| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10720<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| **TOTAL** Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10834<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
| **TOTAL** Claimed: | $0.00 |
| BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | Claim Number: 10274<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2000) |
| **SECURED** Claimed: | $0.00   UNDET |
| GATES, ROBERT BRIAN<br>2589 ALLEGHANY LOOP<br>VIRGINIA BCH, VA 23456-2442 | Claim Number: 10212<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| **PRIORITY** Claimed: | $0.00   UNDET |
| GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | Claim Number: 10211<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| **PRIORITY** Claimed: | $0.00   UNDET |

| JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | | Claim Number: 10271<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | | Claim Number: 10209<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $20,133.69 |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10375<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $985.69   UNLIQ |
| TEITELBAU, JOEL<br>1319 EUCLID ST., NW #2<br>WASHINGTON, DC 20009 | | Claim Number: 10217<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $24,000.00 |

## Summary Page

Total Number of Filed Claims:          9

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $21,119.38 | $0.00 |
| Unsecured: | $24,000.00 | $0.00 |
| Total: | $45,119.38 | $0.00 |

| ***CLAIM NUMBER VOIDED BY AGENT*** | Claim Number: 10030<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED | | |
|---|---|---|---|
| TOTAL | Claimed: | $0.00 | |

| 1140 GALAXY WAY, INC.<br>C/O WERB & SULLIVAN - REGINA A. LORII<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | Claim Number: 10877<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 2957 (02/12/2008) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,586.77 | Allowed: $9,586.77 |

| 19101391 TTEE<br>19101391<br>U/A DTD 7/23/1993<br>PO BOX 331<br>DES PLAINES, IL 60016-0331 | Claim Number: 10251<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | |

| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | Claim Number: 10438<br>Claim Date: 07/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $212,826.36   UNLIQ | |

| AAR APPRAISALS<br>PO BOX 567<br>ATTN ROBERT L KINNIEBREW<br>WILLINGBORO, NJ 08046 | Claim Number: 6604<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | |

| | | | |
|---|---|---|---|
| ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | | Claim Number: 6549<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $58.76 | |
| ABN AMRO BANK, N.V.<br>101 PARK AVE FL 6<br>NEW YORK, NY 101780601 | | Claim Number: 7935<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |
| ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 334841862 | | Claim Number: 5601<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $13,761.00 | |
| UNSECURED | Claimed: | $13,761.00 | |
| TOTAL | Claimed: | $13,761.00 | |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 690<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| UNSECURED | Claimed: | $1,600.00 | |
| ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST.<br>PHILADELPHIA, PA 19102 | | Claim Number: 8728<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 591<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $418.09 |
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 592<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,063.98 |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10671<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $438.44   UNLIQ |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10672<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,126.12   UNLIQ |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
| SECURED | Claimed: | $1,145.10   UNLIQ |

| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
|---|---|
| SECURED          Claimed: | $445.82   UNLIQ |

| ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | Claim Number: 10721<br>Claim Date: 05/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
|---|---|
| SECURED          Claimed: | $4,457.77 |

| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | Claim Number: 9524<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED        Claimed: | $42,517.33 |

| AHM BORROWER NO. 1001819356<br>C/O MARY E GOULET, ESQ<br>WHITHAM CURTIS CHRISTOFFERSON & COOK, PC<br>11491 SUNSET HILLS RD, STE 340<br>RESTON, VA 20190 | Claim Number: 7741<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
|---|---|
| UNSECURED        Claimed: | $246,213.00   UNLIQ |

| ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | Claim Number: 10550<br>Claim Date: 09/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|
| PRIORITY         Claimed: | $43.44 |
| SECURED          Claimed: | $6,947.00 |
| TOTAL            Claimed: | $43.44 |

| ALEXANDER, LAWRENCE G. D.M.D. | | Claim Number: 3277 |
| 74 WESTFIELD LANE | | Claim Date: 11/26/2007 |
| PALM COAST, FL 32164 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $94,439.00 |

| ALEXANDER, LAWRENCE G. D.M.D. | | Claim Number: 3534 |
| 74 WESTFIELD LANE | | Claim Date: 11/26/2007 |
| PALM COAST, FL 32164 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $58,696.00 |

| ALLEN COUNTY TREASURER | | Claim Number: 10703 |
| ONE EAST MAIN STREET ROOM 104 | | Claim Date: 04/20/2009 |
| FORT WAYNE, IN 46802-1888 | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7584 (06/30/2009) |
| SECURED | Claimed: | $2,410.86   UNLIQ |

| ALLEN, WILLIE L. IRA | | Claim Number: 9299 |
| TD AMERTRADE INC CUSTODIAN | | Claim Date: 01/14/2008 |
| 2616 CLOVERMEADOW DR | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| FORT WORTH, TX 76123 | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,407.98 |

| ALLEY, JEANNE I. | | Claim Number: 5352 |
| 1015 N. HALIFAX AVE. | | Claim Date: 12/13/2007 |
| DAYTONA BEACH, FL 32118 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,072.45 |

| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10901<br>Claim Date: 03/28/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10013 (05/19/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $341,000.00 | | |
| SECURED | Claimed: | $341,000.00 | | |
| UNSECURED | Claimed: | $600.00 | | |
| TOTAL | Claimed: | $341,600.00 | | |
| ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10905<br>Claim Date: 05/19/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5502<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $1,042.13 | Allowed: | $1,042.13 |
| AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10515<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| PRIORITY | Claimed: | $901.62 | | |
| UNSECURED | Claimed: | $901.62 | | |
| TOTAL | Claimed: | $901.62 | | |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>C/O GREENBERG TRAURIG<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON, DE 19801 | | Claim Number: 10882<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8844 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $6,000,000.00 | Allowed: | $6,000,000.00 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST COMPANY<br>59 MAIDEN LANE<br>NEW YORK, NY 10038-4502 | Claim Number: 10890<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| ADMINISTRATIVE | Claimed: | $23,150.00 |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 32<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| SECURED | Claimed: | $1,628.31  UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10505<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| ADMINISTRATIVE | Claimed: | $62.16  UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10506<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$1,619.21  UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10513<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$1,619.21  UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| ANGELINA COUNTY | Claim Number: 10514 |
| JOHN P DILLMAN | Claim Date: 09/12/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $62.16   UNLIQ |

---

| ANGELINA COUNTY | Claim Number: 10592 |
| JOHN P DILLMAN | Claim Date: 12/11/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $64.13 |

---

| ANGELINA COUNTY | Claim Number: 10593 |
| JOHN P DILLMAN | Claim Date: 12/09/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $64.13 |

---

| ANGELINA COUNTY | Claim Number: 10659 |
| JOHN P DILLMAN | Claim Date: 02/09/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ |

---

| ANGELINA COUNTY | Claim Number: 10673 |
| JOHN P DILLMAN | Claim Date: 02/12/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ |

---

| | | |
|---|---|---|
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8432<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,461.54<br>$84,708.17 |
| ANNE ARUNDEL COUNTY, MARYLAND<br>ATTN BOBBI WALLACE CHARNEY<br>BANKRUPTCY ADMINISTRATOR<br>P.O. BOX 2700, M.S. 1103<br>ANNAPOLIS, MD 21404 | | Claim Number: 8684<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $2,728.91 |
| ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 762485246 | | Claim Number: 8216<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,265.00 |
| ARAPAHOE COUNTY<br>ATTN GEORGE ROSENBERG, ASST ATTORNEY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 9778<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $11,945.13   UNLIQ<br>$0.00   UNLIQ |
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10392<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $2,309.40   UNLIQ |

| | | |
|---|---|---|
| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10561<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $3,804.73   UNLIQ |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10562<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $2,329.04   UNLIQ |
| ARELLANO, FERNANDO C. JR.<br>6811 RUSSELFIELD LN<br>HOUSTON, TX 77049 | | Claim Number: 1357<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $11,000.00 |
| UNSECURED | Claimed: | $11,000.00 |
| TOTAL | Claimed: | $11,000.00 |
| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | | Claim Number: 10583<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $25,110.00   UNLIQ |
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9124<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,525.00 |

| | | |
|---|---|---|
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9125<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,800.00 |
| ATLEE ENTERPRISES INC<br>1496 GLANWORTH DRIVE<br>LONDON, ON N6N 1H1<br>CANADA | | Claim Number: 9759<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,864.50 |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 10409<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $244,999.99 |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 10566<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $244,999.99 |
| BAILEY, BRENDA J.<br>1903 SPRUNGER AVE<br>FORT WAYNE, IN 46808 | | Claim Number: 107<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $922.88 |

| BAKER, LAYCE<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | Claim Number: 1794<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10661<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HEIGHTS, CA 95621-5219 | Claim Number: 10662<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10663<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,678.00 |

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10665<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 10667<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,678.00 | | |
| UNSECURED | Claimed: | $2,678.00 | | |
| TOTAL | Claimed: | $2,678.00 | | |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | | Claim Number: 6990<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $12,195.00 | | |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5308 (08/05/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BANK OF NEW YORK MELLON<br>C/O RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: RUSSEL C. SILBERGLIED<br>ONE RODNEY SQUARE - 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | | Claim Number: 10883<br>Claim Date: 11/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8298 (11/13/2009) | | |
| ADMINISTRATIVE | Claimed: | $240,001.00 | Allowed: | $240,001.00 |
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | | Claim Number: 9543<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,810.99   UNLIQ | | |

| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1906<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $64,050.00 | Allowed: | $75,000.00 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909-01<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | | | Allowed: | $2,264.22 |
| UNSECURED | Claimed: | $2,264.22 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909-02<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9389 (10/29/2010) | | |
| UNSECURED | Claimed: | $347,735.78 | Allowed: | $347,735.78 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6924<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,077.37 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6930<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| UNSECURED | Claimed: | $1,706.08 | Allowed: | $1,706.08 |

| | | | | |
|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7828<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $289.95 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7829<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $225.00 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7910<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $322.20 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 8156<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9389 (10/29/2010) | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $8,685.78 | Allowed: | $8,685.78 |
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10393<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $24,087.00 | | |
| UNSECURED | Claimed: | $24,087.00 | | |
| TOTAL | Claimed: | $24,087.00 | | |

| | | |
|---|---|---|
| BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | | Claim Number: 9845<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $525,000.00 |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 3592<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $2,496.00 |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 10698<br>Claim Date: 03/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
| UNSECURED | Claimed: | $2,496.00 |
| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | | Claim Number: 4301<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $23,471.29 |
| UNSECURED | Claimed: | $23,471.29 |
| TOTAL | Claimed: | $23,471.29 |
| BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | | Claim Number: 5297<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,614.87 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 6214<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,524.55 |
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9288<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$19,459.84 |
| BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 1957<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,646.00 |
| BENNETT, MICHELLE<br>6912 NORDALE DR<br>FORT WAYNE, IN 46804 | | Claim Number: 91<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $430.76 |
| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | | Claim Number: 4430<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,081.00 |

---

BERGREN APPRAISAL SERVICES,INC
ATTN JAMES C BERGREN, PRESIDENT
3000 41ST STREET
MOLINE, IL 61265

Claim Number: 2583
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

BERGUM, RONALD L
MCDONALD HOPKINS C/O SEAN D. MALLOY
600 SUPERIOR AVE, SUITE 2100 EAST
CLEVELAND, OH 44114

Claim Number: 9624-01
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 7282 (04/16/2009)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,974.00 | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $0.00 | | |

BERGUM, RONALD L
MCDONALD HOPKINS C/O SEAN D. MALLOY
600 SUPERIOR AVE, SUITE 2100 EAST
CLEVELAND, OH 44114

Claim Number: 9624-02
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7282 (04/16/2009)

| UNSECURED | Claimed: | $2,065,332.94 | Scheduled: | $1,586,378.37 | Allowed: | $2,065,332.94 |

BERKELEY COUNTY TAX COLLECTOR
ATTN: VIRGINIA R. HAMILTON
P.O. BOX 6122
MONCKS CORNER, SC 29461

Claim Number: 6109
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $1,612.08 | | | | |

BERNIA, MELVIN J. & ELAINE E.
1406 CEDAR BEND DRIVE
BLOOMFIELD HILLS, MI 48302

Claim Number: 8031
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $105,159.00 | | | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 22 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| BERRY, JOHN<br>16870 S 1ST DR<br>PHOENIX, AZ 850450725 | | Claim Number: 4194<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $12,002.40 |

| BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | | Claim Number: 9228<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $17,904.00 |

| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 25<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| SECURED | Claimed: | $2,370.73   UNLIQ |

| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 2904<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
|---|---|---|
| SECURED | Claimed: | $5,083.50   UNLIQ |

| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10004<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| SECURED | Claimed: | $1,193.61   UNLIQ |

| | | |
|---|---|---|
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10460<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,193.61   UNLIQ |
| BEXAR COUNTY<br>DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10657<br>Claim Date: 01/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
| ADMINISTRATIVE | Claimed: | $2,443.18   UNLIQ |
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | | Claim Number: 7427<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $362.92 |
| BIAGIO VERDERAME ENTERPRISES<br>ATTN BIAGIO VERDERAME / OWNER<br>10 WASHINGTON AVE<br>GLEN HEAD, NY 11545 | | Claim Number: 4562<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $949.76 |
| BIANCHI, KATIE G<br>PO BOX 790<br>MEADOW VISTA, CA 95722-0790 | | Claim Number: 5562<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,422.00 |
| TOTAL | Claimed: | $17,372.58 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 24 of 1541      Date: 04/04/2016

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| BLACKETER, A & J<br>A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | | Claim Number: 5595<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $8,752.57 UNLIQ |
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 578<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $2,123.52 |
| BLUHM, GARY C.<br>119 GLACIER PEAK DR<br>CAMANO ISLAND, WA 982828562 | | Claim Number: 4400<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,730.88 |
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | | Claim Number: 5324<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $543.53 |
| BOETTCHER, JANET<br>2070 POINTE DRIVE<br>FLORISSANT, MO 63031 | | Claim Number: 10839<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | | Claim Number: 5061<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | | Claim Number: 6663<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,020.81 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 10496<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $22,414.00 |
| BOUDREAU, ANDRE TTEE<br>616 COHAS AVE<br>MANCHESTER, NH 03109 | | Claim Number: 4691<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,126.56 |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | | Claim Number: 10446<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,166.88 |
| UNSECURED | Claimed: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | | Claim Number: 1560<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $65,441.00 | | | | |
| BOWLES, PIERRE L.<br>1003 SWANBROOK DRIVE<br>FAYETTEVILLE, GA 30215 | | Claim Number: 589<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $4,500.00 | | | | |
| BOWLES, PIERRE L.<br>342 CRISTI COURT<br>JONESBORO, GA 30238 | | Claim Number: 1075<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $3,412.50 | Scheduled: | $3,412.50  CONT | Allowed: | $3,412.50 |
| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 10894<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | |
| UNSECURED | Claimed: | $245.83 | | | | |
| BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | | Claim Number: 1002<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $9,728.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

BOZER, STEPHEN R.
18561 FLORIDA ST APT 3047
HUNTINGTN BCH, CA 92648-6053

Claim Number: 9357
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNDET |

---

BRAENDEHOLM, PETER
1898 MATIN CIRCLE
UNIT 189
SAN MARCOS, CA 92069

Claim Number: 9496
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,005.24 |

---

BRAUER, TRENT
22 RIVERA DR.
AGAWAM, MA 01001-2855

Claim Number: 9349
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $6,000.00 |

---

BRITTON, PATRICIA
PO BOX 130
CROMPOND, NY 10517

Claim Number: 10825
Claim Date: 12/20/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9819 (03/08/2011)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,490.58 |

---

BRODT, PHILIP S.
219 WOODS POINT RD.
OSPREY, FL 34229

Claim Number: 9875
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $6,253.00 |
| UNSECURED | Claimed: | $6,253.00 |
| TOTAL | Claimed: | $6,253.00 |

---

| | | |
|---|---|---|
| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 1238<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $2,679.74   UNLIQ |
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 9285<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,835.79 |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | | Claim Number: 7235<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,996.75 |
| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | | Claim Number: 3410<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,567.62 |
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | | Claim Number: 10896<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| ADMINISTRATIVE | Claimed: | $3,461.00 |

| | | | | |
|---|---|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 857501900 | | Claim Number: 550<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $5,160.00 | | |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | | Claim Number: 8506<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,702.50 | | |
| BUSER, LORIEN K.<br>129 N SHERIDAN ST<br>WICHITA, KS 67203 | | Claim Number: 5335<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 624-01<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $2,751.29 | Allowed: | $2,751.29 |
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 624-02<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $15,948.15 | Allowed: | $15,948.15 |

| | | |
|---|---|---|
| BUTTE COUNTY TREASURER/TAX COLLECTOR<br>ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR<br>25 COUNTY CENTER DR<br>BUTTE VALLEY, CA 95965 | | Claim Number: 9833<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,079.72 |
| BUTTERWORTH, SHANNON<br>672 WEDGEWOOD DR<br>WOODSTOCK, GA 301896818 | | Claim Number: 10508<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $286.15 |
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | | Claim Number: 9290<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,504.00 |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8115<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $9,265.90 |
| CABLEVISION<br>BANKRUPTCY, 3RD FLOOR<br>200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | | Claim Number: 10451<br>Claim Date: 08/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $1,943.84   UNDET |

| | | |
|---|---|---|
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 9754<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | | Claim Number: 301<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $3,846.15 |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 8968<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| UNSECURED | Claimed: | $3,595.62 |
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10458<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 6873 (01/21/2009) |
| ADMINISTRATIVE | Claimed: | $40.75   UNLIQ |
| CAMPBELL, BRUCE H.<br>1119 NORTHRIDGE CT.<br>GOLDEN, CO 80401 | | Claim Number: 3290<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $12,432.00 |

| CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY 11793 | Claim Number: 7247<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| **PRIORITY**           Claimed: | $9,285.10 |

| CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | Claim Number: 10711<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
|---|---|
| **PRIORITY**           Claimed:<br>**SECURED**           Claimed: | $3,068.85<br>$0.00 |

| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | Claim Number: 9369<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| **UNSECURED**           Claimed: | $0.00   UNDET |

| CAREY, ZETOUN<br>2999 E. OCEAN BLVD # 620<br>LONG BEACH, CA 90803 | Claim Number: 5639<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| **PRIORITY**           Claimed:<br>**UNSECURED**           Claimed:<br>**TOTAL**           Claimed: | $59,871.85<br>$59,871.85<br>$59,871.85 |

| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | Claim Number: 9498<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| **PRIORITY**           Claimed:<br>**SECURED**           Claimed: | $70.00<br>$3,525.00 |

| | | | |
|---|---|---|---|
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7938<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
| PRIORITY | Claimed: | $10,120.61 | |
| UNSECURED | Claimed: | $38,425.40 | |
| CARNEY, PATRICIA E.<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 1067<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | |
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $4,150.08 | |
| CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | | Claim Number: 7556<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $12,950.00 | |
| CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | | Claim Number: 5411<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $23,549.49 | |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1660<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | |
| PRIORITY | Claimed: | $7,064.00 | |
| UNSECURED | Claimed: | $638.40 | |

| | | |
|---|---|---|
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3144<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,251.86 |
| CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | | Claim Number: 5775<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $116.08 |
| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | | Claim Number: 6035<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,714.10 |
| CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | | Claim Number: 8738<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>Withdrawal received from The Hogan Firm, Daniel K. Hogan on 09/19/2008 |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 4684<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,187.51 |

| | | |
|---|---|---|
| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3467<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,249.00 |
| CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | | Claim Number: 5954<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $2,846.00 |
| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | | Claim Number: 7424<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $74,486.90 |
| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | | Claim Number: 5142<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,716.00 |
| CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG, 40765<br>TAIWAN | | Claim Number: 7647<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CHANNAH, KHURSHID<br>20 EAST 9TH STREET<br>APT. 14-O<br>NEW YORK, NY 10003-5944 | | Claim Number: 9909<br>Claim Date: 02/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,816.76 |
| CHASE PAYMENTECH SOLUTIONS, LLC<br>C/O CLAY M TAYLOR<br>201 MAIN ST STE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 1099<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $29,411.90 |
| CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | | Claim Number: 10349<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOTAL | Claimed: | $3,012,992.13   UNLIQ |
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | | Claim Number: 6050<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $6,553.00 |
| CHOSA, TODD<br>PO BOX 32<br>BARAGA, MI 49908 | | Claim Number: 7475<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | | Claim Number: 5206<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,591.90 |
| CIARELLI, PAUL F.<br>285 SHASTA DR.<br>PITTSBURGH, PA 15239 | | Claim Number: 4716<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $150.00 |
| UNSECURED | Claimed: | $6,567.00 |
| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | | Claim Number: 10415<br>Claim Date: 06/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $8,094.54 |
| CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | | Claim Number: 6588<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,701.95 |
| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | | Claim Number: 9489<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,441.25 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 1815<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $600.85 | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1818<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $5,550.42 | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1823<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| UNSECURED          Claimed: | $1,949.05 | | Allowed: | $1,949.05 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1831<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $4,834.47 | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1841<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| UNSECURED          Claimed: | $5,796.88 | | Allowed: | $5,796.88 |

| | | | | |
|---|---|---|---|---|
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | Claim Number: 1251<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED    Claimed: | $5,916.00 | | | |
| CITIBANK, N.A.<br>C/O SEWARD & KISSEL, LLP<br>ATTN: RONALD L. COHEN & ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 10886<br>Claim Date: 03/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8653 (03/05/2010) | | | |
| ADMINISTRATIVE    Claimed: | $607,985.00 | | Allowed: | $607,985.00 |
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS MANAGING DIRECTOR<br>330 GREENWICH ST<br>NEW YORK, NY 10013 | Claim Number: 8837<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10909 (11/08/2013) | | | |
| UNSECURED    Claimed: | $556,132.74   UNLIQ | | | |
| CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | Claim Number: 10385<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | | |
| SECURED    Claimed: | $219,991.64 | | | |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | Claim Number: 8528<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | | |
| UNSECURED    Claimed: | $121,550.00 | | | |

| | | |
|---|---|---|
| CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10833<br>Claim Date: 12/22/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $64,005.63 |
| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10853<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $64,005.63 |
| CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | | Claim Number: 10900<br>Claim Date: 02/14/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| PRIORITY | Claimed: | $361.83 |
| CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | | Claim Number: 10746<br>Claim Date: 11/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $75.00 |
| CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | | Claim Number: 1390<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $659.22 |

| CITY OF FRANKLIN<br>TAX COLLECTOR<br>ATTN WILLIAM J YOST, SPECIAL COUNSEL<br>PO BOX 705<br>FRANKLIN, TN 37065 | Claim Number: 2714<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $49.00 | Allowed: $49.00 |

| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 1365<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|
| PRIORITY | Claimed: $281.82 |

| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 10413<br>Claim Date: 06/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|
| SECURED | Claimed: $452.73 |

| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Claim Number: 587<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| UNSECURED | Claimed: $408.64 |

| CITY OF MESQUITE AND MESQUITE ISD<br>ATTN GARY ALLMON GRIMES<br>SCHUERENBERG & GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | Claim Number: 1122<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|
| SECURED | Claimed: $1,938.55 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 42 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| | | |
|---|---|---|
| CITY OF MIDLAND<br>ATTN JAMES O. BRANSON III, CITY ATTORNEY<br>333 W. ELLSWORTH STREET<br>MIDLAND, MI 48640 | | Claim Number: 1529<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $30.55 |
| SECURED | Claimed: | $256.87 |
| CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | | Claim Number: 10429<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $462.45 |
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | | Claim Number: 1835<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $7,797.19 |
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | | Claim Number: 1836<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
| PRIORITY | Claimed: | $8,766.49 |
| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | | Claim Number: 1404<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $3,326.17 |

| | | |
|---|---|---|
| CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | | Claim Number: 1812<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,665.16 |
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | | Claim Number: 1843<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| SECURED | Claimed: | $91.27 |
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | | Claim Number: 1844<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| SECURED | Claimed: | $1,134.23 |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | | Claim Number: 4446<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,819.90 |
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | | Claim Number: 10159<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,219.90 |

| | | | | |
|---|---|---|---|---|
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | | Claim Number: 10444<br>Claim Date: 08/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>Amends claim number 10159 | | |
| SECURED | Claimed: | $4,942.88 | Allowed: | $4,942.88 |
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | | Claim Number: 1397<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $1,726.14 | | |
| CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | | Claim Number: 10198<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | | |
| SECURED | Claimed: | $0.00 | | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10442<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| SECURED | Claimed: | $1,204.97 | | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10443<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| SECURED | Claimed: | $104.33 | | |

| | | |
|---|---|---|
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10769<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| PRIORITY | Claimed: | $114.91 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10906<br>Claim Date: 07/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) |
| PRIORITY | Claimed: | $119.22 |
| COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 890112601 | | Claim Number: 3365<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,867.00 |
| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | | Claim Number: 9951<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $19,641.31 |
| COLLINS, SHAN<br>6 S INDIANA<br>BELLEVILLE, IL 62221 | | Claim Number: 1395<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $5,600.00 |

| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | Claim Number: 410<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|
| UNSECURED          Claimed: | $17,412.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10858<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $715.55 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10859<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $715.55 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10860<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $51,083.28 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10861<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $7,155.06 |

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10862<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE | Claimed: | $1,637,836.83 |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 121<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED | Claimed: | $325.00 |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 123<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED | Claimed: | $325.00 |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | Claim Number: 124<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED | Claimed: | $350.00 |
| CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | Claim Number: 7154<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,745.95 |

| | | |
|---|---|---|
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4808<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,693.00 |

| | | |
|---|---|---|
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4809<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,034.80 |

| | | |
|---|---|---|
| CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 967<br>MARTINEZ, CA 94553 | | Claim Number: 170<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $55,761.31   UNLIQ |

| | | |
|---|---|---|
| COOKE, CRYSTAL<br>11107 PARKLEIGH DRIVE<br>CHARLOTTE, NC 28262 | | Claim Number: 576<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83  CONT | Allowed: | $925.83 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CORRIGAN, NORBERT J. & SANDRA L.<br>2482 OVERLOOK WAY<br>ATLANTA, GA 30345 | | Claim Number: 7171<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,734.51 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | Claim Number: 12<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| SECURED | Claimed: | |
|---|---|---|
| UNSECURED | | $3,000.00 |
| | Scheduled: | $3,000.00 |

| | | |
|---|---|---|
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | Claim Number: 3678<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $22,601.97 |
|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10848<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/01/2013) | |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9196<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |

| UNSECURED | Claimed: | $198,600.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9327<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $20,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, EQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 10480<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
| SECURED | Claimed: | $163,308,368.00 |
| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1662<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $8,851.24  UNLIQ |
| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1760<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $8,851.24  UNLIQ |
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1661<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $5,113.51  UNLIQ |
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1761<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $5,113.51  UNLIQ |

| | | |
|---|---|---|
| COUNTY OF LOUDOUN<br>ATTN ELLEN MACKAY, DEPUTY TREASURER<br>C/O COLLECTIONS<br>PO BOX 347<br>LEESBURG, VA 20176 | | Claim Number: 5217<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $2,370.32 |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>CHRISTINE AGUILERA, DEPUTY TAX COLLECT.<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 7934<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $43,377.81   UNLIQ |
| COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | | Claim Number: 171<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
| PRIORITY | Claimed: | $1,220.42 |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | | Claim Number: 2881<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $27,121.28 |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, 6TH FL E WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | | Claim Number: 10733<br>Claim Date: 08/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
| PRIORITY | Claimed: | $173.33 |

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV. | | Claim Number: 6309 |
|---|---|---|
| DANA MCRAE, COUNTY COUNSEL | | Claim Date: 12/24/2007 |
| 701 OCEAN STREET, ROOM 150 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SANTA CRUZ, CA 95060 | | Comments: EXPUNGED |
| | | DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $26,115.66 |
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV. | | Claim Number: 6557 |
|---|---|---|
| DANA MCRAE, COUNTY COUNSEL | | Claim Date: 12/31/2007 |
| 701 OCEAN STREET, ROOM 150 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SANTA CRUZ, CA 95060 | | Comments: EXPUNGED |
| | | DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $26,115.66 |
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

| CRACKFORD, SUSAN K. | | Claim Number: 627 |
|---|---|---|
| 5027 126TH ST SE | | Claim Date: 09/10/2007 |
| EVERETT, WA 98208 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

| CRAIG, MELISSA N | | Claim Number: 10126 |
|---|---|---|
| 1522 CARRIAGE DRIVE | | Claim Date: 03/21/2008 |
| EATON, CO 80615 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $27,000.00 |

| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8606<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 10232<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: $11,568,088.37 |
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | Claim Number: 7964<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $475,708.45 | |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | Claim Number: 1908<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $713,210.00 | |
| CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | Claim Number: 9716<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) | | |
| PRIORITY | Claimed: | $126,051.77 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | | Claim Number: 1500<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $96,704.91 |
| CULLER, MICHEAL<br>MICHEAL CULLER APPRAISAL<br>3441 YORK ROAD<br>WINSTON-SALEM, NC 27104 | | Claim Number: 10857<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| UNSECURED | Claimed: | $400.00 |
| CURAN, ROBERT J.<br>CUSTODIAN FOR MEGAN E. CURAN<br>105 BAY PORT LANE<br>MOORESVILLE, NC 28117 | | Claim Number: 5739<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,572.23 |
| CURRY COUNTY TREASURER<br>PO BOX 897<br>CLOVIS, NM 88102-0897 | | Claim Number: 10691<br>Claim Date: 03/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $55.79 |
| SECURED | Claimed: | $55.79 |
| TOTAL | Claimed: | $55.79 |
| CURTIS, EUGENE M.<br>719 BIG SLOUGH RD<br>FREEPORT, TX 77541-9653 | | Claim Number: 4131<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,093.00 |

| | | |
|---|---|---|
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7296<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,986.15 |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7297<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7728<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,973.00 |
| DANIELS, ANGELA<br>1801 EGG HARBOUR RD # 406<br>LINDENWOLD, NJ 08021 | | Claim Number: 10044<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $395.00 |
| TOTAL | Claimed: | $395.00 |
| DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 10869<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| ADMINISTRATIVE | Claimed: | $425.00 |

| | | |
|---|---|---|
| DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | | Claim Number: 3354<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 8057<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $134,518.94 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 8058<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $272,368.38 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K LEVINE / PALTZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOR<br>NEW YORK, NY 10018 | | Claim Number: 8063<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $4,969.51 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 8065<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $1,305,949.98 |

| | | |
|---|---|---|
| DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | | Claim Number: 9587<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,762.45 |
| DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10827<br>Claim Date: 12/21/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $64,005.63 |
| DEKALB COUNTY TAX COMISSIONER<br>ATTN DARRYL J ELEM<br>4380 MEMORIAL DR STE 100<br>DECATUR, GA 30032 | | Claim Number: 1095<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| SECURED | Claimed: | $126,947.36 |
| DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10432<br>Claim Date: 07/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $11,015.95   UNDET |
| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10435<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $11,015.95 |

| | | |
|---|---|---|
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 1524<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $510.68 |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 9938<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $2,831.47 |
| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | | Claim Number: 66<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $1,339.01 |
| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | | Claim Number: 6460<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,234.00 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1369<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $100.00 |

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 1737<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $879,550.61 |
| UNSECURED | Claimed: | $22,011.82 |

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 9848<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| PRIORITY | Claimed: | $28,979,149.71 |
| UNSECURED | Claimed: | $22,011.82 |

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 9922<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| PRIORITY | Claimed: | $2,884,732.65 | Scheduled: | $852,227.00  DISP CONT |
| UNSECURED | Claimed: | $22,011.82 |

| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 10119-01<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>Replaces claim number 1369 |
|---|---|

| PRIORITY | Claimed: | $879,550.61 | | Allowed: | $879,550.61 |

| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 10119-02<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>Replaces claim number 1369 |
|---|---|

| UNSECURED | Claimed: | $22,011.82 | | Allowed: | $22,011.82 |

| | | | | |
|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST CO.<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10885<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8842 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $355,536.00 | Allowed: | $355,536.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9188<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | | Claim Number: 6965<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $127,274.10 | | |
| DIALAMERICA MARKETING, INC.<br>C/O CHARLES RABOLLI, JR., ESQ.<br>CARLET, GARRISON, KLEIN & ZARETSKY<br>1135 CLIFTON AVENUE, SUITE 104<br>CLIFTON, NJ 07013 | | Claim Number: 1698<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7480 (06/02/2009) | | |
| UNSECURED | Claimed: | $6,062.00 | Allowed: | $6,062.00 |
| DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | | Claim Number: 3083<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $18,590.48 | | |

| | | |
|---|---|---|
| DICKSON, JULIE J.<br>12608 BLUE HOLY DR APT 22<br>NOBLESVILLE, IN 46060-4555 | | Claim Number: 833<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $600.00 |
| DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 852548109 | | Claim Number: 10205<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $514,945.25 |
| DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | | Claim Number: 8114<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,888.95 |
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | | Claim Number: 6983<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | | Claim Number: 6987<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10609<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $903,446.00 | | |
| SECURED | Claimed: | $451,723.00 | | |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | |
| ADMINISTRATIVE | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | |
| SECURED | Claimed: | $451,723.00 | | |
| DODS, CRAIG R.<br>10393 MORNING DEW LN<br>MECHANICSVILLE, VA 23116 | | Claim Number: 7049<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $32,293.50 | | |
| DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | | Claim Number: 2852<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,108.04 | | |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | | Claim Number: 8871<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $83,553.07 | | |

| DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 1214<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |

| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1595<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,912.66   UNLIQ |

| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $3,255.02   UNLIQ |

| DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | | Claim Number: 3856<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| DUBOIS, MARGARET W.<br>IRA ROLLOVER<br>18933 PENINSULA PT<br>CORNELIUS, NC 28031 | | Claim Number: 9727<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,043.90 |

| | | |
|---|---|---|
| DUBOIS, MICHAEL REGIS & PAUL A.<br>18933 PENINSULA POINT DR<br>CORNELIUS, NC 28031 | Claim Number: 9726<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| PRIORITY | Claimed: | $2,104.55 |
| DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | Claim Number: 9728<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $25,260.90 |
| DUBOIS, RICHARD ANTHONY & MARJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | Claim Number: 9729<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| PRIORITY | Claimed: | $9,129.90 |
| DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | Claim Number: 109<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| PRIORITY | Claimed: | $8,870.40 |
| DUKE REALTY LIMITED PARTNERSHIP<br>LISA STARVICH<br>6133 N. RIVER ROAD, SUITE 200<br>DES PLAINES, IL 60018 | Claim Number: 10835<br>Claim Date: 12/30/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | |
| UNSECURED | Claimed: | $435,264.18 |

| DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 10754<br>Claim Date: 12/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $264,050.00 |

| DUNNILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | | Claim Number: 7040<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $28,279.96 |

| DUQUESNE LIGHT COMPANY<br>PETER J. ASHCROFT<br>BERNSTEIN LAW FIRM, SUITE 2200<br>THE GULF TOWER<br>PITTSBURGH, PA 15219 | | Claim Number: 10811<br>Claim Date: 10/29/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) |
|---|---|---|
| UNSECURED | Claimed: | $485.45 |

| DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | | Claim Number: 1742<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | | Claim Number: 9272<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,228.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8375<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8376<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | | Claim Number: 8378<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8377<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | | Claim Number: 1602<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | | Claim Number: 6643<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,290.00 |
| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | | Claim Number: 3217<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,661.95 |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4613<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,199.99 |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4614<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,159.99 |
| ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | | Claim Number: 7007<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,009.00 |

| | | |
|---|---|---|
| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 7690<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,286.00 |
| EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | | Claim Number: 6679<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $64,870.00 |
| EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | | Claim Number: 8517<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $9,388.92 |
| UNSECURED | Claimed: | $1,083.34 |
| EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 8294<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,975.76 |
| UNSECURED | Claimed: | $6,975.76 |
| TOTAL | Claimed: | $6,975.76 |
| EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR.<br>NEW YORK, NY 10022 | | Claim Number: 8395<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $1,315,103.86   UNLIQ |

| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | | Claim Number: 3147<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| ELDER-HILL, ADELE K.<br>2620 NATALIE DR<br>PLANO, TX 75074 | | Claim Number: 251<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8321 (11/19/2009) | | |
| PRIORITY | Claimed: | $11,156.25 | Allowed: | $7,786.51 |
| ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | | Claim Number: 1617<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $2,800.00 | | |
| ELITE FIRE PROTECTION, INC.<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | | Claim Number: 1969<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | |
| UNSECURED | Claimed: | $5,241.16 | | |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | | Claim Number: 10398<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4636 (06/13/2008) | | |
| UNSECURED | Claimed: | $172,000.00 | | |

| EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1082<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $232,195.90 |
| UNSECURED | Claimed: | $29,645.89 |

| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1241<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $212,761.31 |

| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | Claim Number: 4609<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $3,060.18 |
| UNSECURED | Claimed: | $25,759.38 |

| EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | Claim Number: 4610<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $3,259.60 |
| UNSECURED | Claimed: | $26,966.23 |

| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | Claim Number: 4611<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $2,875.94 |
| UNSECURED | Claimed: | $23,443.27 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 71 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

---

EMPIRE HEALTHCHOICE ASSURANCE, INC.
DBA EMPIRE BLUE CROSS BLUE SHIELD
ATTN LOUIS BENZA, ESQ.
15 METRO TECH CENTERC 6TH FLOOR
BROOKLYN, NY 11201

Claim Number: 7911
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9551 (12/13/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

EMPIRE HEALTHCHOICE ASSURANCE, INC.
ATTN: LOUIS L. BENZA, ESQ.
15 METRO TECH CENTER, 4TH FLOOR
BROOKLYN, NY 11201

Claim Number: 10844
Claim Date: 01/05/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10195 (10/04/2011)

| ADMINISTRATIVE | Claimed: | $120,000.00 | | |
|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8341
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $22.95 | Allowed: | $22.95 |
|---|---|---|---|---|

EXPRESS PERSONNEL SERVICES
ATTN JAY OLSON, PRESIDENT
3709 BROOKS ST
MISSOULA, MT 59801

Claim Number: 82
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $4,525.68 | | |
|---|---|---|---|---|

FAIRFAX COUNTY
ATTN NANCY F LOFTUS, ASST COUNTY ATTNY
OFFICE OF THE COUNTY ATTORNEY
1200 GOVERNMENT CENTER PWY, STE 549
FAIRFAX, VA 22035

Claim Number: 608
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $435.11 |
|---|---|---|
| SECURED | Claimed: | $360.85 |
| UNSECURED | Claimed: | $3,096.70 |

| | | | | |
|---|---|---|---|---|
| FDIC AS CONSERVATOR FOR INDYMAC FED BANK<br>TRANSFEROR: INDYMAC BANK, F.S.B.<br>MORTGAGE RECOVERY LAW: MICHAEL DELBICK<br>700 NORTH BRAND BLVD, SUITE 830<br>GLENDALE, CA 91203 | Claim Number: 8677<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9993 (05/09/2011) | | | |
| UNSECURED     Claimed: | $8,431,758.00 | | | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION<br>GEORGE KIELMAN<br>ASSOCIATE GENERAL COUNSEL<br>8200 JONES BRANCH DRIVE - MS 202<br>MC LEAN, VA 22102 | Claim Number: 8448<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 8299 (11/13/2009) | | | |
| UNSECURED     Claimed: | $110,188.00    UNLIQ | | | |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | Claim Number: 511<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED     Claimed: | $80,149.14 | | Allowed: | $80,149.14 |
| FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | Claim Number: 4041<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED     Claimed: | $10,965.00 | | | |
| FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | Claim Number: 4042<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED     Claimed: | $6,230.00 | | | |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 73 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.                  Date: 04/04/2016
(07-11047)

| | | |
|---|---|---|
| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | | Claim Number: 9582<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $400.00 |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8264<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10343 (02/27/2012) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8452<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10343 (02/27/2012) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8453<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10343 (02/27/2012) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | | Claim Number: 8696<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,675.64 |

| | | |
|---|---|---|
| FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | | Claim Number: 9987<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $1,710.00 |
| UNSECURED | Claimed: | $1,710.00 |
| TOTAL | Claimed: | $1,710.00 |
| FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | | Claim Number: 3548<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | | Claim Number: 10831<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $4,770.00 |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1250<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $5,177.00 |
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8688<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8935<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8938<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| FRANKLIN COUNTY TREASURER<br>ATTN PAIGE L. RENICK, CHIEF DEP TREAS.<br>275 S. MAIN STREET # 232<br>ROCKY MOUNT, VA 24151 | | Claim Number: 2159<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $87.93 | Allowed: | $87.93 |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5568<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,870.00 | | |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5569<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,010.00 | | |

| | | |
|---|---|---|
| FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5570<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,909.99 |
| FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 10708<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $0.00 |
| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | | Claim Number: 6881<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,158.00   UNLIQ |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 6150<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $44,454.85 |
| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | | Claim Number: 8559<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $273,006.25 |

| FUCHS, KRISTEN M.<br>11718 SWEETBRIAR RIDGE DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $913.46 | Scheduled: | $913.38 CONT | Allowed: | | $913.46 |
| FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | | Claim Number: 10313<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $102,500.00 | | | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 10936<br>Claim Date: 11/06/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10732 (01/08/2013) | | | | | |
| PRIORITY | Claimed: | $14,029.66 UNLIQ | | | | | |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | | Claim Number: 8778<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,261.00 | | | | | |
| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | | Claim Number: 5632<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $2,250.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 222013638 | | Claim Number: 3489<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $3,300.00 | | |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5401<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $8,061.85  UNLIQ | | |
| GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | | Claim Number: 5497<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | | Claim Number: 3283<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $101,689.00 | | |
| GENERAL ELECTRIC CAPITAL CORP.<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10174<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $5,507.99 | Allowed: | $5,507.99 |

| | | |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10172<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $1,003.75 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10173<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $8,262.18 |
| GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | | Claim Number: 4805<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$42,132.35 |
| GERRITY, SEAN<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | | Claim Number: 6977<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$985,560.13 |
| GERRITY, SEAN T.<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | | Claim Number: 823<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$985,560.13 |

| | | |
|---|---|---|
| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | | Claim Number: 5146<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | | Claim Number: 8870<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,190.50 |
| GILMER COUNTY TAX COMMISISONER<br>1 BROAD ST STE 105<br>ELLIJAY, GA 30540-9045 | | Claim Number: 3530<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $312.36 |
| GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | | Claim Number: 10680<br>Claim Date: 03/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $534.36 |
| GLASCO, ADRIENNE D.<br>214 LIVINGSTON ST APT 2<br>WESTFIELD, NJ 07090 | | Claim Number: 1280<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,456.64 |

| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3136<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,635.72 |
| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3137<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,634.77 |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5252<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $47,921.00 |
| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | | Claim Number: 7174<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,881.73 |
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | | Claim Number: 343<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7437<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,347.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7519<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.00 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 370<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 397<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 1483<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | | Claim Number: 4107<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,650.00 |
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4951<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $70,551.00 |
| TOTAL | Claimed: | $81,501.11 |
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | | Claim Number: 6508<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $218,000.00 |
| GROVER, DOROTHY V.<br>5 WILLOW AVE<br>AUDUBON, PA 19403-2031 | | Claim Number: 4979<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,891.58 |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6747<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,265.00 |

| | | |
|---|---|---|
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | | Claim Number: 6656<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,725.00 |
| GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | | Claim Number: 9309<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,517.26 |
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | | Claim Number: 5810<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $44,634.39 |
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | | Claim Number: 7410<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,527.92 |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4757<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,100.00 |

| | | |
|---|---|---|
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4758<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | | Claim Number: 7447<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | | Claim Number: 7371<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $18,210.00 |
| UNSECURED | Claimed: | $18,210.00 |
| TOTAL | Claimed: | $18,410.00 |
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | | Claim Number: 5122<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10491<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70 |

| | | |
|---|---|---|
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10492<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 33<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,823.06   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10003<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10029<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10488<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,044.85   UNLIQ |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10489<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $1,630.70   UNLIQ | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10590<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | |
| ADMINISTRATIVE          Claimed: | $1,556.57 | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10594<br>Claim Date: 12/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED          Claimed: | $4,427.08 | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10637<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $1,556.57 | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10674<br>Claim Date: 02/12/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $4,812.29   UNLIQ | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4117<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $10,780.00 |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4205<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $5,260.00 |
| HARSCH, STEVEN<br>39719 S RIVERWOOD DR<br>TUCSON, AZ 85739 | | Claim Number: 6541<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $1,650.00 |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-01<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN CLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 4699<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $1,938.99 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | | Claim Number: 6123<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,835.33 |
| HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | | Claim Number: 5262<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,341.00 |
| UNSECURED | Claimed: | $0.00 |
| HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 106<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,030.77 |
| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | | Claim Number: 3059<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,302.00 |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | | Claim Number: 6812<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | | Claim Number: 9388<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,946.50 |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | | Claim Number: 5274<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,379.46 |
| HENDERSON, E.M. - TRUSTEE OF<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | | Claim Number: 10269<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $63,299.04 |
| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON ST #125<br>DANVILLE, IN 46122 | | Claim Number: 10732<br>Claim Date: 08/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) |
| PRIORITY | Claimed: | $69.64 |
| UNSECURED | Claimed: | $48.28 |
| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON STREET # 215<br>DANVILLE, IN 46122 | | Claim Number: 10855<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| PRIORITY | Claimed: | $299.40 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $299.40 |
| TOTAL | Claimed: | $299.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>ATTN JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST ROOM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 150<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| SECURED | Claimed: | $5,268.48 UNLIQ |
|---|---|---|

| | |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 151<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $484.25 UNLIQ |
|---|---|---|

| | |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 152<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| SECURED | Claimed: | $5,716.10 UNLIQ |
|---|---|---|

| | |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 153<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $5,716.10 UNLIQ |
|---|---|---|

| | |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 154<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $5,268.48 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1079<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| SECURED | Claimed: | $5,716.10   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1080<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | |
| SECURED | Claimed: | $5,268.48   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1081<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY | Claimed: | $484.25   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1938<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>Amends claim number 1080 | |
| SECURED | Claimed: | $5,166.62   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1939<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 1940<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| PRIORITY | Claimed: | $0.00 |
| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9457<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $86,452.47 |
| HERTLING, SHANNON<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 197<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $5,861.54 |
| HEWITT, BRUCE L.<br>5 TOWER TERRACE<br>BURLINGTON, VT 05401 | | Claim Number: 5503<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $87,400.20 |
| HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 836476089 | | Claim Number: 5223<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 1718<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $2,018.30 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 1719<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $2,799.49 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 10829<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| SECURED | Claimed: | $3,180.35 |
| HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | | Claim Number: 6555<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | | Claim Number: 3149<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,920.00 |

| | | |
|---|---|---|
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | | Claim Number: 9675<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,995.50 |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5474<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $13,414.00 |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5475<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,588.00 |
| HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | | Claim Number: 5282<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,092.95 |
| HOGAN, KERRY N.<br>4462 FIRELIGHT DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 290<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $684.40 |

| | | |
|---|---|---|
| HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 1169<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) |
| PRIORITY | Claimed: | $767.20 |
| UNSECURED | Claimed: | $767.20 |
| TOTAL | Claimed: | $767.20 |
| HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | | Claim Number: 6154<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,160.00 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8441<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $65,000.00 |
| HORVATH, RICHARD<br>550 S CRIMSON ROAD<br>MESA, AZ 85208 | | Claim Number: 90000<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10853 (07/11/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORWITZ, JOYCE<br>8202 WESTOVER WAY<br>SOMERSET, NJ 08873-5917 | | Claim Number: 4896<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,552.74 |

| | | | | |
|---|---|---|---|---|
| HOUDE, ARTHUR E., IV<br>23 SOUTHAVEN DR<br>BROOKHAVEN, NY 11719 | | Claim Number: 395<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,102.50 | | |
| HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | | Claim Number: 9241<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,230.00 | | |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | | Claim Number: 729<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7589 (07/01/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $29,576.00 | Allowed: | $6,000.00 |
| HOWELL, BARBARA J.<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | | Claim Number: 841<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $2,135.04 | | |
| HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | | Claim Number: 625<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $220.67 | | |

| | | |
|---|---|---|
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | | Claim Number: 6545<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,450,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | | Claim Number: 8786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10895 (10/24/2013) |
| UNSECURED | Claimed: | $1,450,000.00 UNLIQ |

| | | |
|---|---|---|
| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | | Claim Number: 7206<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,670.00 |

| | | |
|---|---|---|
| HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10870<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | | Claim Number: 7110<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $91,512.00 |

| HYDER, CLAUDE (CLAUDE) | | Claim Number: 6935 |
|---|---|---|
| GENELLE HYDER | | Claim Date: 01/03/2008 |
| PO BOX 713 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SPARTA, TN 38583 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,168.08 |
| UNSECURED | Claimed: | $11,168.08 |
| TOTAL | Claimed: | $11,168.08 |

| IDAHO STATE TAX COMMISSION | | Claim Number: 409 |
|---|---|---|
| ATTN CAROLYN KAAS | | Claim Date: 09/07/2007 |
| BANKRUPTCY UNIT | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 36 | | Comments: WITHDRAWN |
| BOISE, ID 83722 | | DOCKET: 1681 (10/24/2007) |
| PRIORITY | Claimed: | $162,564.39 |
| UNSECURED | Claimed: | $35,000.00 |

| IDAHO STATE TAX COMMISSION | | Claim Number: 3087 |
|---|---|---|
| ATTN: RONALD V CROUCH, ADMINISTRATOR | | Claim Date: 11/19/2007 |
| P.O. BOX 56 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| BOISE, ID 83756-0056 | | Comments: EXPUNGED |
| | | DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| IKON OFFICE SOLUTIONS | | Claim Number: 10261 |
|---|---|---|
| ATTN BANKRUPTCY TEAM | | Claim Date: 04/21/2008 |
| ACCOUNTS RECEIVABLE CENTER | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 3920 ARKWRIGHT RD. - SUITE 400 | | Comments: EXPUNGED |
| MACON, GA 31210 | | DOCKET: 5175 (07/18/2008) |
| ADMINISTRATIVE | Claimed: | $968.48 |

| ILLINOIS NATIONAL INSURANCE CO., ET AL | | Claim Number: 8458 |
|---|---|---|
| AIG BANKRUPTCY COLLECTIONS | | Claim Date: 01/10/2008 |
| DAVID A. LEVIN, AUTHORIZED REP. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 70 PINE STREET, 28TH FLOOR | | Comments: WITHDRAWN |
| NEW YORK, NY 10270 | | DOCKET: 10207 (10/07/2011) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | Claim Number: 10841<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| ILOG, INC.<br>4400 N 1ST ST<br>SAN JOSE, CA 95134-1257 | Claim Number: 1757<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $724,225.00 |
|---|---|---|

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 1607<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $720.92  UNLIQ |
|---|---|---|

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 5679<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| SECURED | Claimed: | $826.17  UNLIQ |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Claim Number: 1254<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $67,716.93 |
|---|---|---|
| SECURED | Claimed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 |

| | | | | |
|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 3346<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8583 (02/17/2010) | | |
| PRIORITY | Claimed: | $67,716.93 | | |
| SECURED | Claimed: | $363.97 | Allowed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 | | |
| INJIJIAN, GARREN & AMY<br>C/O PAMELA SIMMONS<br>LAW OFFICEOF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | | Claim Number: 1562<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| UNSECURED | Claimed: | $93,600.00 | | |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | | Claim Number: 7726<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $7,866.68 | | |
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | | Claim Number: 2885<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $41,833.51 | | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | | Claim Number: 2258<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $41,833.51 | | |

| | | | | |
|---|---|---|---|---|
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O INSURANCE SERVICES OFFICE, INC.<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | Claim Number: 2259<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE      Claimed: | $432.80 | | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN R. FREDERICK LINFESTY, ESQ. - ATTY<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | Claim Number: 3852<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10735 (01/10/2013) | | | |
| SECURED      Claimed:<br>UNSECURED      Claimed:<br>TOTAL      Claimed: | $24,051.00<br>$71,558.29<br>$95,579.29 | | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | Claim Number: 10880<br>Claim Date: 10/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 6275 (10/17/2008) | | | |
| ADMINISTRATIVE      Claimed: | $7,500.00 | | Allowed: | $7,500.00 |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2300<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED      Claimed: | $671.82 | | | |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2386<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED      Claimed: | $671.82 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| JACK, TILTON O. | Claim Number: 1564 |
|---|---|
| JENNIFER SINTON | Claim Date: 10/15/2007 |
| SOUTH BROOKLYN LEGAL SERVICES | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 105 COURT STREET | Comments: WITHDRAWN |
| BROOKLYN, NY 11201 | DOCKET: 7342 (05/04/2009) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $580,131.99   UNLIQ |
| UNSECURED | Claimed: | $580,131.99   UNLIQ |
| TOTAL | Claimed: | $580,131.99   UNLIQ |

---

| JACKSON, DAVID & JUDY | Claim Number: 10647 |
|---|---|
| 12787 LAVENDER KEEP CIRCLE | Claim Date: 01/23/2009 |
| FAIRFAX, VA 22033 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 9140 (08/13/2010) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $600,000.00 |
| UNSECURED | Claimed: | $1,872,000.00 |

---

| JACKSON, DAVID E & ELISABETH JUDITH | Claim Number: 10717 |
|---|---|
| 12787 LAVENDER KEEP CIRCLE | Claim Date: 05/22/2009 |
| FAIRFAX, VA 22033 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 9140 (08/13/2010) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00   UNLIQ |

---

| JACKSON, DAVID K. | Claim Number: 6247 |
|---|---|
| 5393 EAST VERNON RD | Claim Date: 12/24/2007 |
| VERNON, BC V1B 3J7 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CANADA | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $4,262.00 |

---

| JACOBS, EDWIN F. & LAURA J. | Claim Number: 4712 |
|---|---|
| LIVING TRUST DATED 5-31-03 | Claim Date: 12/06/2007 |
| EDWIN F. JACOBS & LAURA J. JACOBS TTEES | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 3124 LAMBERT DR. | Comments: EXPUNGED |
| TOLEDO, OH 43613 | DOCKET: 5175 (07/18/2008) |

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $12,287.36 |

---

| JAMES B. CROWE & ASS LTD<br>426 OAKDALE AVE<br>GLENCOE, IL 60022 | | Claim Number: 1701<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,775.00 |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 7980<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $59,116.00 |
| JEFFERSON COUNTY TREASURER<br>ATTN DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | | Claim Number: 7583<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $6,782.44 |
| SECURED | Claimed: | $5,252.70 |
| UNSECURED | Claimed: | $1,529.74 |
| TOTAL | Claimed: | $6,782.44 |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 917<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 316<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $3,326.92 |

| | | | | |
|---|---|---|---|---|
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9452<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $745.47 | | |
| JOHN D. CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DRIVE<br>SUITE 400<br>HUDSON, OH 44236 | | Claim Number: 8792<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| JOHNSON, KAREN<br>711 GARNER AVE UNIT 204<br>SALINAS, CA 939051083 | | Claim Number: 3927<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7851<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| UNSECURED | Claimed: | $757,598.63 | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7852<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | | |
| UNSECURED | Claimed: | $750,351.20 | Scheduled: | $747,161.88 CONT |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7855<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $258,180.97 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7957<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $386,339.12 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8772<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) |
| UNSECURED | Claimed: | $1,200,000.00 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10404<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $1,819.13 |
| JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 857101350 | | Claim Number: 172<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $6,460.00 |

| | | |
|---|---|---|
| KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 953511133 | | Claim Number: 4455<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $2,600.60 |
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | | Claim Number: 8424<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,284.50 |
| KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | | Claim Number: 5789<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,905.13 |
| KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | | Claim Number: 7606<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) |
| PRIORITY | Claimed: | $40,000.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |
| KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | | Claim Number: 9007<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,693.41 |

| | | |
|---|---|---|
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10875<br>Claim Date: 01/11/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10887<br>Claim Date: 02/01/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |
| KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 1520<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $425.00 |
| UNSECURED | Claimed: | $425.00 |
| TOTAL | Claimed: | $425.00 |
| KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | | Claim Number: 10389<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $1,270.00 |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 1066<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $6,078.75 |
| UNSECURED | Claimed: | $996.96 |

| KEITH, KARI & LONNIE<br>C/O PAMELA SIMMONS<br>LAW OFFICE OF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | Claim Number: 1563<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $59,031.00 | | |
|---|---|---|---|---|

| KELLY SERVICES INC.<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 | Claim Number: 10786<br>Claim Date: 06/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) |
|---|---|

| UNSECURED | Claimed: | $77,468.40 | Scheduled: | $46,243.73 |
|---|---|---|---|---|

| KELLY, AILEEN B.<br>1637 S.E. PARADISE CIR<br># 106<br>CRYSTAL RIVER, FL 34429 | Claim Number: 4983<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,152.20 | | |

| KENERK, MAUREEN A.<br>5085 THIEL RD<br>HICKSVILLE, OH 43526 | Claim Number: 7652<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $12,998.95 | | |
|---|---|---|---|---|

| KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | Claim Number: 2077<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $150.00 | | |
|---|---|---|---|---|

| KENNER, ASHLEY<br>3803 GRANDVIEW AVE<br>LOUISVILLE, KY 402073754 | | Claim Number: 3156<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $456.25 |

| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10923<br>Claim Date: 09/09/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|---|
| SECURED | Claimed: | $56.61   UNLIQ |

| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10924<br>Claim Date: 09/09/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|---|
| SECURED | Claimed: | $3,514.60   UNLIQ |

| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10925<br>Claim Date: 09/13/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|---|
| SECURED | Claimed: | $9,430.69   UNLIQ |

| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10930<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) |
|---|---|---|
| PRIORITY | Claimed: | $2,348.91 |
| SECURED | Claimed: | $0.00 |

| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10933<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10688 (12/10/2012) |
|---|---|---|
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,884.84<br>$0.00 |
| KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | | Claim Number: 4350<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,129.98 |
| KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | | Claim Number: 157<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $58,917.17 |
| KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 891296467 | | Claim Number: 4429<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $150.00 |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 1639<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$49,994.44 |

| | | |
|---|---|---|
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8192<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $133,650.93 |
| KESTLER, PAUL D.<br>CHARLES SCHWAB & CO., INC. CUSTODIAN<br>SEP-IRA<br>2216 ARISTOCRAT DRIVE<br>IRVING, TX 75063 | | Claim Number: 7578<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,136.80 |
| KEY EQUIPMENT FINANCE, INC.<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | | Claim Number: 9256<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| SECURED | Claimed: | $34,626.96 |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN RITA ROBLES<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | | Claim Number: 9626<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $34,626.96 |
| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY<br>DELIVERY LONG ISLAND<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 4437<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| ADMINISTRATIVE | Claimed: | $53.61 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| KHAJURIVALA, KUMAR M.<br>11 KATIE LN<br>LEOMINSTER, MA 01453-5266 | | Claim Number: 7650<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $11,229.99<br>$0.00 |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9545<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,259.12 |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9544<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,844.04 |
| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | | Claim Number: 7221<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $26,010.99 |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | | Claim Number: 3044<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,780.00 |

| | | |
|---|---|---|
| KILROY REALTY L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | | Claim Number: 8240<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $1,132,670.79 |
| KILROY REALTY, L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | | Claim Number: 8241<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $243,664.20 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 7272<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,226.34 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 8795<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,106.50 |
| KINNIEBREW, ROBERT L<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6660<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6722<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $300.00 |
| KIRKWOOD, WALTER R.<br>101 ANGELINA DR<br>CHANDLER, TX 75758 | | Claim Number: 4258<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7.00 |
| SECURED | Claimed: | $158.00 |
| KIRSCH, ALAN<br>178 NORTHAMPTON I<br>WEST PALM BCH, FL 33417-7614 | | Claim Number: 10452<br>Claim Date: 08/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10431<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10430<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 116 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | | Claim Number: 745<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $8,653.84 |

| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 4352<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| SECURED | Claimed: | $19,866.90 |

| KODIAK FUNDING, LP<br>ATTN: DAVID W. WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7107<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) |
|---|---|---|
| PRIORITY | Claimed: | $0.00    UNLIQ |
| SECURED | Claimed: | $0.00    UNLIQ |
| UNSECURED | Claimed: | $85,000,000.00    UNLIQ |

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3956<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 4598<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,550.95 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,550.95 |
| TOTAL | Claimed: | $2,550.95 |

| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3951<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $5,065.90 |
| SECURED | Claimed: | $5,065.90 |
| UNSECURED | Claimed: | $5,065.90 |
| TOTAL | Claimed: | $5,065.90 |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3952<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | | Claim Number: 9270<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,580.00 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8218<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,246.00 |

| | | |
|---|---|---|
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8219<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,811.00 |
| KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 6521<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,798.00 |
| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 4492<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $959.99 |
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 1100<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $2,150.00 |
| UNSECURED | Claimed: | $2,150.00 |
| TOTAL | Claimed: | $2,150.00 |
| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | | Claim Number: 5365<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,017.00 |

| KROEKER, DEBORAH A.<br>816 TIPTON LOOP<br>MOUNTAIN HOME, AR 726534933 | Claim Number: 4030<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $6,011.99 |
|---|---|---|
| UNSECURED | Claimed: | $6,011.99 |
| TOTAL | Claimed: | $6,011.99 |

| KRUSE WAY, LLC<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | Claim Number: 10846<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |
|---|---|

| UNSECURED | Claimed: | $332,415.72 |
|---|---|---|

| KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | Claim Number: 9790<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,409.00 |
|---|---|---|

| KUO, IN-TIN TIMOTHY & CHUN-CHEN<br>4409 CROSS VALEY RUN<br>AUSTIN, TX 78731 | Claim Number: 4504<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,549.80 |
|---|---|---|

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10516<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $256.39 |
|---|---|---|

| | | |
|---|---|---|
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10517<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (06/02/2009) |
| SECURED | Claimed: | $298,176.83 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10553<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $304,363.41 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10705<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $324,612.16 |
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 10726<br>Claim Date: 06/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9902 (03/29/2011) |
| SECURED | Claimed: | $292,044.76 |
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | | Claim Number: 6315<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $997.50 |

| | | |
|---|---|---|
| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | | Claim Number: 9344<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,479.96 |
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2928<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $400,000.00 |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9445<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $5,280.27   UNLIQ |
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7334<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,767.51 |

| | | |
|---|---|---|
| LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | Claim Number: 10683<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| LATHOUWERS, MAURICE & B HINTERGARDT T<br>MED MKT PL INC COMPARABILITY P<br>U/A DTD 06/15/2000<br>1470 BRYANT D2 E<br>LONG BEACH, CA 90815 | Claim Number: 8107<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $23,515.90 | |
|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR TRUSTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8538<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10770 (02/12/2013)<br>MERGED INTO CLAIM 8539 | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR PROPERTY TTEE & INDENTURE TTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8539<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10770 (02/12/2013) | | |

| UNSECURED | Claimed: | $51,986,697.69 | Allowed: | $51,986,697.69 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR PROPERTY TTEE & INDENTURE TTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8540<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10770 (02/12/2013) | | |

| UNSECURED | Claimed: | $52,696,335.97 | Allowed: | $52,696,335.97 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8541 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8540 | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8542 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: ALLOWED DOCKET: 10770 (02/12/2013) | | | |
| UNSECURED | Claimed: | $52,746,454.02 | Allowed: | $52,746,454.02 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8543 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8542 | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LAW GROUP PL FLORIDA DEFAULT LAW GROUP PL PO BOX 25018 MAIL STOP 4 TAMPA, FL 33622-5018 | Claim Number: 10678 Claim Date: 01/10/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $8,219.21 | | |
| LAW GROUP PL FLORIDA DEFAULT LAW GROUP PL PO BOX 25018 MAIL STOP 4 TAMPA, FL 33622-5018 | Claim Number: 10682 Claim Date: 02/20/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $8,219.21 | | |

| | | |
|---|---|---|
| LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 4597<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $8,137.35 |
| LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 5587<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $8,137.35 |
| LAW OFFICE OF KEITH S SHAW & ASSOC., LLC<br>ATTN KEITH S SHAW, MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 1088<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $5,653.92 |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVENUE, SUITE PH-3<br>HILO, HI 96720 | | Claim Number: 10417<br>Claim Date: 06/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $1,228.00 |
| LAWRENCE, RICHARD P<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | | Claim Number: 10066<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $7,817.17 |

| | | | | |
|---|---|---|---|---|
| LAWSON, MICHAEL SFC<br>CMR 405 BOX 7519<br>APO, AE 09034 | | Claim Number: 3976<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $840.00 | | |
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10881<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 3084 (02/26/2008) | | |
| ADMINISTRATIVE | Claimed: | $37,131.79 | Allowed: | $37,131.79 |
| LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | | Claim Number: 5670<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,906.15 | | |
| LEAVITT, VICKI A.<br>25080 ELK WAY<br>CALDWELL, ID 83607 | | Claim Number: 1646<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,348.83 | | |
| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 9926<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $12,296.06   UNLIQ | | |

| | | |
|---|---|---|
| LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 10582<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
| ADMINISTRATIVE | Claimed: | $5,618.28   UNLIQ |
| LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | | Claim Number: 10747<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
| ADMINISTRATIVE | Claimed: | $3,132.22   UNLIQ |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | | Claim Number: 6912<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,585.99 |
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | | Claim Number: 6069<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,723.79 |
| LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3679<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,110.48 |

| | | |
|---|---|---|
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | | Claim Number: 3699<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,828.17 |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3700<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,232.00 |
| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 360<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $3,948.33 |
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | | Claim Number: 8293<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $710.11 |
| LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | | Claim Number: 10830<br>Claim Date: 12/06/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $1,258.48 |

| | | |
|---|---|---|
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | Claim Number: 5304<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $25,197.33 |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5399<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |

| SECURED | Claimed: | $523.71   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5402<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |

| SECURED | Claimed: | $4,420.58   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 10606<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |

| SECURED | Claimed: | $1,103.99 |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 10935<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | |

| ADMINISTRATIVE | Claimed: | $2,428.35 | Allowed: | $1,086.28 |
|---|---|---|---|---|

| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | | Claim Number: 8691-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,577.46 | Allowed: | $32,577.46 |

| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | | Claim Number: 8691-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| SECURED | Claimed: | $4,350.00 |

| LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | | Claim Number: 9279<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,259.00 |

| LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 638<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $153,190.96 |
| UNSECURED | Claimed: | $153,190.96 |
| TOTAL | Claimed: | $153,190.96 |

| LINGLE, CAROLYN G.<br>100 WREN HILL DR<br>SAUTEE NACOOCHEE, GA 30571 | | Claim Number: 8917<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,833.23 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | | Claim Number: 3835<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,200.00 |
| LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | | Claim Number: 5511<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,980.09 |
| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | | Claim Number: 3442<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $125.00 |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 9012<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,425.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ |
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 1246<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $270,845.23 |

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| **SECURED** Claimed: | $107,421.79 | |
| LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| **SECURED** Claimed: | $107,421.79 | |
| LOS ANGELES COUNTY TREASURER AND<br>TAX COLLECTOR<br>ATTN DICH DO<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 158<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| **PRIORITY** Claimed: | $197.61 | |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | Claim Number: 5237-01<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8997 (07/12/2010) | |
| **PRIORITY** Claimed: | $10,950.00 | Allowed: $10,950.00 |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | Claim Number: 5237-02<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8997 (07/12/2010) | |
| **UNSECURED** Claimed: | $1,910.27 | Allowed: $1,910.27 |

| | | |
|---|---|---|
| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | | Claim Number: 8095<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $297.99 |
| LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | | Claim Number: 5330<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $8,598.53 |
| UNSECURED | Claimed: | $675.18 |
| LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | | Claim Number: 3215<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,574.99 |
| MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | | Claim Number: 10655<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
| SECURED | Claimed: | $760,000.00 |
| UNSECURED | Claimed: | $1,520,000.00 |
| MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | | Claim Number: 10656<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $760,000.00 |
| UNSECURED | Claimed: | $1,520,000.00 |

| | | | | |
|---|---|---|---|---|
| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | | Claim Number: 5038<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $469.95 | | |
| MALCOM, PATRICIA D<br>WALTON COUNTY TAX COMMISSIONER<br>303 S HAMMOND DR, STE 100<br>MONROE, GA 30655 | | Claim Number: 10734<br>Claim Date: 09/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $3,861.58 | | |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510-01<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510-02<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $72,839.93 | Allowed: | $72,839.93 |
| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | | Claim Number: 7552<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,358.00 | | |

| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | Claim Number: 100<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|
| **PRIORITY**       Claimed: | $3,588.00 |

| MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | Claim Number: 1347<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|
| **PRIORITY**       Claimed: | $1,526.84 |

| MARIN COUNTY TAX COLLECTOR<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | Claim Number: 10484<br>Claim Date: 08/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|
| **PRIORITY**       Claimed:<br>**SECURED**       Claimed: | $63.97<br>$35,960.74 |

| MARION COUNTY TREASURER<br>200 E. WASHINGTON STREET, SUITE 1041<br>INDIANAPOLIS, KS 46204 | Claim Number: 9825<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8520 (01/28/2010) | | |
|---|---|---|---|
| **PRIORITY**       Claimed:<br>**UNSECURED**       Claimed: | $2,692.89<br>$804.40 | Allowed: | $2,692.89 |

| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | Claim Number: 1566<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|
| **UNSECURED**       Claimed: | $218,503.44 |

| | | |
|---|---|---|
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | Claim Number: 9387<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $2,500.00 |
| MARYLAND DEPT. OF LABOR, LICENSING AND<br>REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | Claim Number: 10725<br>Claim Date: 06/15/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) | |
| PRIORITY | Claimed: | $2,700.00 |
| MARYLAND DEPT. OF LABOR, LICENSING AND<br>REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | Claim Number: 10748<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) | |
| PRIORITY | Claimed: | $5,430.00 |
| MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | Claim Number: 9310<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,220.00 |
| MATSON, SARA<br>641 FIELD CLIFF DR<br>STONE MTN, GA 30087-4909 | Claim Number: 1267<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | |
| SECURED | Claimed: | $21,588.93 |

| MAURER, JOANNE<br>3 SPRINGHOUSE LANE<br>MYERSTOWN, PA 17067 | Claim Number: 5784<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED     Claimed: | $4,750.00 |

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | Claim Number: 4441<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|
| PRIORITY     Claimed:<br>UNSECURED     Claimed: | $10,950.00<br>$16,627.31 |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8270<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) |
|---|---|
| UNSECURED     Claimed: | $221,112,000.00    UNLIQ |

| MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8271<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) |
|---|---|
| UNSECURED     Claimed: | $221,112,000.00    UNLIQ |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8272<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) |
|---|---|
| UNSECURED     Claimed: | $221,112,000.00    UNLIQ |

| | | |
|---|---|---|
| MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | | Claim Number: 4237<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $5,975.97 |
| MCCURLEY, VELDA<br>786 OLDENBURG WAY<br>GALT, CA 95632 | | Claim Number: 10937<br>Claim Date: 12/31/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $3,400.00 |
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 431<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,396.63 |
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7640<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $138,696.00 |
| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | | Claim Number: 1144<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $7,000.00 |

---

MCLAIN PARTNERS II, LLC
C/O CONNOLY BOVE LODGE & LUTZ LLP
THE NEMOURS BUILDING - 1007 NORTH ORANGE
STREET - PO BOX 2207
WILMINGTON, DE 19899

Claim Number: 10878
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 5529 (08/26/2008)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,250.00 | Allowed: | $61,250.00 |

MCSMITH, WILLIAM D. & CAROL A.
8851 FM 2163
HASKELL, TX 79521-9219

Claim Number: 6045
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,042.70 |

MCWATERS, ZACHARY J.
6390 RANCHO MISSION ROAD # 215
SAN DIEGO, CA 92108

Claim Number: 10223
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $234,399.00 |

MEADOWS LAKE OSWEGO
DAVID B. ROSEMAN, ESQ.
SEYFARTH SHAW LLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA 94105

Claim Number: 10845
Claim Date: 01/05/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10060 (06/20/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,173.64 |

MEECE, FRANK H., JR.
P.O. BOX 3165
TOPSAIL BEACH, NC 28445

Claim Number: 7658
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,567.00 |

| | | |
|---|---|---|
| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8032<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $88,059.00 |
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | | Claim Number: 8804<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $25,327.60 |
| MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | | Claim Number: 8463<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $2,276.35 |
| UNSECURED | Claimed: | $124,921.65 |
| METROPOLITAN GOVERNMENT TRUSTEE<br>ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY<br>METROPOLITAN DEPT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | | Claim Number: 4169<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,842.22 |
| MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 077536543 | | Claim Number: 63<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $2,750.00 |

| | | |
|---|---|---|
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7873<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $117,230.00 |
| MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 3133<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7415<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $43,452.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10800<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10801<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10805<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | | Claim Number: 8197<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,317.22 |
| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | | Claim Number: 8193<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,750.00 |
| MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | | Claim Number: 3253<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $75,000.00   UNLIQ |
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8499<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $46,666.00 |

| MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | | Claim Number: 5070<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|---|
| PRIORITY | Claimed: | $1,008.00 |
| UNSECURED | Claimed: | $1,008.00 |
| TOTAL | Claimed: | $1,008.00 |
| MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | | Claim Number: 6468<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,354.98 |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 4387<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,095.84 |
| MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 10866<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| ADMINISTRATIVE | Claimed: | $1,223.22 |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6270<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,162.95 |

| | | |
|---|---|---|
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6271<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,312.95 |
| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>MOBILE, AL 36601 | | Claim Number: 10654<br>Claim Date: 02/02/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $1,535.00 |
| MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | | Claim Number: 10648<br>Claim Date: 01/14/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10041 (06/10/2011) |
| UNSECURED | Claimed: | $2,050,000.00   UNLIQ CONT |
| MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | | Claim Number: 10093<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $45,049.45 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10478<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $709.58 |

| MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10487<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $2,274.34   UNLIQ |

| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | Claim Number: 10493<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $2,274.34 |

| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10545<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $52.65 |

| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10546<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $0.00 |

| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10547<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10548<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10549<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10584<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10585<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10586<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10587<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $108.17 |
| MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | | Claim Number: 9811<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $9,500.00 |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | | Claim Number: 3731<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $8,653.74 |
| MOORE, MICHAEL R.<br>7776 SENDERO ANGELICA<br>SAN DIEGO, CA 92127-2552 | | Claim Number: 9446<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $188,013.62 |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | | Claim Number: 1268<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $750,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| MORACE, MARK A. | | Claim Number: 10436 |
| ALAN H SCHORR & ASSOCIATES | | Claim Date: 07/10/2008 |
| 5 SPLIT ROCK DRIVE | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CHERRY HILL, NJ 08003 | | Comments: EXPUNGED |
| | | DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| MORAN PILLE, KATHRYN A. | | Claim Number: 790 |
| 2031 N ARLENE DR | | Claim Date: 09/14/2007 |
| ARNOLD, MO 63010 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $755.60 |

| | | |
|---|---|---|
| MORRIS, CINDY L. | | Claim Number: 132 |
| 3716 BAKERSTOWN RD | | Claim Date: 08/29/2007 |
| GIBSONIA, PA 150449738 | | Debtor: AMERICAN HOME MORTGAGE CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $1,130.64 |
| UNSECURED | Claimed: | $1,130.64 |
| TOTAL | Claimed: | $1,130.64 |

| | | |
|---|---|---|
| MORRISSEY, JOHN | | Claim Number: 7509 |
| 5712 SUNMIST DR | | Claim Date: 01/07/2008 |
| YORBA LINDA, CA 92886 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,370.00 |

| | | |
|---|---|---|
| MORY, KEVIN J. | | Claim Number: 836 |
| 2615 NE 69TH TERRACE | | Claim Date: 09/17/2007 |
| GLADSTONE, MO 64119 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $13,000.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON M6E 2W6<br>CANADA | | Claim Number: 8445<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,100.00 |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8793<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $23,823.75 |
| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | | Claim Number: 9474<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $1,187.45 |
| MULLINS, STACY J.<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | | Claim Number: 490<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $4,015.38 |
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | | Claim Number: 8874<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,336.45 |

| | | |
|---|---|---|
| MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | | Claim Number: 1418<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $125.00 |
| SECURED | Claimed: | $125.00 |
| TOTAL | Claimed: | $125.00 |
| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,293.66 |
| UNSECURED | Claimed: | $0.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9913<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $4,298,913.95 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10043<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10045<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $8,595,748.00   UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10046<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10696<br>Claim Date: 02/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00 |
| UNSECURED | Claimed: | $2,090.48 |
| NACHSHIN, EDWARD<br>10861 WHITE ASPEN LA<br>BOCA RATON, FL 33428 | | Claim Number: 3494<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | | Claim Number: 3322<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,626.95 |
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7402<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $12,963.09 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| | | |
|---|---|---|
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7426<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $8,118.20 |
| NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | | Claim Number: 4368<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $210.00 |
| UNSECURED | Claimed: | $10,815.92 |
| NATIONAL TAX VERIFICATION<br>1700 N DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | | Claim Number: 10892<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NATIONAL VERIFICATION SERVICE<br>1700 N. DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | | Claim Number: 10893<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8921<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |

| | | |
|---|---|---|
| NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | | Claim Number: 10719<br>Claim Date: 05/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $4,178.25 |
| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | | Claim Number: 9273<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | | Claim Number: 5242<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |
| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | | Claim Number: 9765<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $26,913.25 |
| NICOL, MARIO T. AND GIANNI, NANCY J.<br>JT TEN<br>57 CHERRY STREET<br>JERSEY CITY, NJ 07305-4818 | | Claim Number: 7908<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 272659710 | | Claim Number: 1795<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $552.06 |
| NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | | Claim Number: 10206<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $20,000.00 |
| NIETO, DANIEL R.<br>13 PANAMA ST.<br>ALISO VIEJO, CA 92656 | | Claim Number: 5097<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $39,654.38 |
| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | | Claim Number: 5439<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,885.97 |
| NOVALLO, RICHARD J. MARY K. - TST<br>3024 PORT AUSTIN RD<br>FORT AUSTIN, MI 484679727 | | Claim Number: 7165<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,950.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9213<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $7,104.58 |
| UNSECURED | Claimed: | $44,348.53 |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 103<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| PRIORITY | Claimed: | $0.00　UNLIQ |
| SECURED | Claimed: | $906.65　UNLIQ |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10457<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $655.33　UNLIQ |
| NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10649<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
| ADMINISTRATIVE | Claimed: | $1,321.16　UNLIQ |
| O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 200<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $12,500.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1189<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $3,900.00 |
| O'NEILL, DANIEL R. PSP<br>8 FLYNN FOREST<br>ST. LOUIS, MO 63122 | | Claim Number: 4761<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | | Claim Number: 10559<br>Claim Date: 10/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $29,049.59 |
| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | | Claim Number: 9335<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,330.25 |
| SECURED | Claimed: | $0.00 |
| OCEAN CITY TOWN<br>ATTN: MARTHA BENNETT<br>OCEAN CITY  TAX OFC<br>BOX 5000<br>OCEAN CITY, MD 21843 | | Claim Number: 10426<br>Claim Date: 06/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,386.36 |

| OFFICE MAX<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | | Claim Number: 1388<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $91,187.86 |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 584<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| SECURED | Claimed: | $91,187.86 |
| UNSECURED | Claimed: | $95,289.28 |
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 1743<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $266,403.27 |
| OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 1118<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $157.05   UNLIQ |
| OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | | Claim Number: 6027<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
| PRIORITY | Claimed: | $46,096.76 |

| OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | | Claim Number: 10899<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| PRIORITY | Claimed: | $348.01 |
| SECURED | Claimed: | $348.01 |
| TOTAL | Claimed: | $348.01 |
| PARIKH, AMIT N.<br>1159 COLD LN<br>SOUTH LYON, MI 48178 | | Claim Number: 8993<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,183.38 |
| UNSECURED | Claimed: | $1,183.38 |
| TOTAL | Claimed: | $1,183.38 |
| PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 9123<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | | Claim Number: 9460<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $52,957.97 |
| PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 609<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | | Claim Number: 4305<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $889.30   UNLIQ |
| PAVONE, CHERYL L.<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 720<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $334.60 |
| PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 10898<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $14,000.00 |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | | Claim Number: 3954<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,107.07 |
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | | Claim Number: 7263<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | | Claim Number: 7059<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,253.71 |
| PERRY, JARRETT<br>2122 JULIA GOLDBACH AVE.<br>RONKONKOMA, NY 11779 | | Claim Number: 10815<br>Claim Date: 12/08/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) |
| PRIORITY | Claimed: | $1,200.00 |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | | Claim Number: 8489<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,439.74 |
| UNSECURED | Claimed: | $245,066.55 |
| PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | | Claim Number: 108<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $450.00 |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4515<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,578.13 |

| | | |
|---|---|---|
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4516<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,609.38 |
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | | Claim Number: 9405<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | | Claim Number: 581<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $15,358.84 |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1598<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $4,776.92  UNLIQ |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9993<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $319,915.53 |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10033<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $126,299.21 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10060<br>Claim Date: 03/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $1,555.00 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10130<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $5,189.07 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10141<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $21,179.37 |
| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 1103<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $19,263.88 |

| | | |
|---|---|---|
| PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 10874<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10855 (07/12/2013) |
| ADMINISTRATIVE | Claimed: | $6,098.23 |
| PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | | Claim Number: 10560<br>Claim Date: 10/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $840.00 |
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | | Claim Number: 3287<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4015<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,672.14 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4057<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $4,566.00 |

| | | |
|---|---|---|
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | | Claim Number: 4054<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,982.94 |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5574<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,312.50 |
| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5576<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,016.95 |
| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | | Claim Number: 7842<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,719.94 |
| PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5125<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $13,686.31 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 164 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

---

| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | Claim Number: 5124<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $13,686.31 | | |
|---|---|---|---|---|

| POWELL, STEVEN & DEL MENARD, KIMBERLY<br>LAW OFFICE OF RICHARDS S. MILLER, ESQ.<br>1600 S. MAIN STREET, SUITE 230<br>WALNUT CREEK, CA 94596 | Claim Number: 9257<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| PPTS 361, LLC<br>115 S JEFFERSON RD<br>WHIPPANY, NJ 079811029 | Claim Number: 1941<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $44,039.14   UNLIQ | | |
|---|---|---|---|---|

| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | Claim Number: 3631-02<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| SECURED | Claimed: | $3,650.00 | | |
|---|---|---|---|---|

| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | Claim Number: 3631-03<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|

| UNSECURED | Claimed: | $41,146.00 | Allowed: | $41,146.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | | Claim Number: 8810<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $8,810.22 | | |
| PRIORITY SIGN INC<br>C/O SHAWN G RICE ESQ<br>RICE & GOTZMER SC<br>605 NORTH 8TH STREET SUITE 350<br>SHEBOYGAN, WI 53081 | | Claim Number: 10497<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $2,137.48   UNLIQ | | |
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | | Claim Number: 10511<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8076 (09/18/2009) | | |
| UNSECURED | Claimed: | $301,376.00 | Allowed: | $301,376.00 |
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | | Claim Number: 6316<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $26,891.00 | | |
| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | | Claim Number: 3448<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $41,744.80 | | |

| | | |
|---|---|---|
| PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | | Claim Number: 9565<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,654.45 |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 583<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,750.00 |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 10723<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10678 (12/04/2012) |
| PRIORITY | Claimed: | $250.00 |
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 145<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $75,000.00 |
| RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | | Claim Number: 3626<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11.00   UNDET |
| UNSECURED | Claimed: | $11.00   UNDET |
| TOTAL | Claimed: | $11.00   UNDET |

| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | Claim Number: 9341<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| PRIORITY　　　　Claimed: | $350.00 |

| RANDALL COUNTY TAXING DISTRICTS<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 4596<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
|---|---|
| SECURED　　　　Claimed: | $1,348.18 |

| RASMUSSEN, CLYDE MERVYN<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | Claim Number: 9163<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00   UNDET |

| RASMUSSEN, CLYDE MERVYN & PENNY<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | Claim Number: 9164<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00   UNDET |

| RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | Claim Number: 9165<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| PRIORITY　　　　Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| REAVELY, EMMETT, ELAINE & LARRY THOMAS<br>ROBERT F SALVIN, ESQ<br>COMMUNITY IMPACT LEGAL SERVICES, INC<br>1003 E LINCOLN HWY<br>COATESVILLE, PA 19320-3539 | | Claim Number: 1263<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) |
| PRIORITY | Claimed: | $60,977.90 |
| UNSECURED | Claimed: | $87,122.10 |
| REEG, BRIAN<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7722<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $63,783.82 |
| REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | | Claim Number: 1093<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $5,975.00 |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | | Claim Number: 3367<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $2,227.76 |
| REIMER LORBER/ARNOVITS CO LPA<br>ATTN DENNIS REIMER, PRESIDENT<br>2450 EDISON BLVD<br>TWINSBURG, OH 44087 | | Claim Number: 6845<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $7,311.00 |

| | | |
|---|---|---|
| REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | Claim Number: 6868<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7605 (06/05/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |

| UNSECURED | Claimed: | $25,372.99 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| REO ASSET SERVICES, LLC<br>ATTN: THOMAS BLANCHARD<br>7945 W. SAHARA AVE<br>SUITE 106<br>LAS VEGAS, NV 89117 | Claim Number: 10891<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |

| ADMINISTRATIVE | Claimed: | $2,603.12 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| RESCAP LIQUIDATING TRUST<br>REED SMITH LLP<br>KIMBERLY E LAWSON<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 10942<br>Claim Date: 05/08/2014<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10995 (05/06/2014) | |

| ADMINISTRATIVE | Claimed: | $136,992.18 | | Allowed: | $54,796.87 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| RESIDENTIAL FUNDING COMPANY, LLC<br>C/O ROBINSON & COLE LLP<br>ATTN: JOSEPH L. CLASEN<br>666 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8447<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9826 (03/10/2011) | |

| UNSECURED | Claimed: | $37,327.15 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| REXCO MAGNOLIA, LLC<br>19800 MACARTHUR BLVD STE 1000<br>IRVINE, CA 926122433 | Claim Number: 1586<br>Claim Date: 08/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $11,541.64 | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | | Claim Number: 5114<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $743.00 |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDINAPOLIS, IN 46208 | | Claim Number: 9175<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,172.50 |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 5<br>WITCHITA, KS 67212 | | Claim Number: 10840<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | | Claim Number: 10867<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | | Claim Number: 5671<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,128.96 |

| | | |
|---|---|---|
| RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | | Claim Number: 4631<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,225.00 |
| RIVERA, BLANCA R.<br>407 E MARY ST<br>BESSEMER, MI 49911 | | Claim Number: 8807<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,016.00 |
| RIVERA, EDWIN L<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | | Claim Number: 7643<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $6,273.74 |
| UNSECURED | Claimed: | $23,437.82 |
| RIVERSIDE COUNTY<br>TREASURER TAX COLLECTOR<br>ATTN TAX ENFORCEMENT<br>PO BOX 12005<br>RIVERSIDE, CA 92502 | | Claim Number: 10510<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $638,855.31 |
| RIVERSIDE COUNTY TAX COLLECTOR<br>ATTN; CARRIE KOKOSENSKI<br>4080 LEMON ST, 4TH FLOOR<br>RIVERSIDE, CA 92501 | | Claim Number: 10854<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 03/04/201310059 (06/20/2011) |
| ADMINISTRATIVE | Claimed: | $92,732.47 |

| | | |
|---|---|---|
| ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | | Claim Number: 4375<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 350<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $359,633.63 |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 7094<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $353,440.18 |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | | Claim Number: 65<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $250.00 |
| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | | Claim Number: 7238<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,095.00 |
| UNSECURED | Claimed: | $1,095.00 |
| TOTAL | Claimed: | $1,095.00 |

| | | |
|---|---|---|
| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6308<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,090.84 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | | Claim Number: 1011<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $662,595.34 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6305<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $651,645.34 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 6986<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $15,829.37 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN: SUSAN E. TRENT<br>P.O. BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 9652<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $39,838.89 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| RUCKER, JAMES D.<br>5057 CORONADO DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 10347<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8490 (01/12/2010) |
| PRIORITY | Claimed: | $2,447,330.10 |
| SECURED | Claimed: | $589,823.22 |
| TOTAL | Claimed: | $3,037,153.36 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10687<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | | Claim Number: 5933<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $197,425.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1851<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $689.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1853<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $186.00 |

| | | |
|---|---|---|
| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | | Claim Number: 6157<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,753.95 |
| RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 662243403 | | Claim Number: 7704<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,975.00 |
| RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | | Claim Number: 8580<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$3,500.00 |
| S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | | Claim Number: 10873<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $1,950.00 |
| SABIK, RONALD J.<br>BOX A OLD RT 22<br>SCI CRESSON EU4156<br>CRESSON, PA 16699-0001 | | Claim Number: 3599<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $500.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | | Claim Number: 7354<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,957.15 |
| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | | Claim Number: 185<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | | Claim Number: 5395<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $13,752.26 |
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | | Claim Number: 9623<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| SAMUEL I. WHITE, P.C.<br>5040 CORPORATE WOODS DR STE 130<br>VIRGINIA BCH, VA 234624463 | | Claim Number: 2298<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $139,806.71 |

| | | |
|---|---|---|
| SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10679<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| ADMINISTRATIVE | Claimed: | $235,289.85 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 2895<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $205,191.16 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10563<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED | Claimed: | $536,776.28 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10564<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| ADMINISTRATIVE | Claimed: | $536,776.28 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10745<br>Claim Date: 11/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) | |
| SECURED | Claimed: | $217,069.00 |
| UNSECURED | Claimed: | $8,184.25 |

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | Claim Number: 6354<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $73,070.74 |
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | Claim Number: 6982<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $73,070.74 |
| SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM D 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 6670<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $18,353.14   UNLIQ |
| SAN MATEO COUNTY<br>ATTN RENATO LILLES, REVENUE COLLECTOR<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | | Claim Number: 9708<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $20,007.17 |
| SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | | Claim Number: 10509<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| ADMINISTRATIVE | Claimed: | $104,252.51 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | | Claim Number: 6818<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $11,048.00 |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 1958<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| PRIORITY | Claimed: | $5,000.00 |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3454<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | | Claim Number: 1766<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,425.72 |
| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | | Claim Number: 4674<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,412.49 |

| | | |
|---|---|---|
| SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | | Claim Number: 9852<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,185.00 |
| SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | | Claim Number: 7046<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,038.00 |
| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | | Claim Number: 7343<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,934.00 |
| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | | Claim Number: 5624<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $497.00 |
| SCHWEIZER, BRIAN T.<br>978 TARA OAKS DR<br>CHESTERFIELD, MO 630053654 | | Claim Number: 10009<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,002.00 |

| | | |
|---|---|---|
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 7200<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,009.78 |
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 7201<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,572.22 |
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527 | | Claim Number: 10724<br>Claim Date: 06/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
| UNSECURED | Claimed: | $1,220.63 |
| SCOTTRADE<br>ATTN REORG DEPT<br>ANTHONY RAYNER<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | | Claim Number: 4634<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $43,000.00 |
| SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | | Claim Number: 8149<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $130,050.00 |

| | | |
|---|---|---|
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3120<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,930.22 |
| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | | Claim Number: 5949<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,328.94 |
| SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | | Claim Number: 6505<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,099.70 |
| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | | Claim Number: 6501<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,394.95 |
| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | | Claim Number: 8486<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,400.00 |

| | | |
|---|---|---|
| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | | Claim Number: 9501<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $907.00 |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | | Claim Number: 5935<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,247.00 |
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 101<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 7612<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $6,464.41 |
| SECURED | Claimed: | $6,464.41 |
| UNSECURED | Claimed: | $223,561.02 |
| TOTAL | Claimed: | $230,025.43 |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 5473<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,959.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | | Claim Number: 6024<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $23,023.68 |
| SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10558<br>Claim Date: 09/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4244<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $110,737.47 |
| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | | Claim Number: 6353<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $11,954.83 |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 234<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $4,188.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 1350-01<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,188.46  CONT | Allowed: | $10,950.00 |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 1350-02<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009)<br>Replaces claim number 234 | | | | |
| UNSECURED | Claimed: | $1,488.47 | | | Allowed: | $1,488.47 |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | | Claim Number: 8551<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $15,956.00 | | | | |
| SHOOP, JAMES L.<br>400 ALBASIO CT<br>ANGELS CAMP, CA 95222 | | Claim Number: 331<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $14,745.35 | | | | |
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | | Claim Number: 5897<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $4,253.51 | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 186 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 04/04/2016

| SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 10323<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |

| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | | Claim Number: 3684<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $909.99 |

| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10357<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ |

| SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | | Claim Number: 313<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,736.63 |

| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 2275<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| SECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| SINES APPRAISAL SERVICE<br>PATTY SINES<br>561 HUMBERSON ROAD<br>FRIENDSVILLE, MD 21531 | | Claim Number: 10552<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $485.00 |
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | | Claim Number: 6581<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,608.00 |
| SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | | Claim Number: 6133<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $58,592.00 |
| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | | Claim Number: 6952<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,464.00 |
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | | Claim Number: 1786<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| SLOCA, STEVEN L.<br>12 AVERSTONE DRIVE WEST<br>WASHINGTON CROSSING, PA 18977 | | Claim Number: 9126<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $11,735.99 |
| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | | Claim Number: 308<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,440.00 |
| SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | | Claim Number: 4648<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,430.00 |
| SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | | Claim Number: 7179<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $13,232.00 |
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | | Claim Number: 9508<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $602.44   UNLIQ |

| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | Claim Number: 156<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|
| SECURED          Claimed: | $430.88 |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8349<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $13,608.33 |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8350<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $7,205.99 |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 9019<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED          Claimed: | $64,300,000.00   UNLIQ |
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | Claim Number: 6417<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$749,136.68 |

| | | |
|---|---|---|
| SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 4130<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $1,243.26 |
| SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | Claim Number: 3591<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $10,044.75 |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $549.00 |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5923<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUTHERN MARYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 1937<br>HUGHESVILLE, MD 20637-1937 | Claim Number: 10512<br>Claim Date: 09/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| UNSECURED | Claimed: | $1,183.39 |

| | | |
|---|---|---|
| SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0997 | Claim Number: 3821<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $2,537.00 | |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1665<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1111<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $2,348.55 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1112<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $1,597.05 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1113<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $851.93 | |

| | | |
|---|---|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1115<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $2,298.55 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1116<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $423.96 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1117<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $296.93 |
| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 786<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,945.02 |
| STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | | Claim Number: 6613<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,957.00 |

| | | | | |
|---|---|---|---|---|
| STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6086<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $5,045.25 | | |
| STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6090<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $6,725.50 | | |
| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | | Claim Number: 7837<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $624.41 | | |
| STANTON, SHANE<br>2382 SW BORDER WAY<br>GRESHAM, OR 970806365 | | Claim Number: 5798<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $37,708.95 | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10824<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $3,200.00 | Allowed: | $3,200.00 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCTY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10826<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| STATES, CHAD RANDALL<br>100 BEUTH CT<br>FOLSOM, CA 95630 | | Claim Number: 8751<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $126,556.85 |
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | | Claim Number: 7164<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $31,340.00 |
| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | | Claim Number: 4025<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,100.00 |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6725<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,702.50 |

| | | |
|---|---|---|
| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | | Claim Number: 5046<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,969.31 |
| STRAIGHT LINE ROOFING & CONTRUCTION<br>PORTER LAW GROUP, INC.<br>WILLIAM L. PORTER<br>7801 FOLSOM BLVD., SUITE 101<br>SACRAMENTO, CA 95826 | | Claim Number: 10685<br>Claim Date: 03/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
| SECURED | Claimed: | $26,041.33 |
| STRAUSS, MICHAEL J.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 10507<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/14/2009) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | | Claim Number: 3791<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,721.34 |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 6423<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,908.91 |

| | | |
|---|---|---|
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 10642<br>Claim Date: 01/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,908.91 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1239<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $220.00 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1240<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $625.00 |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1655<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $62,989.32 |
| SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1748<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7556 (06/23/2009) |
| UNSECURED | Claimed: | $62,989.32 | Allowed: | $62,989.32 |

| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | Claim Number: 5318<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $9,371.70 |

| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | Claim Number: 6593<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $509.95 |

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 1846<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED          Claimed: | $4,608.92 |

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 10210<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00 |
| PRIORITY          Claimed: | $32,146.81 |
| SECURED          Claimed: | $32,146.81 |
| TOTAL          Claimed: | $32,146.81 |

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 10236<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|
| ADMINISTRATIVE          Claimed: | $32,146.81 |
| PRIORITY          Claimed: | $0.00 |
| SECURED          Claimed: | $32,146.81 |
| TOTAL          Claimed: | $32,146.81 |

| | | |
|---|---|---|
| SWEARINGEN REALTY GROUP, LLC<br>ATTN GRANVILLE JENKINS<br>5950 BERKSHIRE LANE, # 700<br>DALLAS, TX 75225 | | Claim Number: 7653<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $50,000.00 |
| SWITZER, CHARLES H.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5031<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,110.00 |
| UNSECURED | Claimed: | $1,110.00 |
| TOTAL | Claimed: | $1,110.00 |
| SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8234<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,647.55 |
| TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | | Claim Number: 5294<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,418.30 |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE, 530161<br>CHINA | | Claim Number: 8209<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $433.00 |

| | | |
|---|---|---|
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | | Claim Number: 9880<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $23,310.00 |
| TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | | Claim Number: 10441<br>Claim Date: 07/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $11,549.00 |
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 5199<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,196.51 |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8180<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $58,489.40 |
| THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 481<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $31,142.93 |

| | | |
|---|---|---|
| THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | | Claim Number: 10248<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $209,000.00 |
| THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | | Claim Number: 3468<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,520.00 |
| THOMPSON, A. PAUL<br>2920 IDLEWOOD DR<br>CHARLOTTESVLE, VA 229011134 | | Claim Number: 4783<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,923.25 |
| THOMPSON, STEPHANIE A.<br>3151 WINTERGREEN<br>FLORISSANT, MO 63033 | | Claim Number: 1089<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D6-11-3707<br>EAGAN, MN 55123 | | Claim Number: 9415<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,318.26 |

| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | | Claim Number: 5131<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |
| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | | Claim Number: 762<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $2,924.00 |
| UNSECURED | Claimed: | $2,924.00 |
| TOTAL | Claimed: | $2,924.00 |
| TOLSON, CAROL J.<br>1823 HERON RUN<br>HAYES, VA 23072-3708 | | Claim Number: 8166<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,733.00 |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 605<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $4,754.00 |
| TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 | | Claim Number: 3892<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | | Claim Number: 7941<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,335.34 |
| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | | Claim Number: 10818<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| PRIORITY | Claimed: | $7,539.30   UNLIQ |
| SECURED | Claimed: | $7,539.30   UNLIQ |
| TOTAL | Claimed: | $7,539.30   UNLIQ |
| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | | Claim Number: 10828<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |
| PRIORITY | Claimed: | $7,539.30   UNLIQ |
| SECURED | Claimed: | $7,539.30   UNLIQ |
| TOTAL | Claimed: | $7,539.30   UNLIQ |
| TOWN OF POMFRET<br>PAMELA S. LEWERENZ, CCMC TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 10602<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 10694<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TOWN OF RIDGEFIELD TAX COLLECTOR<br>LINDA A SARBELLO, ASST TAX COLLECTOR<br>400 MAIN ST<br>RIDGEFIELD, CT 06877 | Claim Number: 162<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|
| PRIORITY            Claimed: | $627.40 |
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | Claim Number: 8579<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED           Claimed: | $18,187.38 |
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | Claim Number: 7971<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY            Claimed:<br>UNSECURED           Claimed: | $10,950.00<br>$452,420.32 |
| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | Claim Number: 9579<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED           Claimed: | $12,014.00 |
| TRANSUNION SETTLEMENT SOLUTIONS, INC.<br>ATTN LEGAL DEPARTMENT<br>5300 BRANDYWINE PARKWAY, SUITE 100<br>WILMINGTON, DE 19803 | Claim Number: 1784<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) |
| UNSECURED           Claimed: | $2,330.91 |

| | | |
|---|---|---|
| TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | | Claim Number: 10709<br>Claim Date: 05/04/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| PRIORITY | Claimed: | $1,762.88 |
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | | Claim Number: 4154<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $409.38 |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | | Claim Number: 1722<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $146.32   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | | Claim Number: 1723<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $453.14   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | | Claim Number: 1724<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $416.79   UNLIQ |

| | | |
|---|---|---|
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | | Claim Number: 1725<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $831.99   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | | Claim Number: 1726<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $1,038.30   UNLIQ |
| TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | | Claim Number: 4084<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,509.95 |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 1459<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $2,250.00 |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | | Claim Number: 4479<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.08 |

| | | |
|---|---|---|
| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | | Claim Number: 1752<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,967.00 |
| TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 956162327 | | Claim Number: 3794<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $150.00 |
| UNSECURED | Claimed: | $17,544.00 |
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | | Claim Number: 5457<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,669.51 |
| TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | | Claim Number: 7924<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,122.99 |
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | | Claim Number: 7217<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,445.00 |

| | | |
|---|---|---|
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | | Claim Number: 173<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,430.67 |
| TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7400<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TYLER, CASSELL, JACKSON, PEACE & SILVER<br>L.L.P. - DONALD W. TYLER JR., ESQUIRE<br>POST OFFICE BOX 11656<br>COLUMBIA, SC 29211 | | Claim Number: 7649<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $2,192.03 |
| TYNER, RICHARD T., IRA FBO<br>821 CAMINO DEL ESTE<br>SANTA FE, NM 87501 | | Claim Number: 3551<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,400.00 |
| U.S. DEPARTMENT OF LABOR, EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>200 CONSTITUTION AVE., NW, ROOM N5668<br>WASHINGTON, DC 20210 | | Claim Number: 10785<br>Claim Date: 06/14/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $10,000.00 |

| | | |
|---|---|---|
| UNDERWOOD, ROLLA W. & JO ANN (JT)<br>TTEES OF REV. LIVING TRUST DATED 4-25-06<br>1713 SE CARDINAL DR<br>BLUE SPRINGS, MO 64014 | | Claim Number: 6786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $487.50 |
| UNITED STAFFING SYSTEMS<br>ATTN BARRY SAIDE, CEO<br>ESTAFFCONTROL<br>261 MADISON AVENUE, 2ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 2169<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $8,481.99 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $1,072.27 |
| URBANO, JAVIER<br>6869 GLENROY STREET<br>SAN DIEGO, CA 92120 | | Claim Number: 10872<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $2,975.00 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 10639<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| UNSECURED | Claimed: | $156,370.72 |

| | | |
|---|---|---|
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | | Claim Number: 10638<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| UNSECURED | Claimed: | $71,515.01 |
| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | | Claim Number: 9598<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,039.74 |
| VANDERBILT APPRAISAL<br>ATTN ANDREW FAUTLEY<br>PRINCIPAL/MANAGING PARTNER<br>770 LEXINGTON<br>NEW YORK, NY 10005 | | Claim Number: 2296<br>Claim Date: 11/08/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $27,355.00 |
| VASILIS POLYCHRONIDIS<br>PO BOX 34628<br>SEATTLE, WA 98124-1628 | | Claim Number: 10265<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $290,000.00   UNLIQ |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 8803<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $18,562.94 |

| VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6065<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,043.90 | | | |
| VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6064<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,478.05 | | | |
| VICENTIE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6066<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,100.95 | | | |
| VICOM COMPUTER SERVICES, INC.<br>C/O THE BAYARD FIRM<br>MARY E. AUGUSTINE - 222 DELAWARE AVENUE<br>SUITE 900 - PO BOX 25130<br>WILMINGTON, DE 19899 | | Claim Number: 10879<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5861 (09/15/2008) | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | Allowed: | $40,000.00 |
| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | | Claim Number: 6475<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $4,079.99 | | | |

---

| VIRGINIA DEPARTMENT OF TAXATION<br>ATTN MARK K. AMES<br>P.O. BOX 2156<br>RICHMOND, VA 23261 | | Claim Number: 7904<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,513.93 | Scheduled: | $0.00  UNDET | Allowed: | | $9,513.93 |

| WAHLIN, JENNIFER<br>1668 GUTHRIE ST<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 718<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|---|
| PRIORITY | Claimed: | $1,050.00 |

| WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | | Claim Number: 10832<br>Claim Date: 12/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $105.92 |
| PRIORITY | Claimed: | $0.00 |

| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 8319<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,405.00 |

| WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 10895<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| UNSECURED | Claimed: | $5,405.00 |

| | | |
|---|---|---|
| WALLACE, CHARLENE<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7418<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | | Claim Number: 5107<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,634.95 |
| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI, 200031<br>CHINA | | Claim Number: 7220<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,765.80 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10581<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9131<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |

| WASHINGTON STATE EMPLOYMENT SECURITY DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT UI TAX AND WAGE ADMINISTRATION PO BOX 9046 OLYMPIA, WA 98507-9046 | Claim Number: 9912 Claim Date: 01/29/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $12,475.52 |
|---|---|---|
| SECURED | Claimed: | $1,724.16 |

| WASSEF, MAHER NABIH 24 OMAR IBN ELKHATTAB STREET, APT. # 5 HELIOPOLIS, CAIRO, 11361 EGYPT | Claim Number: 7522 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WATERHOUSE, DREW 21 CALLE GAULTERIA SAN CLEMENTE, CA 92673 | Claim Number: 1791-01 Claim Date: 10/29/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: PAID DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $21,900.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $197,338.64 CONT | | |

| WATERHOUSE, DREW 21 CALLE GAULTERIA SAN CLEMENTE, CA 92673 | Claim Number: 1791-02 Claim Date: 10/29/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $214,692.66 | Allowed: | $214,692.66 |
|---|---|---|---|---|

| WATERHOUSE, DREW C/O RONALD S. COOK, ESQ. 222 MIDDLE COUNTRY RD, SUITE 206 SMITHTOWN, NY 11787 | Claim Number: 9454 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $219,147.52 |

| | | | | |
|---|---|---|---|---|
| WEILBURG, DONNA<br>37045 HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 801<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $360.00 | | |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>N MASSAPEQUA, NY 11758 | | Claim Number: 248<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | | Claim Number: 9268<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,290.00 | | |
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | | Claim Number: 9236<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | |
| UNSECURED | Claimed: | $483,750,616.79   UNLIQ CONT | | |
| WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | | Claim Number: 10884<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8843 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $298,145.00 | Allowed: | $298,145.00 |

| | | | | |
|---|---|---|---|---|
| WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | | Claim Number: 7525<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,851.00 | | |
| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6964<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $125,332.79 | | |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | | Claim Number: 10836-01<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10059 (06/20/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,276.85 | Allowed: | $1,276.85 |
| PRIORITY | Claimed: | $290.26 | Allowed: | $290.26 |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | | Claim Number: 10836-02<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10059 (06/20/2011) | | |
| UNSECURED | Claimed: | $37.65 | | |
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10161<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
| UNSECURED | Claimed: | $133,747.63 | | |

| | | | | |
|---|---|---|---|---|
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10897<br>Claim Date: 01/31/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
| UNSECURED | Claimed: | $133,747.63 | | |
| WETZEL, DANIEL P.<br>6626 WALNUTWOOD CIRCLE<br>BALTIMORE, MD 21212 | | Claim Number: 733-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| WETZEL, DANIEL P.<br>6626 WALNUTWOOD CIRCLE<br>BALTIMORE, MD 21212 | | Claim Number: 733-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $22,679.86 | Allowed: | $22,679.86 |
| WHATCOM COUNTY TREASURER<br>ATTN BANKRUPTCY DEPUTY<br>PO BOX 5268<br>BELLINGHAM, WA 98227 | | Claim Number: 169<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $302.85 | | |
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | | Claim Number: 983<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $363,131.73 | | |

| | | | | | |
|---|---|---|---|---|---|
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 956613983 | | Claim Number: 7319<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $363,131.73 | | | |
| WILLIAMS, CHARLES H.<br>3022 SOUTH MORGANS POINT ROAD, #103<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 925<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,359.39 | | | |
| UNSECURED | Claimed: | $1,359.39 | | | |
| TOTAL | Claimed: | $1,359.39 | | | |
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | | Claim Number: 149<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $2,075.00 | | | |
| WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN ELAINE BEELER, CLERK AND MASTER<br>PO BOX 1666<br>FRANKLIN, TN 37065 | | Claim Number: 2721<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $278.77 | | Allowed: | $278.77 |
| SECURED | Claimed: | $0.00 | | | |
| WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN WILLIAM J YOST, BACK TAX ATTORNEY<br>PO BOX 1666<br>FRANKLIN, TN 37065 | | Claim Number: 9758<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $278.18   UNLIQ | | | |

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7981<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VIII |
| UNSECURED | Claimed: | $36,215,221.58 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7982<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST III |
| UNSECURED | Claimed: | $62,401,844.84 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7985<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7986<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VI |
| UNSECURED | Claimed: | $31,181,334.68 |
| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | | Claim Number: 10494<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,405.46 |

| | | |
|---|---|---|
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 90<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $1,216.80 |
| WOLF, KRISTIN<br>622 SOUTH 8TH<br>PETERSBURG, IL 62675 | | Claim Number: 10418<br>Claim Date: 06/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $1,176.87 |
| WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | | Claim Number: 579<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $37,586.43 |
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | | Claim Number: 10503<br>Claim Date: 09/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) |
| SECURED | Claimed: | $570.86 |
| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | | Claim Number: 342<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,153.84 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | | Claim Number: 9378<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,860.90 |
| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | | Claim Number: 9605<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $185.95 |
| YELLOW BOOK USA<br>C/O RMS BANKRUTPCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10445<br>Claim Date: 08/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$18,835.00   UNLIQ |
| YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | | Claim Number: 10789<br>Claim Date: 07/09/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $18,841.00 |
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | | Claim Number: 8652<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,047.37 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | Claim Number: 7439<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $4,892.00 |
|---|---|---|

| | | |
|---|---|---|
| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | Claim Number: 5995<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $6,998.95 |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8755<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 2301<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | |

| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $500,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8716<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8717<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 8752<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9221<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER - ECKERT SEAMANS<br>TWO LIBERTY PLACE<br>50 SO. 16TH STREET, 22ND FLOOR<br>SCHAUMBURG, IL 60196 | Claim Number: 10154<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,030.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10614<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,596.27 UNLIQ |

| | | |
|---|---|---|
| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | | Claim Number: 4294<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,375.00 |

## Summary Page

Total Number of Filed Claims:          1094

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $16,456,572.74 | $7,832,495.56 |
| Priority: | $63,997,778.27 | $984,853.98 |
| Secured: | $206,865,532.69 | $5,355.85 |
| Unsecured: | $1,865,364,650.26 | $172,883,890.93 |
| Total: | $2,152,684,533.96 | $181,706,596.32 |

| 115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD<br>EDGEWATER, NJ 07020 | Claim Number: 8815<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
|---|---|

| UNSECURED | Claimed: | $7,410.00 | | Allowed: | $7,410.00 |
|---|---|---|---|---|---|

| ABENDROTH, EMERSON I. & JULIANN D.<br>9247 OUTLOOK DRIVE<br>OVERLAND PARK, KS 66207 | Claim Number: 5718<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| ABIODUN, OLUKAYODE<br>8418 MERRYVIEW DR<br>WINDSOR MILL, MD 21244 | Claim Number: 4587<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $340.00 |
|---|---|---|

| ACCOUNTEMPS DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10799<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) |
|---|---|

| UNSECURED | Claimed: | $21,750.15 |
|---|---|---|

| ACE AMERICAN INSURANCE COMPANY<br>JENIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | Claim Number: 8731<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7234 (04/06/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | | Claim Number: 4124<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | | Claim Number: 4125<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | | Claim Number: 6333<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,657.99 |
|---|---|---|

| | | |
|---|---|---|
| AEROTEK<br>MICHAEL WILSON<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 1247<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |

| UNSECURED | Claimed: | $828.40 | Allowed: | $828.40 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALASKA LABORERS EMPLOYERS RETIREMT. FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8619<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |

| UNSECURED | Claimed: | $755,294.40 |
|---|---|---|

| ALDRICH, OPAL J.<br>217 MCKINLEY ST RM 4<br>LEWISTOWN, MT 59457-2266 | | Claim Number: 6430<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,269.39 | | | |
| ALLEN, CAROLYN J., IRA<br>18409 N 116TH DR<br>SURPRISE, AZ 853742563 | | Claim Number: 4086<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| ALLRED, WILLARD H.,TRUSTEE U/W JW ALLRED<br>U/A DTD 4/3/80<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | | Claim Number: 4369<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,129.24 | | | |
| ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | | Claim Number: 6025<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,835.00 | | | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5501<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10308 (01/11/2012) | | | |
| UNSECURED | Claimed: | $43,820.95 | | Allowed: | $43,820.95 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

---

| | |
|---|---|
| AMERICAN HOME BANK, N.A.  07 CV 4077<br>ATTN JAMES M DEITCH, CEO<br>3840 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | Claim Number: 8480<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9435 (11/10/2010) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| AMESQUITA, FRANK<br>1526 BUCKINGHAM GLEN<br>GLENVIEW, IL 60026 | Claim Number: 9608<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,632.95 |
|---|---|---|

| | |
|---|---|
| ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | Claim Number: 9392<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $38,831.53 |
|---|---|---|

| | |
|---|---|
| ANDERSON, EDWIN R. (ROTH IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | Claim Number: 9393<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $32,414.37 |
|---|---|---|

| | |
|---|---|
| ANDERSON, ROBERT & SALLY D. - TTEES<br>ANDERSON FAMILY TRUST<br>U/A DTD 06/02/1987<br>3169 EMERSON ST<br>PALO ALTO, CA 94306 | Claim Number: 4695<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| APARTMENT HOUSE SUPPLY CO. INC. | | |
|---|---|---|
| PENSION PLAN FBO BENJAMIN WINIKOFF | Claim Number: 6167 | |
| 12/12/03 | Claim Date: 12/24/2007 | |
| 2416 AMSTERDAM AVE | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| NEW YORK, NY 10003 | Comments: EXPUNGED | |
| | DOCKET: 4027 (05/12/2008) | |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,960.00 |

| APPLEGATE, SIDNEY D. | Claim Number: 3928 | |
|---|---|---|
| PO BOX 305 | Claim Date: 11/30/2007 | |
| GLENROCK, WY 82637 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| | Comments: EXPUNGED | |
| | DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $1,055.97 |

| APPLEWHITE, AMANDA SEIDEL | Claim Number: 7420 | |
|---|---|---|
| (FORMERLY OSTRANDER) | Claim Date: 01/07/2008 | |
| 4937 FOREST BEND | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| DALLAS, TX 75244 | Comments: EXPUNGED | |
| | DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,976.56 |

| ARAJ, JEFFREY / ROTH IRA | Claim Number: 3833 | |
|---|---|---|
| 7575 S. TROPICAL TRL. | Claim Date: 11/29/2007 | |
| MERRITT ISLAND, FL 32952 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| | Comments: EXPUNGED | |
| | DOCKET: 4027 (05/12/2008) | |
| UNSECURED | Claimed: | $33,139.87 |

| ARCHDEKIN, NANCY A. & JAMES R. | Claim Number: 7340 | |
|---|---|---|
| JT TEN/WROS | Claim Date: 01/07/2008 | |
| 13903 GERTRUDE CIRCLE | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| OMAHA, NE 68138-6225 | Comments: EXPUNGED | |
| | DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,509.88 |

---

| ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | Claim Number: 4490<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $240.00 | |

---

| ARROYO, VIRGINIA<br>521 S. GLEANCY DRIVE<br>DELTONA, FL 32725 | Claim Number: 4556<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,000.00 | |

---

| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | Claim Number: 9062<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $92,655.88 | Allowed: $92,656.00 |

---

| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 8702<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $1,773,515.25  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 8703<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $171,035.26  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

---

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 9957
Claim Date: 02/13/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10900 (11/05/2013)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

AUGUSTINE, JOSEPH J.
R/O IRA E*TRADE CUSTODIAN
1008 BROAD ST
CONNELLSVILLE, PA 15425

Claim Number: 3663
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,475.96 |
|---|---|---|

---

AUGUSTINE, JOSEPH J.
1008 BROAD ST
CONNELLSVILLE, PA 15425

Claim Number: 3664
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $2,848.48 |
|---|---|---|

---

AUSTIN, CHRISTINA AND AUSTIN
104-806
1050 LARRABEE AVE STE 104
BELLINGHAM, WA 98225-7367

Claim Number: 330
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $1,682.38 |
|---|---|---|

---

AUSTIN, NANCY
1782 WILLOW RD.
FRANKLIN GROVE, IL 61031

Claim Number: 6348
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $15,293.00 |
|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | | Claim Number: 4552<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,002.00 | | | |
| AYMES BLANCHET, ANDRES AND<br>AYMES ANSOLEAGA, BARBARA & DANIELA JTTEN<br>BOSQUE DEL SECRETO 82<br>COLONIA LA HERRADURA 1A. SECCION<br>MEXICO, DF 52784<br>MEXICO | | Claim Number: 5396<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $13,050.00 | | | |
| BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | | Claim Number: 6700<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $29,935.00 | | | |
| BAME, PAUL H. & LOIS J. TTEES<br>BAME FAMILY TRUST<br>U/A DTD 07/17/95<br>534 S. CRESCENT AVE<br>LODI, CA 95240-3941 | | Claim Number: 4818<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $230,930.44 | | Allowed: | $230,930.44 |

| | | |
|---|---|---|
| BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 3873<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,600.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8159<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10867 (09/04/2013) |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,332,143.13 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAPPERT, CHARLES K.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | | Claim Number: 4035<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $29,407.96 |
|---|---|---|

| | | |
|---|---|---|
| BAPPERT, MARY J.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | | Claim Number: 4034<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $24,016.97 |
|---|---|---|

---

| BARCLAYS BANK PLC,<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8979<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/02/2014) |
|---|---|

| UNSECURED | Claimed: | $10,830.00 UNLIQ |
|---|---|---|

| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 1016607981 | Claim Number: 8978<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |
|---|---|

| UNSECURED | Claimed: | $1,770.00 UNLIQ |
|---|---|---|

| BARCLAYS CAPITAL INC<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8980<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |
|---|---|

| UNSECURED | Claimed: | $45,064,682.00 UNLIQ |
|---|---|---|

| BARKAN, RUTH H.<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | Claim Number: 4659<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $24,937.50 |
|---|---|---|

| BARNHART, EILEEN, IRA<br>OPPENHIEIMER & CO CUST<br>2221 NORWEGIAN DR #9<br>CLEARWATER, FL 33763-2958 | Claim Number: 6762<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $23,360.00 |
|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 235 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

Date: 04/04/2016

| | | |
|---|---|---|
| BARTLETT, C. SCOTT JR.<br>36 BELTED KINGFISHER LN<br>RICHMOND HILL, GA 31324-4355 | Claim Number: 5451<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $13,770.00 | |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | Claim Number: 6303<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $16,858.00 | |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | Claim Number: 6304<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $151,647.50 | |
| BEAR STEARNS INTERNATIONAL LIMITED<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9026<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10792 (03/12/2013) | |
| UNSECURED          Claimed: | $386,500.00   UNLIQ CONT | |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9021<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | |
| UNSECURED          Claimed: | $3,371,600.00 | Allowed:          $1,500,000.00 |

| | | |
|---|---|---|
| BEAULIEU, GERALD & PATRICIA<br>119 ASPEN CT.<br>WOODSTOCK, GA 30188-1781 | | Claim Number: 4555<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEINBRECH, WILLIAM C. IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | | Claim Number: 9292<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,120.40 |
| BEINBRECH, WILLIAM C. ROTH IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | | Claim Number: 9293<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,477.21 |
| BELANSKY, GAIL K. IRA<br>601 E. DEL MAR BLVD # 206<br>PASADENA, CA 91101-2889 | | Claim Number: 4538<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,142.00 |
| BELL, CHARLES RAY<br>PO BOX 363<br>BRENTWOOD, TN 37024 | | Claim Number: 8266<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $182,612.00 |

| | | | | |
|---|---|---|---|---|
| BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>3571 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | Claim Number: 9298<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,478.51 | | |
| BELLPORT, BARRY<br>3484 SPRINGMILL COURT<br>LAFAYETTE, CA 94549-2333 | Claim Number: 7731<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | Claim Number: 1108<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $43,004.91 | | |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1763<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $43,565.94 | | |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1936<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $45,980.23 | Allowed: | $45,980.23 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| BERRIAN, HAROLD F. JR.<br>327 REDBUD DR.<br>ASHLAND, KY 41102-8245 | | Claim Number: 6290<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BINGMAN, MAX E. & ELEANOR JT TEN<br>177 SO. ROOSEVELT<br>MOSCOW, ID 83843-3685 | | Claim Number: 5686<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,230.75 |
| BIRDSON, PAUL D.<br>544 SAXET TRL<br>SPRING BRANCH, TX 780704966 | | Claim Number: 8184<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,580.03 |
| BISTERFELT, PATSY (IRA)<br>FCC AS CUSTODIAN<br>P.O. BOX 96<br>TOM BEAN, TX 75489 | | Claim Number: 8260<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,447.29 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8646<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,553.00 |

| | | |
|---|---|---|
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | | Claim Number: 8647<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,279.95 |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | | Claim Number: 7803<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,833.71 |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | | Claim Number: 7804<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,199.00 |
| BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9671<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,925.50 |
| BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9673<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,272.98 |

| | | |
|---|---|---|
| BOOKER, ARBON J.<br>1056 BEALL LN<br>CENTRAL POINT, OR 97502-2717 | | Claim Number: 5669<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,950.00 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 8887<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,414.00 |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | | Claim Number: 5656<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| BOUGHTER, JAMES S.<br>2271 CONSERVATORY PT<br>COLORADO SPGS, CO 80918-7997 | | Claim Number: 6696<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,084.95 |
| BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | | Claim Number: 4660<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $108,018.70 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | | Claim Number: 5257<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,023.00 |
| BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | | Claim Number: 4457<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $63,605.50 |
| BRENNAN, JACQUELINE<br>8 HAMILTON PLACE<br>COHOES, NY 12047 | | Claim Number: 7342<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,612.87 |
| BREUNSER, MATHIAS J.<br>14000 NORTH 94TH ST # 3163<br>SCOTTSDALE, AZ 85260 | | Claim Number: 5770<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BREWER, BARBARA A.<br>364 PERTH COURT<br>DUNEDIN, FL 34698 | | Claim Number: 5405<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,152.00 |

| | | |
|---|---|---|
| BRICKHAUS, DONALD F. & JANET S.<br>226 BAMBOO LN<br>JACKSON, MO 63755 | | Claim Number: 3874<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $10,070.18 |
| TOTAL | Claimed: | $10,052.18 |
| BRINKLEY, MELVIN P.<br>2821 WHITE MARSH RD.<br>SUFFOLK, VA 23434 | | Claim Number: 4967<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRINKMAN, WILLIAM H.<br>8675 THE 5TH GREEN<br>ATLANTA, GA 30350-1625 | | Claim Number: 5728<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,917.95 |
| BRINKMAN, WILLIAM H.<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | | Claim Number: 5731<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,225.00 |
| BROMER, JEAN B.<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4406<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,555.07 |

| | | |
|---|---|---|
| BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4405<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,346.52 |
| BROMER, JOHN & JEAN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4407<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,328.50 |
| BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | | Claim Number: 5431<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $10,269.00 |
| BROWN, LARRY D.<br>11303 W DELANO<br>WICHITA, KS 67212-6532 | | Claim Number: 4155<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $0.00 |
| BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | | Claim Number: 8140<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $536.77 |

| | | |
|---|---|---|
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR.<br>AUSTIN, TX 78748 | | Claim Number: 6199<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,592.84 |
| BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | | Claim Number: 4507<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,813.00 |
| BUCKMINSTER, PHILIP I & DERETHA C.<br>11825 LARCH RD<br>HENRYETTA, OK 74437 | | Claim Number: 7417<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $23,141.40 |
| BUFFALO, TIMOTHY CARL<br>1476 ANITA ST.<br>CARPINTERIA, CA 93013 | | Claim Number: 4777<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,365.95 |
| BURK, NORMAN<br>8400 DELMAR LANE<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 6673<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | | Claim Number: 6469<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,104.00 |
| BUTLER, MICHAEL J. & JENNIFER B. QUICK<br>PO BOX 16786<br>SAVANNAH, GA 31416 | | Claim Number: 7352<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,649.53 |
| BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | | Claim Number: 6094<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,606.90 |
| BYERS, BRADLEY & MARTINEZ, PILAR JT TEN<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | | Claim Number: 6097<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,616.79 |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8116<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $9,265.90 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| CAGLIERO, ROBERT<br>5280 W HARBOR VILLAGE DR APT 302<br>VERO BEACH, FL 329677362 | | Claim Number: 8123<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $35,500.00 |
| CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | | Claim Number: 4069<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,469.99 |
| CALABRESE, FRANCIS<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | | Claim Number: 4082<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,085.00 |
| CALLAHAN, GEORGE S. JR TRUSTEE<br>GEORGE S. CALLAHAN JR TRUST<br>931 VENTURA AVE<br>ORLANDO, FL 32804 | | Claim Number: 3816<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,837.00 |
| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8067<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) |
| UNSECURED | Claimed: | $808,285.78 |

| | | | | |
|---|---|---|---|---|
| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 11019 | | Claim Number: 8047 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 8022 (09/08/2009) | | |

SECURED                                              Scheduled:      $1,155,752,443.00 UNDET DISP
UNSECURED        Claimed:      $1,179,579,324.67  UNLIQ

| | | | |
|---|---|---|---|
| CAO, LI-PING 39-3469 TERRAVITA PLACE VANCOUVER, BC V5K 5H7 CANADA | | Claim Number: 6743 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | |

UNSECURED        Claimed:      $586.25

| | | | |
|---|---|---|---|
| CARL, FRANK M. NO ADDRESS PROVIDED | | Claim Number: 4467 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | |

UNSECURED        Claimed:      $0.00  UNDET

| | | | |
|---|---|---|---|
| CARLSON, JOHN M. 314 - 4TH AVE N. LEWISTOWN, MT 59457 | | Claim Number: 6432 Claim Date: 12/26/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | |

UNSECURED        Claimed:      $15,255.99

| | | | |
|---|---|---|---|
| CARLTON, ROBERT M. & NANCY A. 204 MONITOR DR FLAGLER BEACH, FL 32136-2717 | | Claim Number: 8211 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | |

UNSECURED        Claimed:      $8,568.10

| | | |
|---|---|---|
| CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR 97310 | | Claim Number: 4462<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $300.00 |
| CARRARA, DIVA<br>451 WOODVIEW CIR.<br>WEST PALM BEACH, FL 33418 | | Claim Number: 7081<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASEY, MICHAEL<br>128 LUQUER RD<br>PORT WASHINGTON, NY 11050 | | Claim Number: 3651<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,191.80 |
| CASH, GLENDA - TRUSTEE<br>GLENDA CASH TRUST DTD 4/24/1997<br>5431 LOCUST STREET<br>CHINO, CA 91710 | | Claim Number: 7719<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,571.00 |
| CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY 10022 | | Claim Number: 4626<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,493.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL 34109-4389 | | Claim Number: 6322<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,928.00 |
| CAWTHORNE, HUGH<br>8158 ANDORRA LN<br>SANDY, UT 84093 | | Claim Number: 7218<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,000.00 |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | | Claim Number: 5847<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,981.52 |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | | Claim Number: 5848<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,204.52 |
| CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7806<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,958.63 |

| | | |
|---|---|---|
| CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7807<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,347.26 |
| CENTRAL MONTANA FOUNDATION<br>MILDRED MCMILLEN<br>PO BX 334<br>LEWISTOWN, MT 59457 | | Claim Number: 6433<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,151.46 |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6162<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 UNDET |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6163<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 UNDET |
| CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | | Claim Number: 4677<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,235.00 |

| CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | | Claim Number: 3445<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | |
| CHARLES SCHWAB TRUST CO CUST<br>COLO ANESTHESIA CONSULT 401K<br>FBO LEONARD L. GRIFFITHS III<br>2020 E. 9TH AVE.<br>DENVER, CO 80206 | | Claim Number: 3815<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY | Claimed: | $33,569.90 | |
| CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | | Claim Number: 10350<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |
| CHEN, HSISANG-YU<br>256 DEEP BROOK COURT<br>PISCATAWAY, NJ 08854 | | Claim Number: 8427<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,723.93 | |
| CHEN, WEN-PAI<br>801 SHEVLIN DRIVE<br>EL CERRITO, CA 94530 | | Claim Number: 6345<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $4,998.00 | |
| UNSECURED | Claimed: | $4,998.00 | |
| TOTAL | Claimed: | $4,998.00 | |

| | | |
|---|---|---|
| CHESSIN, LAWRENCE N & RITA R<br>301 AMBASSADOR DR<br>ROCHESTER, NY 14610 | | Claim Number: 4588<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,837.00 |
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | | Claim Number: 8006<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | | Claim Number: 6390<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $130,820.00 |
| CHIN, JEAN LAU<br>96 A MOUNTAIN AVE<br>BAYVILLE, NY 11709 | | Claim Number: 6389<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,732.00 |
| CHIU-SIT, PAULINE PUI-YING<br>2038 BALBOA ST.<br>SAN FRANCISCO, CA 94121-3024 | | Claim Number: 4514<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $4,214.50 |

| | | | | |
|---|---|---|---|---|
| CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | | Claim Number: 10401<br>Claim Date: 05/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $6,908.64 | | |
| CHUTE, MORTIMER H. JR. AND JANE A.<br>27 CHESTNUT ST.<br>GARDEN CITY, NY 11530 | | Claim Number: 4356<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $31,845.00 | | |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8706<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1816<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $5,885.21 | Allowed: | $5,885.21 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1824<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $4,479.01 | Allowed: | $4,479.01 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1825
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $6,191.23 | Allowed: | $6,191.23 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1826
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $4,837.24 | Allowed: | $4,837.24 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1827
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $32,470.57 | Allowed: | $32,470.57 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1828
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $7,540.31 | Allowed: | $7,540.31 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1829
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $4,661.99 | Allowed: | $4,661.99 |

---

| CIT TECHNOLOGY FINANCING SERVICES, INC. | Claim Number: 1830 | | |
| ATTN STACEY GRAY | Claim Date: 10/29/2007 | | |
| BANKRUPTCY PROCESSING SOLUTIONS, INC. | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 800 E SONTERRA BLVD., SUITE 240 | | | |
| SAN ANTONIO, TX 78258 | | | |
| UNSECURED | Claimed: $5,305.46 | Allowed: | $5,305.46 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | Claim Number: 1832 | | |
| ATTN STACEY GRAY | Claim Date: 10/29/2007 | | |
| BANKRUPTCY PROCESSING SOLUTIONS, INC. | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 800 E SONTERRA BLVD., SUITE 240 | | | |
| SAN ANTONIO, TX 78258 | | | |
| UNSECURED | Claimed: $4,834.47 | Allowed: | $4,834.47 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | Claim Number: 1855 | | |
| ATTN STACEY GRAY | Claim Date: 10/29/2007 | | |
| BANKRUPTCY PROCESSING SOLUTIONS, INC. | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 800 E SONTERRA BLVD., SUITE 240 | | | |
| SAN ANTONIO, TX 78258 | | | |
| UNSECURED | Claimed: $6,182.03 | Allowed: | $6,182.03 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | Claim Number: 1857 | | |
| ATTN STACEY GRAY | Claim Date: 10/29/2007 | | |
| BANKRUPTCY PROCESSING SOLUTIONS, INC. | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 800 E SONTERRA BLVD., SUITE 240 | | | |
| SAN ANTONIO, TX 78258 | | | |
| UNSECURED | Claimed: $33,559.46 | Allowed: | $33,559.46 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | Claim Number: 1915 | | |
| ATTN STACEY GRAY | Claim Date: 10/30/2007 | | |
| BANKRUPTCY PROCESSING SOLUTIONS, INC. | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 800 E SONTERRA BLVD., SUITE 240 | | | |
| SAN ANTONIO, TX 78258 | | | |
| UNSECURED | Claimed: $5,168.13 | Allowed: | $5,168.13 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1916
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $4,399.83 | Allowed: | $4,399.83 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1919
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $4,311.37 | Allowed: | $4,311.37 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1920
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $5,707.32 | Allowed: | $5,707.32 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1921
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $7,329.70 | Allowed: | $7,329.70 |

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1946
Claim Date: 11/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $6,375.55 | Allowed: | $6,375.55 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1947<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $5,391.94 | Allowed: | $5,391.94 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1948<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,483.72 | Allowed: | $4,483.72 |
| CITIBANK, N.A.<br>ATTN CAROL FLATON, MANAGING DIRECTOR<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | | Claim Number: 8855<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10192 (10/04/2011) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $37,609,372.04 UNLIQ | Allowed: | $37,609,372.04 |
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN KATHLEEN MCCARTHY<br>DIRECTOR & ASSOCIATE GENERAL COUNSEL<br>388 GREENWICH ST, 17TH FL<br>NEW YORK, NY 10013 | | Claim Number: 9203<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10909 (11/08/2013) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $608,671.80 UNLIQ | | |
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS, MANAGING DIRECTOR<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | | Claim Number: 9206<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10909 (11/08/2013) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $20,124,241.15 UNLIQ | | |

| CITY OF PHILADELPHIA BOARD OF PENSIONS & RETIREMENT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | Claim Number: 8618<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|
| UNSECURED          Claimed: | $653,128.06 |
| CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | Claim Number: 3841<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $1,715.00 |
| CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | Claim Number: 8038<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED          Claimed: | $13,642.25 |
| CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | Claim Number: 8039<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED          Claimed: | $149,904.78 |
| COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | Claim Number: 3265<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $3,258.00 |

| | | |
|---|---|---|
| COLELOUGH, J.G.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | | Claim Number: 3266<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,665.00 |
| COLEMAN, JEAN M. (IRA)<br>1042 W BRIDLEPATH<br>PAYSON, AZ 85541-3016 | | Claim Number: 3030<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | | Claim Number: 7668<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,445.00 |
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5990<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,988.00 |
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5991<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,444.00 |

| | | |
|---|---|---|
| COLPITTS, WARREN & TRUDY<br>2943 SEA VIEW PKY<br>ALAMEDA, CA 94502 | Claim Number: 6334<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,988.63 |
| CONNER, MARTH D. & RAYMOND L.<br>2400 RICE<br>PONCA CITY, OK 74604 | Claim Number: 4114<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,000.00 |
| CONRAD, FREDERICK D. & JEAN JT WROS<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | Claim Number: 3909<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| SECURED | Claimed: | $64,746.29 |
| CONRAD, FREDERICK D., CUSTODIAN FOR<br>FREDERICK D. CONRAD, IRA<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | Claim Number: 3908<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| SECURED | Claimed: | $26,088.44 |
| CONSALVO, GENE<br>PO BOX 3094<br>PINEHURST, NC 28374 | Claim Number: 4452<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $7,820.19 |

| COSGROVE, BEVERLEY A.<br>3519 JACKSON STREET<br>SIOUX CITY, IA 51104-1946 | Claim Number: 8232<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| UNSECURED          Claimed: | $10,265.35 |

| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10851<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/04/2013) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |

| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9195<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|
| UNSECURED          Claimed: | $198,600.00   UNLIQ |

| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9328<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED          Claimed: | $20,000,000.00 |

| COUNTRYWIDE HOME LOANS, INC.<br>ATTN; DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH11<br>CALABASAS, CA 91302 | Claim Number: 10481<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) |
|---|---|
| SECURED          Claimed: | $163,308,368.00 |

COUNTRYWIDE SECURITIES CORPORATION
MICHAEL SCHLOESSMAN
4500 PARK GRANADA
CALABASAS, CA 91302

Claim Number: 10922
Claim Date: 08/22/2011
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10522 (07/09/2012)

| UNSECURED | Claimed: | $0.00  CONT |
|---|---|---|

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 8605
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $11,385,294.67  UNLIQ |
|---|---|---|

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10231
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 10271 (12/07/2011)

| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
|---|---|---|---|---|

CREGEEN, JOHN R.
1001 SEAFARER CIRCLE #504
JUPITER, FL 33477-9040

Claim Number: 8003
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $364,695.00 |
|---|---|---|
| SECURED | Claimed: | $110,876.00 |
| UNSECURED | Claimed: | $364,695.00 |
| TOTAL | Claimed: | $475,591.00 |

CROBAN, SIDNEY J.
1255 N. SANDBURG TERRACE (1402)
CHICAGO, IL 60610-8269

Claim Number: 5419
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,630.00 |
|---|---|---|

| | | |
|---|---|---|
| CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | | Claim Number: 4108<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,218.45 |
| CULPEPPER, JOHNNY AND LINDA<br>C/O LEA A. WEEMS<br>LEGAL ASSISTANCE FOUNDATION<br>111 W. JACKSON BLVD., 3RD FLOOR<br>CHICAGO, IL 60604 | | Claim Number: 5978<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $365,000.00 |
| D'HAGAN, PATRICK J.<br>18422 PINE CONE DR. #4<br>TINLEY PARK, IL 60477 | | Claim Number: 5771<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | | Claim Number: 6571<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,064.22 |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | | Claim Number: 9316<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,267.70 |

| | | |
|---|---|---|
| DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5058<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $17,659.85 |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5059<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,173.90 |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5060<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,215.90 |
| DARTER, JOYCE<br>12108 CANTLE RD<br>OKLAHOMA CITY, OK 731208042 | | Claim Number: 4776<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,543.00 |
| DAUN, ALAN & PATRICIA<br>425A CORTE MADERA AVENUE<br>CORTE MADERA, CA 94925 | | Claim Number: 9847<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,715.50 |

| | | |
|---|---|---|
| DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | | Claim Number: 5986<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,107.99 |
| DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | | Claim Number: 8027<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,391.47 |
| DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 3929<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $830.93 |
| DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | | Claim Number: 4681<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,750.00 |
| DAWSON, CRAIG<br>213 13TH ST S.W.<br>ALTOONA, IA 50009 | | Claim Number: 4955<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,174.00 |

| | | |
|---|---|---|
| DAY, THOMAS E. & KATHERINE J., JT/WROS<br>226 CR 55<br>TISHOMINGO, MS 38873-0008 | Claim Number: 4422<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,050.73 |
| UNSECURED | Claimed: | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8055<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $134,518.94 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8059<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $272,368.38 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8061<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $4,969.51 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8064<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $1,305,949.98 |

| | | |
|---|---|---|
| DEARASAUGH, DANIEL W.<br>931 BRAMBLEWOOD DR.<br>CASTLE ROCK, CO 80108-3642 | | Claim Number: 6054<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,978.10 |
| DECHELLIS, MARK J.<br>1974 KINGSCOTE CIR NE<br>NORTH CANTON, OH 44720-6184 | | Claim Number: 6342<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,332.00 |
| DECK, PAUL F. & PAMELA H.<br>2026 NC 108 HWY<br>RUTHERFORDTON, NC 28139-7347 | | Claim Number: 5982<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,264.85 |
| DEFLORA, A. JORDAN<br>626 SLOAT PLACE<br>RIVERVALE, NJ 07675 | | Claim Number: 3749<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,259.37 |
| DELEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | | Claim Number: 8085<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $11,015.95 |

| DELL FINANCIAL SERVICES, L.P.<br>ATTN M.J. WIGGINS, BANKRUPTCY/LEGAL MGR<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TX 78753-1705 | Claim Number: 604<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,087.87 | |
| DELTORO, ANTHONY<br>38655 E 52ND AVE<br>OCALA, FL 34480-0641 | Claim Number: 2992<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,270.00 | |
| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | Claim Number: 6460<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,234.00 | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1368<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $240.18<br>$356.38 | Scheduled: $0.00 UNDET |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 9787-01<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID<br>Replaces claim number 1368 | | |
| PRIORITY | Claimed: | $140.18 | Allowed: $140.18 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 9787-02<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>Replaces claim number 1368 |

| UNSECURED | Claimed: | $356.38 | Allowed: | $356.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEPPE, MARGARET AND EDWARD LOVY<br>P.O. BOX 32914<br>PHOENIX, AZ 85064 | | Claim Number: 7188<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $13,239.61 |
|---|---|---|

| | | |
|---|---|---|
| DERX, LAWRENCE<br>BOX 37<br>ASHTON, MD 20861 | | Claim Number: 3740<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $5,859.50 |
|---|---|---|

| | | |
|---|---|---|
| DESHONG, PATRICIA<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | | Claim Number: 7050<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $64,150.00 |
|---|---|---|

| | | |
|---|---|---|
| DESHONG, ROBERT J. IRA R/O<br>OPPENHEIMER CO CUST<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | | Claim Number: 6692<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $48,170.00 |
|---|---|---|

| | | |
|---|---|---|
| DESTEFANO, ROCCO<br>4300 N OCEAN BLVD APT 2L<br>FT LAUDERDALE, FL 33308-5906 | Claim Number: 2446<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $89,000.00 | |
| DEUTSCHE BANK AG<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9057<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | Claim Number: 10020<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011)<br>Amends claim number 9057 | |
| UNSECURED          Claimed: | $4,448,159.22 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9186<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | |
| PRIORITY          Claimed: | $0.00 | |
| DEUTSCHE BANK SECURITIES, INC.<br>LIZ GROSSMAN<br>MAIL STOP: NYC60-3510<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | Claim Number: 9059<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | |
| UNSECURED          Claimed:          $969,101.59 | | Allowed:          $969,102.00 |

| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS COLLATERAL AGENT, INDENTURE TTEE, ECT C/O SEWARD & KISSEL, ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | Claim Number: 8769 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 10256 (11/18/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DEVILLE, GEORGE 1 ORCHARD ST BOX 447 MUSE, PA 15350 | Claim Number: 10287 Claim Date: 04/28/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $15,477.61 |
|---|---|---|

| DIMICCO, DEBORAH V. 33 STERLING ST NEWTOWN, PA 18940 | Claim Number: 3843 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,797.00 |
|---|---|---|

| DINSEL,  C. GARY 2121 SAINT ANNE COMMON NORTH HUNTINGDON, PA 15642 | Claim Number: 5148 Claim Date: 12/10/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
|---|---|

| SECURED | Claimed: | $298,415.00 |
|---|---|---|

| DLUGASH, ALAN 622 3RD AVE #7 NEW YORK, NY 10017 | Claim Number: 9280 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $24,302.00 |
|---|---|---|
| UNSECURED | Claimed: | $24,302.00 |
| TOTAL | Claimed: | $24,302.00 |

| | | |
|---|---|---|
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | | Claim Number: 4408<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,490.00 |
| UNSECURED | Claimed: | $0.00 |
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | | Claim Number: 4409<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,616.00 |
| UNSECURED | Claimed: | $0.00 |
| DOUGHERTY, EDWARD J. & JOAN E.<br>942 CEDAR LANE<br>PENNS PARK, PA 18943 | | Claim Number: 9322<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,035.00 |
| DOUGLAS B. THOMAS<br>4400 E WEST HWY<br>BETHESDA, MD 20814-4524 | | Claim Number: 2967<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $42,162.00 |
| DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | | Claim Number: 4568<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,063.00 |

| | | |
|---|---|---|
| DRAHER, ELAINE H<br>1624 OAKVIEW AVENUE<br>KENSINGTON, CA 94707-1222 | | Claim Number: 7734<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAZAN, SANDRA<br>330 EAGLE DR<br>JUPITER, FL 33477 | | Claim Number: 4111<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRB MANAGEMENT INC<br>ATTN TREASURER<br>1132 AMERICAN ELM<br>LAKE ORION, MI 48360-1449 | | Claim Number: 9302<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,554.89 |
| DREDLA, FAITH L. & JACK C. (TRUSTEE)<br>FAITH L. DREDLA TRUST<br>2104 SOUTH TRACY AVENUE<br>BOZEMAN, MT 59715 | | Claim Number: 4815<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $13,703.61 |
| DREDLA, JACK C. & FAITH L. (TRUSTEE)<br>JACK C. DREDLA TRUST<br>2104 SOUTH TRACY AVE.<br>BOZEMAN, MT 59715 | | Claim Number: 4814<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,600.93 |

| | | |
|---|---|---|
| DREVS, RONALD D.<br>1411 CALLE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | | Claim Number: 7431<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DREXLER, BARRY<br>5997 GREENBRIAR TER<br>FAYETTEVILLE, PA 17222-9667 | | Claim Number: 4427<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,200.00 |
| UNSECURED | Claimed: | $10,200.00 |
| TOTAL | Claimed: | $10,200.00 |
| DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | | Claim Number: 7228<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $115,667.00 |
| DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | | Claim Number: 4526<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| DUGRE, M GUILLAUME<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | | Claim Number: 9050<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,700.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | | Claim Number: 7501<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $737.00 |
| DUNBAR, RICHARD<br>1556 POPLAR DR<br>ORMOND BEACH, FL 32174 | | Claim Number: 5842<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,838.00 |
| DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | | Claim Number: 4560<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYE, ROSS W. & NORMA J. JT TEN<br>5128 DEWDROP LANE<br>FORT WORTH, TX 76123-1931 | | Claim Number: 5704<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYSON, OTISE COMEAUX, IRA<br>407 CRESTWATER TRL<br>HOUSTON, TX 77082-1526 | | Claim Number: 2943<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,913.72 |

| | | |
|---|---|---|
| DYSON, RODNEY A., IRA<br>407 CRESTWATER TRAIL<br>HOUSTON, TX 77082-1526 | | Claim Number: 2945<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $80,764.66 |
| EADS, WALTER M.<br>48 HIGH POINT ROAD<br>WESTPORT, CT 06880 | | Claim Number: 3229<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,617.27 |
| EASTMAN, JOHN H.<br>8104 HIGHWOOD DR APT G311<br>BLOOMINGTON, MN 554383028 | | Claim Number: 4774<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,207.00 |
| ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT 06877 | | Claim Number: 5647<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,035.00 |
| EDWARDS, ESTER<br>CMR 450 BOX 592<br>APO, AE 09705 | | Claim Number: 6379<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,561.00 |

---

EDWARDS, RICHARD LEWIS TTEE
730 PRINCESS CT
NIPOMO, CA 93444

Claim Number: 3673
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,255.00 |

---

EGGLESTON CHARITABLE BENEVELANT TR.
ATTN RICHARD D EGGLESTON, TRUSTEE
1512 W MURDOCK
WICHITA, KS 67203

Claim Number: 4420
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,541.08 |
| UNSECURED | Claimed: | $0.00 |

---

EGGLESTON, RICHARD D
1512 W. MURDOCK
WICHITA, KS 67203

Claim Number: 4417
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $0.00 |

---

EISENHAUER, JAMES R. & MARYELLEN C.
TTE JR & MC EISENHAUER
FAM TR UAD 10/15/01
2085 ST. GEORGE WY.
CARSON CITY, NV 89703-4559

Claim Number: 5418
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,093.90 |

---

ELWELL, CASEY
940 TENNYSON LANE
VENTURA, CA 93003

Claim Number: 9603
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,849.44 |

---

| | | |
|---|---|---|
| EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | | Claim Number: 5141<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,454.95 |
| ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA 90035 | | Claim Number: 5692<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,746.45 |
| ERGINER, ERK<br>2307 KAYWOOD LANE<br>WINSTON SALEM, NC 27103 | | Claim Number: 3503<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,424.00 |
| ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4120<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,956.00 |
| ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4121<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,801.00 |

| ERSEK, ANDREW L., EXECUTOR<br>EST. CLARA VAGO<br>2284 N. GLASSELL ST # B<br>ORANGE, CA 92865-2743 | | Claim Number: 4813<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $25,490.00 |
| ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO 63017 | | Claim Number: 7414<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5797<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5805<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | | Claim Number: 3923<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| ESSIG, RICHARD J.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | | Claim Number: 3922<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,500.00 |
| EVANS, JOSEPH C.<br>1412 HUNTER ROAD<br>FRANKLIN, TN 37064-4502 | | Claim Number: 8267<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,647.95 |
| EWING, JOHN R.<br>32 FAYETTE ST.<br>OAKDALE, PA 15071-1274 | | Claim Number: 5028<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EZBIANSKI, RICHARD J<br>12 NOMAHEGAN CT<br>CRANFORD, NJ 07016 | | Claim Number: 4548<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,561.97 |
| FABEN, CERALD A.<br>706 HECTOR ST<br>ITHACA, NY 14850 | | Claim Number: 8124<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,771.00 |

| | | |
|---|---|---|
| FALLS, ALBERT H.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | | Claim Number: 10837<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED | Claimed: | $37,057.27 |
| FALLS, KAYE G.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | | Claim Number: 10838<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED | Claimed: | $30,978.81 |
| FALVEY, SHEILA<br>48 CLONKEEN<br>RATOATH<br>CO. MEATH,<br>IRELAND | | Claim Number: 7096<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,077.95 |
| FALVO, DIANNE L., TTEE<br>THE TAYLOR LIVING TRUST<br>U/A DTD 4/23/2002<br>8801 SW HOPWOOD AVE<br>INDIANTOWN, FL 34956-4241 | | Claim Number: 7078<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7242<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $40,221.94 |

| | | |
|---|---|---|
| FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7243<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,823.95 |
| FEEHAN, JOAN E.<br>7400 ESTERO BLVD #112<br>FORT MYERS BEACH, FL 33931-4773 | | Claim Number: 9519<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,679.76 |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5155<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,874.00 |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5156<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,225.00 |
| FEIBEL, VERA<br>2801 NE 183RD ST. APT# 1002<br>AVENTURA, FL 33160 | | Claim Number: 4888<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,290.00 |

| | | |
|---|---|---|
| FELIX, ELDON R. IRA<br>54 N SPRUCE ST<br>OTTAWA, KS 660671698 | | Claim Number: 4116<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| FELL, CAROLE AND MELISSA HAGLER<br>JTWROS<br>225 E. 63 ST. APT 6J<br>NEW YORK, NY 10065 | | Claim Number: 7579<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $447.00 |
| FERRANTELLI, SAL & CONNIE<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | | Claim Number: 4073<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,298.95 |
| FERRANTELLI, SALVATORE & CONNIE JT TEN<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | | Claim Number: 4072<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,825.00 |
| FIELD, PHILIP J.<br>1379 NW 565<br>HOLDEN, MO 64040-9499 | | Claim Number: 7695<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,250.00 |

| | | |
|---|---|---|
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8712<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) |

| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| FISHER, GARY A. (IRA)<br>AMERIPRISE TRST CO. ACF<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 4501<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $11,459.00 |
|---|---|---|

| | | |
|---|---|---|
| FISHER, JOYCE B. TOD<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 4500<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,604.00 |
|---|---|---|

| | | |
|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8937<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| FORNERIS, JULIUS A.<br>1275 PARK PLACE CT<br>CREST HILL, IL 60403 | | Claim Number: 3764<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $11,168.81 |
|---|---|---|

| | | |
|---|---|---|
| FORTINI, MARY & DOLORES A.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | | Claim Number: 5000<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,153.45 |
| FORTINI, MARY & PETER D.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | | Claim Number: 4999<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,387.50 |
| FOUR WINDS DEVELOPMENT COMPANY<br>920 WALNUT STREET<br>LANSDALE, PA 19446 | | Claim Number: 10868<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| FOX, TIM<br>40 GREATHOUSE BEND<br>LITTLE ROCK, AR 72207 | | Claim Number: 3585<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $13,909.81 |
| FRANKLIN, VICTOR<br>C/O RUTH WHITE<br>10220 W. 56TH STREET<br>SHAWNEE MISSION, KS 66203 | | Claim Number: 6327<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,537.02 |

| | | |
|---|---|---|
| FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 | | Claim Number: 7254<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,650.00 |
| FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | | Claim Number: 5420<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 4164<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,650.50 |
| FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL 33549 | | Claim Number: 6880<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,606.00   UNLIQ |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 6149<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $656,970.68 |

| | | |
|---|---|---|
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 10277<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $656,970.68 |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 10371<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $656,970.68 |
| FRITZ, SUZAN K<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5236<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,969.36 |
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9666 | | Claim Number: 5757<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,621.50 |
| FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | | Claim Number: 5184<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,646.00 |

| | | |
|---|---|---|
| GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA 93923 | | Claim Number: 6961<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $426.50 |
| GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 9607<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,700.00 |
| GASTON, JOHN IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9275<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,836.00 |
| GASTON, WENDY IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9276<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,022.00 |
| GAUDREAU, JOHN J<br>1081 NEW HAVEN RD APT 11G<br>NAUGATUCK, CT 067704777 | | Claim Number: 4939<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,528.12 |

| GELBERG, BERNICE A.<br>34 JADEHALL RD<br>NEW GLOUCESTER, ME 04260 | Claim Number: 7717<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,452.50 | | | |
| UNSECURED | Claimed: | $1,452.50 | | | |
| TOTAL | Claimed: | $1,452.50 | | | |
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM 3218<br>BOSTON, MA 02110 | Claim Number: 9065<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | | |
| UNSECURED | Claimed: | $92,655.88 | | Allowed: | $92,656.00 |
| GENEVIEVE A DODGE TR<br>UA 04/18/00<br>GENEVIEVE A DODGE REV TRUST<br>312 CLAYTON CROSSING,UNIT 305<br>BALLWIN, MO 63011-2270 | Claim Number: 3973<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 6414-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $13.00 | Scheduled: | $0.00  UNDET | Allowed: | $13.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 6414-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| UNSECURED | Claimed: | $1.00 | | Allowed: | $1.00 |

| | | |
|---|---|---|
| GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | | Claim Number: 4410<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $0.00 |
| GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | | Claim Number: 3539<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,099.80 |
| GERSHON, ANDREW M.<br>19 BEACH STREET # 5<br>NEW YORK, NY 10013 | | Claim Number: 5687<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERSTEIN, RAYMOND M.<br>1 RILLINGTON DR<br>BELLA VISTA, AR 727143204 | | Claim Number: 4102<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,192.15 |
| GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA 20170 | | Claim Number: 4670<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | | Claim Number: 7451<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $32,865.78 |
| GLEICHMAN, NEIL<br>P.O. BOX 264<br>DRIGGS, ID 83422 | | Claim Number: 7485<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $22.00 |
| GLYNN, ROBERT J.<br>44 SULLIVAN PL<br>MILLBURY, MA 01527 | | Claim Number: 4039<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $9,881.00 |
| GOLDBERG, ELIEZER<br>1314 EAST 22ND STREET<br>BROOKLYN, NY 11210 | | Claim Number: 5661<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| GOLDMAN, ANDREW<br>114 QUAYSIDE<br>JUPITER, FL 33477 | | Claim Number: 8259<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $21,295.00 |
| UNSECURED | Claimed: | $21,295.00 |
| TOTAL | Claimed: | $21,295.00 |

| | | |
|---|---|---|
| GONZALEZ-ANDRADES, JOSE A.<br>JARDINES COUNTRY CLUB<br>BB-25 C/104<br>CAROLINA, PR 00983-2004 | | Claim Number: 6618<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $14,980.88 |
| GOODMAN, JAMES WS<br>SEP IRA ETRADE CUSTODIAN<br>PMB 15-1455<br>413 INTERAMERICA BLVD WHI<br>LAREDO, TX 78045-7926 | | Claim Number: 9266<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $30,000.00 |
| GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | | Claim Number: 7082<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,400.00 |
| GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | | Claim Number: 7072<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,080.00 |
| GORDON, BERNARD<br>1511 S.W PARK AVE, SUITE 1001<br>PORTLAND, OR 97201 | | Claim Number: 6124<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,404.74 |

| GORMAN, KEVIN<br>9306 NW 59TH TER<br>PARKVILLE, MO 64152-3536 | | Claim Number: 9742<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,287.26 |
| GORMAN, MARY JO<br>7217 KENTUCKY AVE.<br>HAMMOND, IN 46323 | | Claim Number: 5157<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,320.00 |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6529<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $223,500.00 |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6530<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| GOTTLIEB, MURRAY AND<br>BEVERLY SCHNITZER, TRUSTEES<br>MURRAY GOTTLIEB REVOCABLE TRUST<br>900 FARMHAVEN DRIVE<br>ROCKVILLE, MD 20852 | | Claim Number: 6413<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,740.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | | Claim Number: 3831<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,093.00 |
| GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | | Claim Number: 4796<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $59,441.00 |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | | Claim Number: 8915<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,895.00 |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | | Claim Number: 9180<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,730.00 |
| GREENBERG, ELLIOT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8614<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $26,280.00 |

| | | |
|---|---|---|
| GREENE, THOMAS F., TRUSTEE<br>THOMAS F GREENE LIVING TRUST<br>209 N INTERMEDIATE LAKE RD<br>CENTRAL LAKE, MI 49622 | | Claim Number: 4444<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | | Claim Number: 5539<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,590.00 |
| GREGO, JOHN D.<br>309 COLUMBIA ST.<br>COHOES, NY 12047 | | Claim Number: 7698<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,570.00 |
| GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | | Claim Number: 8904<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,055.00 |
| GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | | Claim Number: 4745<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,794.86 |

| | | |
|---|---|---|
| GUGELEV, BORIS<br>483 WATCHUNG AVENUE<br>BLOOMFIELD, NJ 07003 | | Claim Number: 5979<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,012.95 |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6747<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,265.00 |
| GUIN, BILL WOLFORD<br>202 BRIAN DR<br>PLEASANTON, TX 78064 | | Claim Number: 4099<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,596.00 |
| GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | | Claim Number: 3409<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,967.00 |
| GUNTER, DAN L.<br>TOD ACCOUNT<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | | Claim Number: 4737<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,887.70 |

| | | |
|---|---|---|
| GUNTER, DAN L. (SEP IRA)<br>FCC AS CUSTODIAN<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | | Claim Number: 4736<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,816.41 |
| HAFRON, JOSHUA F.<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8613<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $10,662.00 |
| HAGAN, JAMES P.<br>615 WOODLAND HILLS DR.<br>TYLER, TX 75701 | | Claim Number: 4795<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $45,206.40 |
| HAGAN, JAMES P.<br>P.O. BOX 6170<br>TYLER, TX 75711 | | Claim Number: 10927<br>Claim Date: 11/01/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10314 (01/17/2012) |
| UNSECURED | Claimed: | $45,197.01 |
| HAGGARD, KATHERINE<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4414<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $21,313.50<br>$0.00 |

| | | |
|---|---|---|
| HAGGARD, KATHERINE U.<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4415<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,224.25 |
| UNSECURED | Claimed: | $0.00 |
| HAGIS, STEVEN<br>1045 SINCLAIR AVE<br>STATEN ISLAND, NY 10309 | | Claim Number: 8007<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $73,251.95 |
| HAHN, HERBERT R., TEE<br>HERBERT R HAHN LV TRUST<br>PO BOX 8<br>BANNER ELK, NC 28604 | | Claim Number: 6668<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,000.00 |
| HAHN, STEVEN M.<br>23398 TUCK ROAD<br>FARMINGTON, MI 48336 | | Claim Number: 9320<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $70.00 |
| HAIRFIELD, OTIS WAYNE<br>1433 BOUNDARY RD<br>FANCY GAP, VA 243284131 | | Claim Number: 3752<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HAMILTON, BIRGIT<br>1127 ELDRIDGE PKWY #300-170<br>HOUSTON, TX 770771771 | Claim Number: 6934<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $15,488.00 |

| HAMLET, DENNIS R.<br>1405 RICE AVE<br>BALTIMORE, MD 21228-4304 | Claim Number: 3751<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $11,363.50 |

| HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | Claim Number: 6135<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED          Claimed: | $2,938.00 |

| HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | Claim Number: 6948<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $280.00 |

| HANSEN, THEODORE AND SHIELA<br>JOINT TENNANTS<br>HCR 60 BOX 1<br>BONNERS FERRY, ID 83805 | Claim Number: 5035<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $12,171.03 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11048)

| | | |
|---|---|---|
| HARER, W BENSON JR.<br>1107 FIRST AVE #1601<br>SEATTLE, WA 98101 | | Claim Number: 4450<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $221,883.00 |
| HARIETTE BAKER TRUST<br>HARIETTE BAKER, TTEE<br>7365 E 16TH ST # 200<br>INDIANAPOLIS, IN 46219-2308 | | Claim Number: 5235<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,906.67 |
| HARRISON, DOUGLAS<br>769 SANDY HILL CIR.<br>PT. ORANGE, FL 32127-7795 | | Claim Number: 3996<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN HANK D HOFFMAN, ASST VP<br>BANKRUTPCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 1097<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 6 (09/20/2010) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-02<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8502<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,407.00 |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8503<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,286.00 |
| HASCHERT, TERRY R. & CLARICE R., TTEES<br>TERRY/CLARICE R HASCHERT REV INTERVIVOS<br>TR U/A DTD 3/01/1991<br>455 ELEANOR DR<br>BEN LOMOND, CA 95005 | | Claim Number: 7064<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,696.68 |
| HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | | Claim Number: 7067<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,248.00 |
| HASTON, HAROLD MD<br>DEFINED BENEFIT PENSION PLAN<br>PO BOX 10250<br>GLENDALE, AZ 85318 | | Claim Number: 9985<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $23,325.00 |
| UNSECURED | Claimed: | $23,258.80 |
| TOTAL | Claimed: | $23,258.80 |

| | | |
|---|---|---|
| HATT, JON B.<br>1551 BISCAYNE WAY<br>MARCO ISLAND, FL 34145 | | Claim Number: 5680<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,965.00 |
| HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | | Claim Number: 7686<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,214.00 |
| HEILNER, TOM<br>PO BOX 771828<br>STEAMBOAT SPRINGS, CO 80477 | | Claim Number: 5745<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,359.53 |
| HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | | Claim Number: 6570<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,608.58 |
| HEIN, DAVID & JULIE<br>11210 DALE COURT<br>STERLING HEIGHTS, MI 48313 | | Claim Number: 9318<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,508.98 |

| HEINTZ, RICHARD A<br>3344 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | | Claim Number: 9283<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $19,398.00 |
| HELLER, RAY A.<br>PO BOX 2531<br>STATELINE, NV 89449 | | Claim Number: 3490<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL 32812 | | Claim Number: 7205<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,054.37 |
| HERMAN, ALEXIS & CO., INC.<br>ATTN MARK H RYNES<br>633 W 5TH ST<br>FL 28<br>LOS ANGELES, CA 90071 | | Claim Number: 4572<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| HERMAN, KERMIT R.<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | | Claim Number: 4561<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,313.50 |

| HERMAN, KERMIT R. & LENORA CO-TTEE | | Claim Number: 4139 |
| KERMIT HERMAN & LENORA HERMAN LIVING | | Claim Date: 12/03/2007 |
| TRUST DTD 2-27-03 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 3821 TEXAS AVE S | | Comments: EXPUNGED |
| ST LOUIS PARK, MN 55426 | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,983.75 |

| HERRERA, EDWIN | | Claim Number: 9313 |
| 146-34 32 AVE | | Claim Date: 01/14/2008 |
| FLUSHING, NY 11354 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,206.95 |

| HERRING, GRACIE N. | | Claim Number: 3569 |
| 3225 OLD LANTERN DR | | Claim Date: 11/27/2007 |
| BROOKFIELD, WI 53005-3014 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,374.95 |

| HERTAUS, MARVIN F. BETTIE J. | | Claim Number: 6336 |
| 2294 PINEWOOD DR | | Claim Date: 12/24/2007 |
| SHAKOPEE, MN 55379 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,277.00 |

| HICKS, TERRY AND TARA | | Claim Number: 7576 |
| JT TEN | | Claim Date: 01/07/2008 |
| 3150 NIMITZ BLVD | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| OKLAHOMA CITY, OK 73112 | | Comments: DOCKET: 7234 (04/07/2009) |
| | | RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $835.24 |

| | | |
|---|---|---|
| HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7577<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $9,094.69 |
| HICKS, TERRY RAY<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7575<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,209.64 |
| HIENDLMAYR, THOMAS R<br>& JAN M ORMASA JTTEN<br>1841 PINEHURST AVE<br>SAINT PAUL, MN 55116 | | Claim Number: 5963<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,480.00 |
| HILLS, LEONARD L.<br>2019 3RD AV<br>TERRE HAUTE, IN 47807-1303 | | Claim Number: 3310<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,075.98 |
| UNSECURED | Claimed: | $2,075.98 |
| TOTAL | Claimed: | $2,075.98 |
| HIMBURY, LYNDA FORD IRA<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | | Claim Number: 4119<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,275.92 |

| | | |
|---|---|---|
| HOBEROCK, BARBARA JO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>327 LAKE VIEW DRIVE<br>WASHINGTON, MO 63090 | | Claim Number: 8198<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,037.95 |
| HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | | Claim Number: 6341<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,447.00 |
| HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | | Claim Number: 6349<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,000.00<br>$0.00 |
| HOLZMAN, HARVEY A<br>APT 105<br>4 CANDLEMAKER CT<br>PIKESVILLE, MD 21208-1316 | | Claim Number: 3408<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| HOMOLA, STEPHEN J.<br>6609 SHELBURN DR<br>CRESTWOOD, KY 40014 | | Claim Number: 4112<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,715.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| HONDA, JANE G. (R/O IRA)<br>FCC AS CUSTODIAN<br>TWO WATERFRONT PLAZA, SUITE 400<br>500 ALA MOANA<br>HONOLULU, HI 96813 | | Claim Number: 4518<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,491.00 |
| HSIA, MARTIN E.<br>3711 POKA PLACE<br>HONOLULU, HI 96816 | | Claim Number: 8760<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,506.95 |
| HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5243<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $41,242.75 |
| HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | | Claim Number: 7377<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,786.95 |
| HUGHES, TYRONE<br>19016 101ST PL NE<br>BOTHELL, WA 98011 | | Claim Number: 4471<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,626.52 |

| | | |
|---|---|---|
| HUTCHINSON, DOROTHY U.<br>3863 N. TAZEWELL ST<br>ARLINGTON, VA 22207 | | Claim Number: 6526<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,014.52 |

| | | |
|---|---|---|
| HUTTO, JOHN DAVID<br>4980 HEATHER POINT<br>BIRMINGHAM, AL 35242-3950 | | Claim Number: 3608<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,633.00 |

| | | |
|---|---|---|
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 2736<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10646<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $105,543.95 |
| UNSECURED | Claimed: | $10,202.20 |

| | | |
|---|---|---|
| ILLINOIS NATIONAL INSURANCE CO. ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | | Claim Number: 8455<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | | Claim Number: 10842<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| IMWOLD, DONALD J.<br>1109 LONGBROOK ROAD<br>LUTHERVILLE, MD 21093 | | Claim Number: 7833<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7506 (06/05/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INSTITUTIONAL INVESTOR GROUP<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8620<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| IRON WORKERS LOCAL NO. 25 PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8617<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $807,497.92 |
| IRON WORKERS TENNESSEE VALLEY PENSION<br>FUND C/O MICHAEL ETKIN AND IRA LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8616<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $420,591.00 |

---

IRWIN, JAMES WILLIAM AND MARJORIA M.
TRUST U/A 9-22-1995
JAMES W. IRWIN & MARJORIA M. IRWIN TRUST
8907 MELSHIRE DR.
AUSTIN, TX 78757-6917

Claim Number: 7656
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $532.00 |
|---|---|---|

---

J.P. MORGAN SECURITIES INC.
ATTN DANIEL J CLARKE, MANAGING DIRECTOR
10 SOUTH DEARBORN, 13TH FLOOR
CHICAGO, IL 60603

Claim Number: 7969
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10258 (11/18/2011)

| UNSECURED | Claimed: | $88,174.79 |
|---|---|---|

---

J.P. MORGAN SECURITIES INC.
ATTN BRIAN SIMONS
VICE PRESIDENT
270 PARK AVENUE, 10TH FLOOR
NEW YORK, NY 10017

Claim Number: 8398
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10258 (11/18/2011)

| UNSECURED | Claimed: | $1,397,266.00 |
|---|---|---|

---

J.P. MORGAN SECURITIES LLC
ATTN GERALD J RUSSELLO
320 PARK AVENUE
NEW YORK, NY 10022

Claim Number: 9027
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 10297 (01/03/2012)

| UNSECURED | Claimed: | $162,165.00 |
|---|---|---|

---

JACKSON, DAVID E & ELISABETH JUDITH
12787 LAVENDER KEEP CIRCLE
FAIRFAX, VA 22033

Claim Number: 10716
Claim Date: 05/22/2009
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 9140 (08/13/2010)

| PRIORITY | Claimed: | $2,425.00   UNLIQ |
|---|---|---|

---

| JACOBSON, ARTHUR<br>2752 WALKER LEE DR<br>LOS ALAMITOS, CA 90720 | | Claim Number: 3676<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBSON, KENT J.<br>7329 N. CONGRESS<br>KANSAS CITY, MO 64152 | | Claim Number: 5719<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,983.12 |
| JADA, SIVANANDA S.<br>698 ANDREA COURT<br>CHESHIRE, CT 06410-2943 | | Claim Number: 5972<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,033.40 |
| JAFFER, MOHAMED ABBAS<br>553 KELLER AVENUE<br>ELMONT, NY 11003 | | Claim Number: 7996<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,628.58 |
| JAHRLING, JANE M. TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5736<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |

| | | |
|---|---|---|
| JAHRLING, WALTER C. TTEE<br>AGNES B KEMP IRREV TRUST, DTD 8-19-98<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5735<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JAHRLING, WALTER TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5737<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| JAMES N. SERVEY/IRA<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4220<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| JANE LUENEBURG, IRA<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5722<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,175.49 |
| JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 8120<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,792.56 |

| | | |
|---|---|---|
| JANUARY, BILL D. TR<br>BILL D. JANUARY TTE<br>P.O. BOX 95<br>AUGUSTA, KS 67010 | | Claim Number: 3837<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,058.75 |
| UNSECURED | Claimed: | $0.00 |
| JAREMY, ALEXANDER<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4542<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAREMY, MARGARET<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4541<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 919<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 4950<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,964.00 |

| | | |
|---|---|---|
| JOHN W KIZZIAR DDS INC<br>DEFINED BENEFIT PLAN<br>P.O. BOX 36<br>HAYFORK, CA 96041 | | Claim Number: 5740<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | | Claim Number: 9628<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,650.95 |
| JOHNSON, PARI AND CARL R.<br>149 BLACK BIRD LN<br>CHEHALIS, WA 98532 | | Claim Number: 4509<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $8,330.00 |
| JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | | Claim Number: 9267<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $12,676.14 |
| UNSECURED | Claimed: | $12,676.14 |
| TOTAL | Claimed: | $12,676.14 |
| JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | | Claim Number: 6431<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,095.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD<br>MANAGING DIRECTOR<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8262<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | | |
| SECURED | Claimed: | | $0.00 | UNLIQ | Scheduled: | $161,160,514.00 UNDET DISP |
| UNSECURED | Claimed: | | $0.00 | UNLIQ | | |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | | Claim Number: 5713<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | | Claim Number: 5715<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V<br>JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5617 | | Claim Number: 7230<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $496.10 | | | | |
| KAGEY, WILLIAM J.<br>4932 BALSAM DR<br>ROANOKE, VA 24018 | | Claim Number: 3713<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $48,040.00 | | | | |
| UNSECURED | Claimed: | $48,040.00 | | | | |
| TOTAL | Claimed: | $48,040.00 | | | | |

| | | |
|---|---|---|
| KALLMAN, HERBERT, IRA<br>OPENHIMER & CO CUSTODIAN<br>12670 KELLY PALM DR<br>FT MYERS, FL | | Claim Number: 6370<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,515.00 |
| KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | | Claim Number: 4807<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,709.46 |
| KATHLEEN M. SIPWOUCH<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>RYAN M. BARLTLEY - BRANDYWINE BUILDING<br>1000 WEST STREET 17TH FLOOR - PO BOX 391<br>WILMINGTON, DE 19899-0391 | | Claim Number: 6201<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10.00 |
| KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | | Claim Number: 5744<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,458.94 |
| KELLEY, TIMOTHY R.<br>2934 JONES ST<br>SIOUX CITY, IA 51104 | | Claim Number: 7802<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,982.50 |

| KELLY, ROBERT M.<br>1 BRONSON AVENUE<br>SCARSDALE, NY 10583 | Claim Number: 7128<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $6,650.00 |
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | Claim Number: 4122<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $5,000.00 |
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | Claim Number: 4123<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $5,000.00 |
| KENNEDY, ANNE B., TTEE<br>FBO ANNE B. KENNEDY TRUST<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | Claim Number: 6287<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $16,748.30 |
| KEPPER, DAVID O.<br>3035 MIWOK WAY<br>CLAYTON, CA 94517-2004 | Claim Number: 4493<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $17,506.00 |

| | | |
|---|---|---|
| KINDLE, THERESA Y.<br>FCC AS CUSTODIAN<br>809 SHERBROOK<br>RICHARDSON, TX 75080-3015 | | Claim Number: 5781<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,251.54 |
| KING, ROBERT & EVELYN<br>1625 27TH RD<br>CLAY CENTER, KS 67432-8169 | | Claim Number: 6323<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | | Claim Number: 3666<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,950.00 |
| KLAASSEN, DONALD R.<br>REV TR UTD 9/12/89 AS AMENDED<br>DONALD R KLAASSEN TTEE<br>1540 N BROADWAY #200A<br>WICHITA, KS 67214 | | Claim Number: 7408<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | | Claim Number: 4253<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,080.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

---

| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | Claim Number: 4447<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,185.25 |
|---|---|---|

| KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | Claim Number: 4901<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,861.99 |
|---|---|---|

| KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | Claim Number: 4900<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,704.34 |
|---|---|---|

| KODIAK FUNDING LP<br>C/O WINSTON & STRAWN LLP<br>ATTN DAVID W WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | Claim Number: 7063<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $85,000,000.00 | UNLIQ |

| KOVACH, ROBERT J.<br>44 HARBOR DR<br>SAINT HELENA ISLAND, SC 29920 | Claim Number: 3745<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,855.00 |
|---|---|---|

| | | |
|---|---|---|
| KOZIELEK, RAYMOND F., TRUSTEE<br>RAYMOND F. KOZIELEK REV. LIV. TRUST<br>2741 HARVEY PLACE<br>APT. 118<br>GRANITE CITY, IL 62040 | | Claim Number: 4188<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,646.00 |
| KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5446<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,856.80 |
| KRAEMER, ELLEN JO<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5447<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $16,138.40 |
| KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5445<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,437.95 |
| KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | | Claim Number: 7902<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $56,733.96 |

| | | |
|---|---|---|
| KRENNING, LYNDA K.<br>1297 GREENVISTA LN<br>GULF BREEZE, FL 32563-3410 | | Claim Number: 4760<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,692.58 |
| KROL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | | Claim Number: 4512<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | | Claim Number: 5582<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,939.95 |
| KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY 12180 | | Claim Number: 7124<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,546.00 |
| KRUPSAW, JANETTE R.<br>402 LONG FOREST CI<br>ANDERSON, SC 29625 | | Claim Number: 6360<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,069.33 |

| | | |
|---|---|---|
| KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | | Claim Number: 4433<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $103,225.35 |
| KUITI, DIANNE K.<br>2233 VERMILION RD<br>DULUTH, MN 55903 | | Claim Number: 3839<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,280.10 |
| KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | | Claim Number: 7065<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,152.95 |
| KUTAS, IRVING AND ESTHER L.<br>2033 PLUMB LANE<br>BATAVIA, OH 45103 | | Claim Number: 6773<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,401.90 |
| KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | | Claim Number: 4664<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,406.44 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 323 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

Date: 04/04/2016

| | | |
|---|---|---|
| L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | | Claim Number: 3281<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,103.81 |
| LACEY, EDWARD B. TRUSTEE<br>2050 FIRETHORN DR<br>FRONTENAC, MO 63131 | | Claim Number: 3819<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,259.00 |
| LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | | Claim Number: 4290<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,081.36 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $200,000.00<br>$400,000.00 |
| LAMPMAN, WILMA L.<br>405 LAKESHORE DRIVE<br>CARTERVILLE, IL 62918-5049 | | Claim Number: 9281<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | Claim Number: 9444<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/15/2009) |
|---|---|
| UNSECURED          Claimed: | $5,280.27   UNLIQ |
| LANE, DORIS<br>PO BOX 1182<br>LEWISTOWN, MT 59457-1182 | Claim Number: 6428<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $4,737.65 |
| LANGER, MAURICE J<br>14402 MARINA SAN PABLO PLACE<br>#603<br>JACKSONVILLE, FL 32224-0824 | Claim Number: 5547<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $7,651.95 |
| LATORELLA, ALFRED L.<br>3149 MORSE HILL RD<br>DORSET, VT 05251-9707 | Claim Number: 4623<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $9,238.00 |
| LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA 70122 | Claim Number: 6642<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED          Claimed: | $26,035.38 |

| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8544 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED DOCKET: 10770 (02/12/2013) |
|---|---|

| UNSECURED | Claimed: | $52,746,454.02 | Allowed: | $52,746,454.02 |
|---|---|---|---|---|

| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8545 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8544 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEAD PLAINTIFFS ON BEHALF OF THE CLASS, IN SECURITIES FRAUD CLASS ACTION C/O MICHAEL S. ETKIN AND IRA M LEVEE 65 LIVINGSTON AVE - LOWENSTEIN SANDLER ROSELAND, NJ 07068 | Claim Number: 10551 Claim Date: 09/22/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: DOCKET: 7281 (04/16/2009) RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LEAVITT, JOHN W., TRUSTEE JOHN W. LEAVITT LIVING TRUST U/A DTD 05-03-1995 201 CRESTVIEW - PO BOX 666 MARCUS, IA 51035 | Claim Number: 7883 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $24,995.95 |
|---|---|---|

| LEDBETTER, ELIZABETH & ROBERT JTWROS 4962 SHIPP ROAD POWDER SPRINGS, GA 30127 | Claim Number: 6104 Claim Date: 12/21/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $8,485.00 |
|---|---|---|

| | | |
|---|---|---|
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4473<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,071.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE, JOSEPHINE W.<br>1772 CAMARGO DR.<br>SAN JOSE, CA 95132-1603 | | Claim Number: 4547<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $29,531.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEHMAN BROTHERS INC.<br>LATHAM & WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9034<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10383 (04/03/2012) |

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,956,603.41 | | |

| | | |
|---|---|---|
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9035<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) |

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $684,083.76 | | |
| UNSECURED | | | Allowed: | $394,153.00 |

| | | |
|---|---|---|
| LERCH, EARLY & BREWER, CHTD.<br>ATTN: ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | | Claim Number: 5603<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $383.09 | Allowed: | $383.09 |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| LESTER, BERTHA<br>7614 W WESTLAWN ST<br>WICHITA, KS 672127339 | | Claim Number: 4419<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $24,775.00 |
| UNSECURED | Claimed: | $0.00 |
| LEUNG, CHUNG NGOC<br>9 WOODSHAW ROAD<br>NEWARK, DE 19711 | | Claim Number: 8451<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,137.98 |
| LEVINE, SYLVIA<br>5 CHESTNUT HILL<br>ROSLYN, NY 11576 | | Claim Number: 8093<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $24,850.00 |
| LEWAN, VIRGINIA L.<br>16530 35TH AVE SE<br>BOTHELL, WA 98012 | | Claim Number: 6126<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,059.95 |
| LEWIS, CECILIA STEORTS IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>1811 HANOVER AVE.<br>RICHMOND, VA 23220-3507 | | Claim Number: 8715<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11048)

| | | |
|---|---|---|
| LIANG, STELLA & CHRISTOPHER P.<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | | Claim Number: 3986<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,047.79 |
| LINFERD C. & CAROL A. MCGRANE TRUST<br>31932 DOVERWOOD CT<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 3392<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,550.21 |
| LIQUID FUNDING, LTD<br>ATTN DIANE PERINCHIEF, CORPORATE SEC.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON, HM12<br>BERMUDA | | Claim Number: 9029<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10292 (12/27/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISLE, LUCILE A. & HAMPTON H. JTWROS<br>ETRADE SECURITIES<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9325<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,377.37 |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5714<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5716<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | | Claim Number: 7306<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,572.33 |
| LOEHR, JANET M., IRA<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSS POINTE SHORES, MI 48236-1507 | | Claim Number: 7387<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,129.12 |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | | Claim Number: 7386<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $59,026.98 |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | | Claim Number: 7388<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,735.59 |

---

LOEHR, WALTER A., IRA
RAYMOND JAMES & ASSOC INC CSDN-BROKER
29 GREENBRIAR ST
GROSSE POINTE, MI 48236-1507

Claim Number: 7389
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $57,591.72 |

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

Claim Number: 9011
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 10510 (06/29/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

LOOMIS, SUSAN
65798 WHITE ROCK LOOP
BEND, OR 97701-8118

Claim Number: 4424
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

LORENZ, ERICH A.
15 BLENHEIM COURT
ROCKVILLE CENTRE, NY 11570

Claim Number: 10007
Claim Date: 02/21/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,809.66 |

LORENZ, GEORGE
3576 N TANGLEWOOD LN.
SHELBYVILLE, IN 46176-9444

Claim Number: 3820
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,212.79 | Allowed: | $2,212.79 |

| | | |
|---|---|---|
| LOUTINSKY, KARL J & MARY E JT WROS<br>121 N GLADDEN ST<br>ALEXANDRIA, VA 22304 | Claim Number: 4463<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED     Claimed: | $10,949.99 | |
| LOVEJOY, JONATHAN D. & LINDA L. JT TEN<br>2813 WINTERPLACE CIR<br>PLANO, TX 75075 | Claim Number: 4476<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED     Claimed: | $10,927.95 | |
| LOVETT, CARROLL<br>223 PALM ISLAND, SW<br>CLEARWATER BEACH, FL 33767-1941 | Claim Number: 5508<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED     Claimed: | $2,023.00 | |
| LOWE, LORA<br>4483 ANTIGUA WAY<br>OXNARD, CA 93035 | Claim Number: 7207<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED     Claimed: | $21,148.00 | |
| LOWE, MAXINE TTEE<br>1886 CUNNING DR APT 1<br>MANSFIELD, OH 44907-2274 | Claim Number: 6690<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED     Claimed: | $0.00    UNDET | |

| | | |
|---|---|---|
| LUCIER, MARY LEE<br>301 W HILLSALE BLVD<br>SAN MATEO, CA 94403-4219 | | Claim Number: 7733<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUENEBURG, JANE<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5721<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $57,776.40 |
| LUENEBURG, RONALD H.<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5723<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,956.69 |
| LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | | Claim Number: 6335<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,326.50 |
| MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 4817<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $53,575.00 |

---

| MACDONALD, RICHARD & JOSEPHINE / TTEES | | Claim Number: 4395 |
|---|---|---|
| MACDONALD FAMILY TRUST | | Claim Date: 12/03/2007 |
| U/A 12/12/96 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 10142 N. 105TH WAY | | Comments: EXPUNGED |
| SCOTTSDALE, AZ 85258 | | DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $26,190.00 |

| MACDOWELL, VALERIE H. & LOUIS G. III | | Claim Number: 5430 |
|---|---|---|
| 481 SAILFISH COVE | | Claim Date: 12/13/2007 |
| SATELLITE BEACH, FL 32937 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $1,640.00 |
| UNSECURED | Claimed: | $1,640.00 |
| TOTAL | Claimed: | $1,640.00 |

| MACKINNON, ROBERT M. & JACQUELINE B. | | Claim Number: 9594 |
|---|---|---|
| C/O CITIGROUP GLOBAL MARKETS INC. | | Claim Date: 01/14/2008 |
| 997 LENOX DRIVE | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| BLDG 3 - 2ND FL | | Comments: EXPUNGED |
| LAWRENCE, NJ 08648-2317 | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,658.23 |

| MADDEN, BARBARA | | Claim Number: 8353 |
|---|---|---|
| 97 FIRESTONE PLACE | | Claim Date: 01/10/2008 |
| MEADOWLAKES, TX 78654 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $94,515.87 |
| UNSECURED | Claimed: | $94,515.87 |
| TOTAL | Claimed: | $94,515.87 |

| MADDOCK, ROY K., | | Claim Number: 3920 |
|---|---|---|
| I/C/O EDWARD JONES & CO CUSTODIAN | | Claim Date: 11/30/2007 |
| 4533 BRYNCASTLE PL | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| SAINT LOUIS, MO 63128-3504 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,866.81 |

| | | |
|---|---|---|
| MADDOX, JULIA S.<br>PO BOX 224<br>PALOS VERDES PENINSULA, CA 90274-0224 | Claim Number: 6810<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED      Claimed: | $4,450.00 | |
| MADER, JEANNE R. TTEE, REV TR | Claim Number: 4105<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED      Claimed: | $14,949.90 | |
| MADER, JEANNE R., SUSAN MACLENNAN TTEES<br>U/W PAUL K. MADER | Claim Number: 4104<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED      Claimed: | $17,043.00 | |
| MAIBACH, RICHARD G. & KAREN<br>JT TEN<br>649 SYCAMORE LANE<br>NORTH BRUNSWICK, NJ 08902 | Claim Number: 4640<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED      Claimed:<br>UNSECURED      Claimed: | $0.00<br>$400.00 | |
| MALLICOAT, GARY<br>545 MAPLE WAY<br>ASHLAND, OR 97520 | Claim Number: 7428<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED      Claimed: | $0.00    UNDET | |

| | | |
|---|---|---|
| MARATHON SPECIAL OPPORTUNITY MASTER FUND<br>1 BRYANT PARK # 38<br>NEW YORK, NY 100366715 | Claim Number: 7118<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10257 (11/18/2011) | |
| UNSECURED | Claimed: | $125,000,000.00 |
| MARCH, MARIAN JANE & RANDALL DEAN TTEES<br>MARIAN JANE MARCH REV TRUST DTD 8/25/98<br>4989 E WILSON TURNER DR<br>COLUMBIA, MO 65202 | Claim Number: 4118<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,218.42 |
| MARKOVIC, MILDRED<br>300 HIGHLAND AVE<br>EAST PITTSBURGH, PA 15112 | Claim Number: 3665<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,191.94 |
| MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | Claim Number: 5929<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED | Claimed: | $67,910.24 |
| MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | Claim Number: 3762<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED | Claimed: | $5,087.49 |

| | | |
|---|---|---|
| MASSUNG, LARRY<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8612<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $41,660.00 |
| MASTROMARINO, ANTHONY R &<br>MABEL E MASTROMARINO JT TEN<br>1585 SOMERSET AVE<br>TAUNTON, MA 02780-5032 | | Claim Number: 3020<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATTHEWS, NAN E. AND KENNETH ROBERT<br>1516 CIRCLEDALE RD.<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 7133<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $600.00 |
| MAUER, MARK<br>C/F JACOB H HUMMEL MN UT MA<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | | Claim Number: 6779<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,139.00 |
| MAUER, MARK FBO<br>MAXWELL MAUER - MINOR ROTH IRA<br>STIFEL NICOLAUS - CUSTODIAN<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | | Claim Number: 6778<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,912.00 |

| | | | | |
|---|---|---|---|---|
| MAULSBY, DAVID LEE JR.<br>1424 PARK AVE.<br>BALTIMORE, MD 21217 | | Claim Number: 4510<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $17,513.00 | | |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6729<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,986.01 | | |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6730<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,990.01 | | |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8725<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |
| MCBRIDE, JERRY<br>1305 AZURE HILLS DR<br>VAN BUREN, AR 72956 | | Claim Number: 6836<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $293,103.33 | | |

| | | |
|---|---|---|
| MCBRYDE, BRIDGET SHAY<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3994<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $48.95 |
| MCBRYDE, EDWARD ALLYN<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3992<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $100.00 |
| MCBRYDE, EDWARD TODD<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3991<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $219.82 |
| MCBRYDE, LIBBY ELLEN<br>5586 EMERSON RD.<br>HUMBOLDT, TN 38343 | | Claim Number: 3993<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $53.84 |
| MCDONAGH, THOMAS A.<br>30 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 8771<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| MCDONALD, JANE<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | | Claim Number: 6286<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $18,200.96 |
| UNSECURED | Claimed: | $46,411.76 |

| MCGETRICK, MARTIN<br>10020 LACHLAN DR<br>AUSTIN, TX 78717 | | Claim Number: 4766<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $16,446.00 |
| UNSECURED | Claimed: | $16,446.00 |
| TOTAL | Claimed: | $16,446.00 |

| MCLEAN, PATRICIA<br>4959 CHEVIOT DR<br>COLUMBUS, OH 43220 | | Claim Number: 9713<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,664.00 |

| MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 8220<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $200,267.00 |

| MEADOR, JAMES DR.<br>RANCH LA QUINTA C.C.<br>78-775 RIO SECO<br>LA QUINTA, CA 92253-6413 | | Claim Number: 7732<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MENDELSOHN, A. ROBERT & FLORINDA B.,<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | | Claim Number: 4092<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,927.85   UNLIQ |
| MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | | Claim Number: 4392<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,050.00   UNLIQ |
| MER, INC.<br>6501 WOODLAKE DR APT 1005<br>RICHFIELD, MD 554231397 | | Claim Number: 4519<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,659.60 |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5414<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,371.93 |
| MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5415<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,426.27 |

| | | |
|---|---|---|
| MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA 18080-3153 | | Claim Number: 4772<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5271<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,834.95 |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5272<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,244.75 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10806<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL 62467-3917 | | Claim Number: 4281<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,250.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 342 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

Date: 04/04/2016

| | | |
|---|---|---|
| MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | Claim Number: 3761<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, ROGER & SUSAN<br>W159 N9494 CHEROKEE DR.<br>MENOMONEE FALLS, WI 53051 | Claim Number: 5180<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,649.75 |
|---|---|---|

| | | |
|---|---|---|
| MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI 53005-3014 | Claim Number: 5169<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $10,428.00 |
|---|---|---|

| | | |
|---|---|---|
| MOFFATT, LINDA F. SEP/IRA<br>660 SW 43RD PL<br>OCALA, FL 344717448 | Claim Number: 7661<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| PRIORITY | Claimed: | $3,448.34 |
|---|---|---|

| | | |
|---|---|---|
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 8194<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |

| UNSECURED | Claimed: | $170,192.00 | Allowed: | $170,192.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOORE, FURST M. & WILMA L.<br>4686 CURTIS BLACK RD<br>HALLSVILLE, TX 75650 | | Claim Number: 7316<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $95,478.46 | | |
| MORGAN STANLEY & CO., INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>LEGAL & COMPLIANCE DIVISION<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8172<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10208 (10/07/2011) | | |
| SECURED | Claimed: | $178,382.28  UNLIQ | | |
| UNSECURED | | | Allowed: | $178,382.28 |
| MORGAN STANLEY CAPITAL SERVICES, INC.<br>C/O MORGAN STANLEY & CO. INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8157<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 8878 (06/01/2010) | | |
| UNSECURED | Claimed: | $1,540,814.00 | Allowed: | $1,548,314.00 |
| MORRILL, SONDRA S. TTEE<br>SONDRA S. MORRILL TRUST<br>3115 N FAIRVIEW AVE # 26<br>TUCSON, AZ 85705-3736 | | Claim Number: 4403<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $10,991.09 | | |
| MORSE, LYLE<br>A G EDWARDS & SONS C/F<br>IRA ACCOUNT<br>2108 74TH STREET<br>DES MOINES, IA 50322-5706 | | Claim Number: 7211<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,170.85 | | |

| | | |
|---|---|---|
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4778<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $50,000.00 |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4779<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| MOY, JOCELYN<br>28 SOMMERSET WAY<br>CASITA # 1005<br>TORONTO, ON M2N 6W7<br>CANADA | | Claim Number: 8929<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,890.00 |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3757<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,107.40 |
| MOZART, JOHN J.<br>ROTA IRA CONVERSION<br>TO AMERITRADE CLEARING CUSTODIAN<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3759<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,390.00 |

| MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3758<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,688.49 |
| MOZART, JOHN J. CUSTODIAN<br>MICHELLE L. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3760<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $787.74 |
| MULLIGAN, CONNIE<br>822 NW 45TH TERRACE<br>GAINESVILLE, FL 32605 | | Claim Number: 9709<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,800.00 |
| MULLIKIN, JOHN A.<br>5008 52ND AVE<br>HYATTSVILLE, MD 20781 | | Claim Number: 4003<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,800.00 |
| MUNSON, THOMAS<br>130 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 6994<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,419.10 |

| | | |
|---|---|---|
| MURAY, MAUNY<br>3700 DEAN DR #1708<br>VENTURA, CA 93003 | | Claim Number: 4468<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,500.00 |
| MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER, 63628<br>GERMANY | | Claim Number: 8418<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $12,500.00 |
| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,293.66 |
| UNSECURED | Claimed: | $0.00 |
| MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE<br>PONTE VEDRA BEACH, FL 32082 | | Claim Number: 6958<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,286.95 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10741<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID |
| ADMINISTRATIVE | Claimed: | $116.53   UNLIQ |

| | | |
|---|---|---|
| NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | | Claim Number: 7688<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,404.95 |
| NAIZGI, NEGA G.<br>1171 S. SALIDA WAY<br>AURORA, CO 80017 | | Claim Number: 4748<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,923.25 |
| NAPOLI, JOSEPH J. AND JOAN G. JT WROS<br>25812 BROWNING PL<br>STEVENSON RANCH, CA 91381-1227 | | Claim Number: 4842<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $19,824.48 |
| NASRALLAH, ADEL<br>5727 ETIWANDA AVE. # 3<br>TARZANA, CA 91356 | | Claim Number: 6918<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $134,378.00 |
| NASTAS, GEORGE III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840-8998 | | Claim Number: 4788<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,128.00 |
| UNSECURED | Claimed: | $3,128.00 |
| TOTAL | Claimed: | $3,128.00 |

| | | |
|---|---|---|
| NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | | Claim Number: 5689<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,265.93 |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8922<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |
| NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | | Claim Number: 5322<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,300.00 |
| NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | | Claim Number: 5496<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,279.49 |
| NELSON, RANDALL<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | | Claim Number: 3726<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,198.00 |

| | | |
|---|---|---|
| NELSON, RANDALL & YUKO<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | Claim Number: 3845<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $3,718.98 | |
| NEW ENGLAND TEAMSTERS & TRUCKING<br>INDUSTRY PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>66 LIVINGSTON AVE -LOWENSTEIN SANDLER PC<br>ROSELAND, NJ 07068 | Claim Number: 8615<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED          Claimed: | $927,198.59 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE<br>ADMINISTRATION<br>ATTN: LEGAL BUREAU<br>109 PLEASANT STREET, P.O. BOX 457<br>CONCORD, NH 03302-0457 | Claim Number: 10941<br>Claim Date: 08/09/2013<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10985 (03/06/2014) | |
| PRIORITY          Claimed: | $17,630.69 | |
| NEWMAN, CHARLES J<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | Claim Number: 5690<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $11,876.90 | |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | Claim Number: 9071<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | |
| UNSECURED          Claimed: | $142,498,546.38 | Allowed:          $92,656.00 |

| | | |
|---|---|---|
| NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | | Claim Number: 3295<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,295.00 |
| NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | | Claim Number: 7086<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $722.95 |
| NOBILE, JESSE<br>4120 N MISSOURI AVE<br>PORTLAND, OR 972173144 | | Claim Number: 5780<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,153.99 |
| NOER, VICTOR<br>5527 HIGHPOINT CT SE<br>PRIOR LAKE, MN 55372-3376 | | Claim Number: 5790<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,190.00 |
| NOLAN, ROBERT B. & MARY E.<br>JT TEN<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758-5708 | | Claim Number: 6873<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $496.01 |

| | | |
|---|---|---|
| NORTON, RANDY<br>26808 FOUNDERS PL<br>SPICEWOOD, TX 78669 | | Claim Number: 4425<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $668.13 |
| NORWOOD, CARRIE H.<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 1638<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,605.28 |
| NOYES, THOMAS R.<br>8963 SE 232 STREET<br>LATHROP, MO 64465 | | Claim Number: 4756<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| O'DELL, TAMI MARIA<br>24 CARHART AVE # 209<br>WHITE PLAINS, NY 10605 | | Claim Number: 10253<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $14,670.77 |
| O'MEARA, DAVID J. & MARY<br>478 TEQUESTA DRIVE, UNIT # 113<br>TEQUESTA, FL 33469 | | Claim Number: 9684<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| O'NEIL, JANE<br>4662 CREW BLVD<br>APT 4<br>PALM BAY, FL 32904 | | Claim Number: 4669<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O.E. & E.L. BRADLEY TR<br>110 S MAIN STE 500<br>WICHITA, KS 67202 | | Claim Number: 4412<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,500.00<br>$0.00 |
| O.E. BRADLEY TR.<br>110 S. MAIN STE 500<br>WICHITA, KS 67202 | | Claim Number: 4416<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $20,000.00<br>$0.00 |
| OBERENDER, ALVIN JR. & LOIS MARY<br>9611 TENTH AVENUE<br>PARKVILLE, MD 21234-1844 | | Claim Number: 3817<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10793<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) |
| UNSECURED | Claimed: | $765.00 |

| | | |
|---|---|---|
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10794<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED | Claimed: | $13,560.98 |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10795<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED | Claimed: | $1,130.77 |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10796<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED | Claimed: | $336.00 |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10798<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED | Claimed: | $8,279.31 |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | Claim Number: 6619<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $3,244.54 |

| | | |
|---|---|---|
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | | Claim Number: 6620<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,245.56 |
| OKUNIEWICZ, JOYCE M<br>78 STILLWATER RD<br>HARDWICK, NJ 78259562 | | Claim Number: 8862<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | | Claim Number: 6350<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,271.45 |
| ORACLE, USA INC, SUCCESSOR IN INTEREST<br>TO ORACLE CORPORATION<br>BUCHALTER NEMER C/O SHAWN CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 7740<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,407.20 | Allowed: | $42,407.20 |

| | | |
|---|---|---|
| ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | | Claim Number: 9510<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,512.00 |

| ORIX CAPITAL MARKETS, LLC<br>ATTN GREG MAY<br>1717 MAIN STREET, STE 900<br>DALLAS, TX 75201 | Claim Number: 9211<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9711 (01/28/2011) |
|---|---|

| SECURED | Claimed: | $54,362,091.00   UNLIQ | Scheduled: | $73,009,000.00   UNDET DISP |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | |

| ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | Claim Number: 6980<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7159 (03/25/2009) |
|---|---|

| SECURED | Claimed: | $204,630.15 |
|---|---|---|

| ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | Claim Number: 10405<br>Claim Date: 05/20/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 7159 (03/25/2009) |
|---|---|

| SECURED | Claimed: | $353,088.36 | | |
| UNSECURED | | | Allowed: | $353,088.36 |

| OSHAUNESY, IVA<br># 26<br>2605 SOUTH TOMAHAWK RD<br>APACHE JUNCTION, AZ 85219 | Claim Number: 6326<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| OSTRANDER, LUKE T. & ESA, COVERDELL<br>4937 FOREST BEND<br>DALLAS, TX 75244 | Claim Number: 7419<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,007.60 |
|---|---|---|

| | | |
|---|---|---|
| OTOOLE, LOREN J. II<br>209 NORTH MAIN ST.<br>PLENTYWOOD, MT 59254 | | Claim Number: 4331<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,313.00 |

| | | |
|---|---|---|
| PAKAI, CHINUBHAI R. & RENUKA C.<br>13815 BAILIWICK TERRACE<br>GERMANTOWN, MD 20874 | | Claim Number: 6228<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,169.98 |

| | | | | |
|---|---|---|---|---|
| PALMER HOUSE HILTON, THE<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | | Claim Number: 229<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 6907 (01/29/2009) | | |
| PRIORITY<br>UNSECURED | Claimed: | $773,328.60 | Allowed: | $600,000.00 |

| | | |
|---|---|---|
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3232<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,570.34 |

| | | |
|---|---|---|
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3233<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,570.34 |

| | | |
|---|---|---|
| PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | | Claim Number: 9291<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,156.25 |
| UNSECURED | Claimed: | $24,950.00 |
| PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | | Claim Number: 7111<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $779.99 |
| PAPA, HERMAN D.<br>22 BATTERY ST, STE 333<br>SAN FRANCISCO, CA 94111 | | Claim Number: 4147<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $466,178.68 |
| PARADIS, MIKE E.<br>2370 MILL CREEK ROAD<br>COUNCIL, ID 83612 | | Claim Number: 9375<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,862.00 |
| PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | | Claim Number: 4513<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,616.00 |

| | | |
|---|---|---|
| PATTEN FAMILY LIVING TRUST AGRMT UA<br>5-16-06 DAVID C PATTEN/PATRICIA PATTEN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3509<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,623.48 |
| PATTEN, PATRICIA C., ROTH IRA<br>TD AMERITRADE CLEARING-CUSTODIAN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3510<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,563.59 |
| PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA 92123 | | Claim Number: 9297<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,051.38 |
| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | | Claim Number: 6449<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,749.00 |
| PENDSE, RAJIV M.<br>23 LEAH WAY<br>PARSIPPANY, NJ 070543448 | | Claim Number: 3690<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,510.95 |

---

PENN, JOHN G. JR (IRA)
FCC AS CUSTODIAN
2301 FAIRMONT AVENUE
LAKELAND, FL 33803

Claim Number: 3162
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $14,990.02 |
| --- | --- | --- |

---

PENTALPHA GROUP LLC
ATTN JILL GILBERT CALLAHAN, PRESIDENT
TWO GREENWICH OFFICE PARK
GREENWICH, CT 06831

Claim Number: 5702
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $292,500.00 | Scheduled: | $292,500.00 | Allowed: | $292,500.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

PERKINS, SAM G. & CONNIE E., JTWROS
775 LONGBOAT CLUB RD
UNIT PH-7
LONGBOAT KEY, FL 34228

Claim Number: 7801
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
| --- | --- | --- |

---

PERRIN, GREGORY J
1053 SAN RAFAEL ST
ST AUGUSTINE, FL 32080

Claim Number: 3535
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,678.00 |
| --- | --- | --- |

---

PESCATORE, JOHN J. AND CARMEL ANN
JT / WROS
12 E NOB HILL
ROSELAND, NJ 07068

Claim Number: 5438
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,916.00 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT 59457 | | Claim Number: 6429<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,264.82 |
| PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL 34684 | | Claim Number: 5258<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,542.00 |
| PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ 07031-5916 | | Claim Number: 3818<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,419.40 |
| PETRICK, JOSEPH & GLORIA<br>34 ATHENS AVE.<br>SOUTH AMBOY, NJ 08879 | | Claim Number: 9139<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $67,960.64 |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP-<br>COLLEGE<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | | Claim Number: 9803<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $22,118.68 |

| | | |
|---|---|---|
| PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | | Claim Number: 7301<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,646.54 |
| PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | | Claim Number: 7302<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,427.00 |
| PIERSON, HARRY T.<br>3544 ENCHANTED FARM<br>SCHERTZ, TX 781543506 | | Claim Number: 4503<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,523.00 |
| PINKAS, MARCELLA A.<br>4119 CARROLLWOOD VILL DR<br>TAMPA, FL 33618 | | Claim Number: 10433<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 9102 (08/09/2010)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $21,887.55 | Allowed: | $21,877.55 |
| POLENZ, ALLAN R. & MARLA J. NELSON<br>JTTEN<br>11047 SW RED CLOUD ROAD<br>POWELL BUTTE, OR 97753-1528 | | Claim Number: 5751<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,371.59 |

| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 4152<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,260.00 |
| PRESTON, MICHAEL W.<br>161 STATE HIGHWAY 176<br>FORSYTH, MO 656535139 | | Claim Number: 8321<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,411.45 |
| PROTER, SHLOMIT BAER<br>3613 WINGREN RD.<br>IRVING, TX 75062 | | Claim Number: 7590<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,562.00 |
| PROVOST, TIMOTHY & SONNENSCHEIN, NURIT<br>16 LONGWOOD DRIVE<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 7068<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,783.00 |
| QIAO, JIAN-HUA<br>220 N. ALMONT DR. APT # 3<br>BEVERLY HILLS, CA 90211-1664 | | Claim Number: 4793<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,805.35 |

| | | | | | |
|---|---|---|---|---|---|
| QIN, WEI ZE<br>470 MIKASA DR<br>ALPHARETTA, GA 30022 | | Claim Number: 7664<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $31,883.00 | | | |
| QUICK, CAROL A.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | | Claim Number: 3571<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,078.00 | | | |
| QUICK, WILLIAM W.<br>615 STATE HIGHWAY 29A<br>GLOVERSVILLE, NY 12078-6743 | | Claim Number: 3594<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,000.00 | | | |
| R R DONNELLEY RECEIVABLES INC<br>ATTN DAN PEVONKA, SE CREDIT MANAGER<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3124<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $116,709.38 | | Allowed: | $116,709.38 |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 583<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $2,750.00 | | | |

| | | |
|---|---|---|
| RAFIE, REZA<br>7200 MELODY LANE # 60<br>LA MESA, CA 91942-1408 | | Claim Number: 4615<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAFIE, ROYA<br>7200 MELODY LN #60<br>LA MESA, CA 91942-1408 | | Claim Number: 4590<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAHAGHI, ASGHAR<br>36 HAZEN DR<br>AVON, CT 06001 | | Claim Number: 4575<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | | Claim Number: 4643<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,280.00 |
| RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | | Claim Number: 4475<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,099.95 |

| | | |
|---|---|---|
| RAPPOLD, RONALD<br>31 NE 28TH COURT<br>WILTON MANORS, FL 33334 | | Claim Number: 3203<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $45,000.00 |
| RAPPOLD, ROSELLA<br>7225 FIRST STREET<br>MARINE CITY, MI 48039 | | Claim Number: 3559<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $20,000.00 |
| RATTS, GERALD L. REV TR<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206-4121 | | Claim Number: 4411<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,250.00<br>$0.00 |
| RAVE, RICHARD A. & KATHLEEN J.<br>115 ROBERT FROST DR.<br>CENTRALIA, WA 98531 | | Claim Number: 3355<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,100.00 |
| RAY, JANICE<br>3643 MCKIBBON ROAD<br>ST. LOUIS, MO 63114 | | Claim Number: 4478<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,500.00 |

| | | |
|---|---|---|
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8959<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8961<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8962<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| REESE, FRED<br>143 NORTH POINT BLVD<br>MOYOCK, NC 27958 | | Claim Number: 7824<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,288.00 |
| REESER, RAY J. & HELEN F. JT TEN<br>6184 MICHELLE WAY C 230<br>FORT MYERS, FL 33919 | | Claim Number: 4100<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,800.00 |

| | | |
|---|---|---|
| REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | | Claim Number: 7794<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,321.18 |
| REIMAN, MILFORD B.<br>9 AMES COURT<br>SHARON, MA 02067 | | Claim Number: 5984<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,850.81 |
| REKOSH, JEROLD H.<br>7236 NESHOBA CIR<br>GERMANTOWN, TN 38138-3749 | | Claim Number: 8664<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $140.00 |
| RENGSTORFF, A.E.<br>13610 SOMERSET LANE S.E.<br>BELLEVUE, WA 98006 | | Claim Number: 6962<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,462.00   UNLIQ |
| REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGBORO, OH 45066 | | Claim Number: 714<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $52,663.54 |

| | | | | |
|---|---|---|---|---|
| REVAL, INC.<br>420 5TH AVE FL 5<br>NEW YORK, NY 10018-0941 | | Claim Number: 2962<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $83,158.50 | | |
| REVAL.COM, INC.<br>420 5TH AE FL 5<br>NEW YORK, NY 10018-0941 | | Claim Number: 10459<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | |
| UNSECURED | Claimed: | $83,158.50 | | |
| REVAL.COM, INC.<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 10479<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $83,158.50 | Allowed: | $83,158.50 |
| REYNOLDS, MICHAEL<br>2286 NASHUA LANE<br>MENDOTA HEIGHTS, MN 55120 | | Claim Number: 5099<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,027.00 | | |
| RHADANS, LARRY D.<br>2932 HIGHBROOK CT<br>MARIETTA, GA 30066 | | Claim Number: 6569<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,357.00 | | |

| | | |
|---|---|---|
| RHYNES, MARK H.<br>1522 WEST MANCHESTER AVE<br>LOS ANGELES, CA 90047 | Claim Number: 4592<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| RICE, RICHARD W.<br>6 SEAWATCH TRAIL<br>WEBSTER, NY 14580 | Claim Number: 9551<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY    Claimed: | $2,800.00 | |
| RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF<br>8/3/06<br>23326 HAWTHORNE BLVD #380<br>TORRANCE, CA 90505 | Claim Number: 3485<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED    Claimed: | $50,000.00 | |
| RICHARDSON, KEVIN<br>C/F MISHAYLA RICHARDSON<br>1507 MEMORIAL DRIVE<br>BROKEN BOW, NE 68822 | Claim Number: 4651<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED    Claimed: | $702.20 | |
| RICZO, JOHN J., ADMINISTRATOR<br>ESTATE OF NICHOLAS J. HOMOKY<br>7462 STATE RD.<br>CLEVELAND, OH 44134 | Claim Number: 8479<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED    Claimed: | $1,340.00 | |

| | | |
|---|---|---|
| RIEBKES, ELMER IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>19107 HWY D 20<br>ALDEN, IA 50006-8071 | | Claim Number: 7537<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,987.50 |
| RIFFKIN, OLIVE K. (TTEE)<br>2207 MONROE VILLAGE<br>MONROE TWP., NJ 08831 | | Claim Number: 5428<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,179.97 |
| RINGER, CHARLES JR. & EMILY M.<br>JT TEN/WROS<br>BOX 75<br>JOLIET, MT 59041 | | Claim Number: 4085<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,978.48 |
| RITENBURG, RICHARD P.<br>253 EXCHANGE ST<br>ALDEN, NY 14004 | | Claim Number: 3465<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,119.50 |
| RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 111042888 | | Claim Number: 8948<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $1,988.25 |

| | | |
|---|---|---|
| RITSOS, TERRY<br>4102 QUEENS BLVD - APT 3C<br>SUNNYSIDE, NY 111042888 | Claim Number: 8949<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |

| UNSECURED | Claimed: | $3,172.32 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| RIVERA, GREGORY<br>MANS DEL CARIBE<br>OPALO #20<br>HUMACAO, PR 00791 | Claim Number: 3512<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $1,320.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERT HALF FINANCE & ACCOUNTING<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | Claim Number: 1632<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8794 (04/23/2010) | |

| UNSECURED | Claimed: | $3,525.58 | Allowed: | $3,525.58 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERT HALF FINANCE & ACCOUNTING DIV. OF<br>ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALES<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10797<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |

| UNSECURED | Claimed: | $3,525.58 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | Claim Number: 7781<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,372.95 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, DIANA<br>100 MOSSY POINT<br>LOCUST GROVE, AR 72550 | | Claim Number: 9522<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,999.95 |
| ROBERTSON, LARRY<br>512 NE SAPPHIRE WAY<br>JENSEN BEACH, FL 34957 | | Claim Number: 4469<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, MAUREEN<br>P.O. BOX 203<br>21 CHPPEWA LOOP<br>BRANT LAKE, NY 12815 | | Claim Number: 7703<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,943.81 |
| ROBINSON, RICHARD<br>6808 NW PLEASANTVIEW DR<br>KANSAS CITY, MO 64152 | | Claim Number: 4755<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| ROBINSON-LAWLER, ROYCE & CASEY LAWLER<br>4810 SHERIDAN AVE SOUTH<br>MINNEAPOLIS, MN 55410 | | Claim Number: 9314<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,484.00 |

| | | |
|---|---|---|
| ROCHAU, ARTHUR E.,<br>ARTHUR E ROCHAU TRUST<br>U/A DTD 06/06/1990<br>1670 WEST LINCO ROAD<br>STEVENSVILLE, MI 49127-9416 | | Claim Number: 3590<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,024.00 |
| ROJAS, LAURA A. AND NORMA<br>1063 WEXFORD WAY<br>PORT ORANGE, FL 32129 | | Claim Number: 6281<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,137.00 |
| ROLLINS, MICHAEL S.<br>1 COACH TER<br>DURHAM, NC 27713 | | Claim Number: 9317<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,737.00   UNDET |
| ROSENBERG, IRWIN & CYNTHIA<br>3031 WEATHERBY CT<br>WILMINGTON, NC 28405-3483 | | Claim Number: 9304<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,273.03 |
| ROSINSKY, MARTIN<br>17390 BRIDLEWAY TRAIL<br>BOCA RATON, FL 33496-3231 | | Claim Number: 8094<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,003.85 |

| | | |
|---|---|---|
| ROSSI & ASSOC. INC, EMPLOYEES 401K<br>PROFIT SHARING PLAN<br>DTD 2-17-99<br>970 SOUTH BYRNE RD<br>TOLEDO, OH 43609-1010 | | Claim Number: 5668<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,492.71 |
| ROTHE, CHRISTOPHER<br>FMT CO CUST IRA<br>FBO CHRISTOPHER ROTHE<br>3919 11TH AVE N<br>SAINT PETERSBURG, FL 33713-6008 | | Claim Number: 3332<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,799.00 |
| ROTHENBERG, DIANE<br>DESIGNATED BENE PLAN<br>2123 W. BROWNING AVE<br>FRESNO, CA 93711 | | Claim Number: 6295<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,272.53 |
| ROTHROCK, CLIFFORD<br>5271 EASTBROOK CT<br>SHELBY TWP., MI 48316 | | Claim Number: 4520<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $59,917.00 |
| UNSECURED | Claimed: | $59,917.00 |
| TOTAL | Claimed: | $59,917.00 |
| ROYAL BANK OF SCOTLAND PLC<br>C/O GREENWICH CAPITAL MARKETS, INC.<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8963<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 8779 (04/19/2010) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,203,128.00 |

SECURED        Claimed:        $0.00
UNSECURED    Claimed:    $5,203,128.00            Allowed:        $5,203,128.00

| | | |
|---|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE<br>FKA ABN AMRO ATTN DAVID W. STACK<br>600 WASHINGTON BLVD., 9TH FLOOR<br>STAMFORD, CT 06901 | | Claim Number: 7927<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7023 (02/17/2009) |

SECURED                                                    Scheduled:          $136,423,174.00  UNDET DISP
UNSECURED          Claimed:          $37,852,554.00  UNLIQ

| | | |
|---|---|---|
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4627<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

UNSECURED          Claimed:          $3,350.00

| | | |
|---|---|---|
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4628<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

UNSECURED          Claimed:          $24,610.00

| | | |
|---|---|---|
| RURY, BETTY A.<br>FCC AS CUSTODIAN<br>1504 HARRIS DRIVE<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7104<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

PRIORITY          Claimed:          $1,151.50
UNSECURED          Claimed:          $25,594.29

| | | |
|---|---|---|
| RURY, CHARLES<br>FCC AS CUSTODIAN<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7103<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

PRIORITY          Claimed:          $463.12
UNSECURED          Claimed:          $10,406.49

| RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7102<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,470.76 |
| UNSECURED | Claimed: | $30,445.23 |
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | | Claim Number: 3910<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,890.95 |
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | | Claim Number: 3982<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,679.95 |
| RUSSELL, ALFRED JAMES<br>1309 BRISTERS HILL RD<br>WAUSAU, WI 54401 | | Claim Number: 7345<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| SABA, NICOLE<br>PO BOX 12220<br>BEAUMONT, TX 77706 | | Claim Number: 3950<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| SABIN, CAROL S.<br>2902 GRAND AVE<br>NIAGARA FALLS, NY 14301 | | Claim Number: 7156<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,206.38 |
| SAKUDA, ALEX J & VICKY T JT TEN<br>557 POKOLE STREET<br>HONOLULU, HI 96816-2324 | | Claim Number: 5187<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $51,295.00 |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10362<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ |
| SANDER, CHARLES G. JR.<br>22320 CLASSIC CT APT 238<br>BARRINGTON, IL 60010-5915 | | Claim Number: 7677<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,058.00 |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | | Claim Number: 4096<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,609.24 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | | Claim Number: 4159<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,269.00 |
| SANDISON, BETSY B.<br>6332 MEMORIAL DR<br>FRISCO, TX 75034-7268 | | Claim Number: 9492<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,649.95 |
| SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | | Claim Number: 4753<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,802.00 |
| SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | | Claim Number: 8530<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) |
| UNSECURED | Claimed: | $13,191,373.58 |
| SAUTNER, DONALD & JEANNE M.<br>548 BEACH 66 ST<br>ARVERNE, NY 11692 | | Claim Number: 7053<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,375.50 |

| | | |
|---|---|---|
| SAYAD, MARY<br>8106 WARREN'S WAY<br>WANAQUE, NJ 07465 | | Claim Number: 5022<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,196.00 |
| SCHAN, LYN<br>507 FISHERS ROAD<br>BRYN MAWR, PA 19010 | | Claim Number: 8231<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $35,815.00 |
| SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | | Claim Number: 4453<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,091.95 |
| SCHELLERUP, ROBERT B<br>929 IRON GATE WALK<br>BALLWIN, MO 63011 | | Claim Number: 3529<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| SCHILD, MANFRED & JEAN, JTWROS<br>1911 CLINTON AVE<br>BERWYN, IL 60402 | | Claim Number: 4065<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,389.00 |

| | | |
|---|---|---|
| SCHILLER, CAROL<br>2694 EDGEWATER CT<br>WESTON, FL 33332 | | Claim Number: 8037<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,487.00 |
| SCHILLER, THOMAS K.<br>180 NORTH SAPPINGTON RD<br>SAINT LOUIS, MO 63122 | | Claim Number: 4138<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,500.00 |
| SCHILSON, MILDRED H.<br>14 ANCHORAGE LANE<br>SALEM, SC 29676-4000 | | Claim Number: 4316<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,860.00 |
| SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | | Claim Number: 9772<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| SCHOEFFEL INTERNATIONAL CORP<br>ATTN D. M. SCHOEFFEL<br>355 HILLSDALE AVE<br>BOX 216<br>HILLSDALE, NJ 07642 | | Claim Number: 9429<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $24,678.00 |

| | | |
|---|---|---|
| SCHUMACHER, CAROL L.<br>5059 RIVER ROAD<br>RHINELANDER, WI 54501 | | Claim Number: 4215<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,617.00 |
| SCHWARZ, RAYMOND K. & JANET L.<br>764 NW SCHWARZ RD<br>GOWER, MO 64454 | | Claim Number: 4781<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SCOTTRADE INC TR FBO<br>HENRY LEWIS IRA<br>11510 HERRONVIEW DR<br>FREDERICKSBURG, VA 22408-8013 | | Claim Number: 2996<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $53,337.00 |
| SCUDDER, EDGAR I.<br>10638 CIRCLE POINT DR.<br>FRANKSTON, TX 75763-4414 | | Claim Number: 4804<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,879.95 |
| SECKER, HELEN H.<br>3101 PALMYRA ROAD<br>HANNIBAL, MO 63401 | | Claim Number: 5016<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,898.98 |

| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9074<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | $92,656.00 |

| SEEBER, ALFREDA V.<br>520 RANDOM RD<br>EL DORADO, KS 67042-4230 | | Claim Number: 4418<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| PRIORITY | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $0.00 |

| SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | | Claim Number: 5652<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $25,275.98 |

| SERGEY, JOHN M.<br>517 FALCON POINT DRIVE<br>NEW HOPE, PA 18938 | | Claim Number: 5968<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $94,589.83 |

| SERNOFF, EDWIN<br>EIN HOD ARTISTS VILLAGE<br>D.N. HOF HACARMEL<br> 30890<br>ISRAEL | | Claim Number: 6405<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| SERVEY, JAMES N. AND ROBERTA A.<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4231<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,000.00 |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6324<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6325<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| SEVERY, DON<br>2605 STATE STREET<br>PO BOX 6710408<br>SALEM, OR 97310 | | Claim Number: 2700<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $246.40 |
| SHAKTI LLC<br>ATTN ANIL SAHAI, MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | | Claim Number: 8869<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,305.00 |

| | | |
|---|---|---|
| SHELDRAKE, RICHARD & MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | | Claim Number: 5440<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,000.00 |
| SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | | Claim Number: 5443<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,000.00 |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3457<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,628.49 |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3458<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,660.00 |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3459<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $6,279.00 |

| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | | Claim Number: 5688<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,575.32 |
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | | Claim Number: 5845<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $16,724.39 |
| SHOFNER, KATHY JANE, ROTH<br>EDWARD D. JONES & CO. CUSTODIAN<br>3311 N ALEXANDER LANE<br>BETHANY, OK 73008-3720 | | Claim Number: 6676<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,419.20 |
| SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | | Claim Number: 6675<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,605.18 |
| SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | | Claim Number: 3844<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,793.56 |

| | | |
|---|---|---|
| SHYU, JENQ-PYNG<br>21875 LAS NUBES DR.<br>TRABUCO CANYON, CA 92679-3403 | | Claim Number: 4987<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,460.00 |
| SIEGEL, EUGENE M.<br>2617 TIFFANY PL.<br>FULLERTON, CA 92833 | | Claim Number: 3205<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | | Claim Number: 4782<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,014.00 |
| SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | | Claim Number: 4498<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | | Claim Number: 3234<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| SIMMONS, ELDON J. & SHIRLEY O.<br>4308 MILTON DRIVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 4780<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND 58854 | | Claim Number: 6332<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,087.92 |
| SJOSTROM, COURTNEY L<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5250<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $22.00 |
| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5251<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,148.00 |
| SJOSTROM, JOHN E & COURTNEY (JTWROS)<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5249<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $55.00 |

| | | |
|---|---|---|
| SKILLE, JUDITH A. & JOHN. D.<br>JT MARTIAL PROP/WROS WI<br>PO BOX 285<br>LAKE DELTON, WI 53940-0285 | | Claim Number: 4142<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,879.11 |
| SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA 70810 | | Claim Number: 3010<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,415.95 |
| SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | | Claim Number: 6340<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,144.49 |
| SMITH, LANCE J. & NANCY A.<br>2509 NE GINGER TER<br>JENSEN BEACH, FL 34957 | | Claim Number: 6687<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, PEGGY (IRA)<br>FCC AS CUSTODIAN<br>12658 AMY LANE<br>TERRELL, TX 75161-5716 | | Claim Number: 8462<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,977.55 |

| | | |
|---|---|---|
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 4153<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $21,005.00 |
| SMITHERMANN, KAROLYNN & BUZZI, ROBERT<br>617 POWELL<br>WICHITA, KS 67230-1612 | | Claim Number: 4644<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $0.00 |
| SMITHKLINE BEECHAM, PLC<br>C/O JONES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ. SHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10065-0006 | | Claim Number: 8967<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $867,020.37 |
| SNEERINGER, EUGENE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9411<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $130,182.70 |
| SNEERINGER, EUGENE M. JR. CUST<br>JEFFREY S SNEERINGER NY UTMA<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9408<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,496.01 |

| | | |
|---|---|---|
| SNEERINGER, EUGENE M. JR. TTEE<br>SNEERINGER, MONAHAN, PROVOST, REDGRAVE<br>TIGLE AGENCY<br>50 CHAPEL ST.<br>ALBANY, NY 12207 | | Claim Number: 8314<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $123,970.29 |
| SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | | Claim Number: 9409<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,465.80 |
| SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9410<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,700.07 |
| SNEERINGER, PETER A<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9412<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,014.92 |
| SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | | Claim Number: 5717<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | | Claim Number: 6121<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,447.00 |
| SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | | Claim Number: 4619<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,683.50 |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9017<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ |
| SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3591<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,044.75 |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $549.00 |

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5922 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOVEREIGN BANK FSB ATTN STEPHEN E BURSE, VICE PRESIDENT 75 STATE STREET MA1-SST-0413 BOSTON, MA 02109 | Claim Number: 8456 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $13,837,333.58   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPAGNOLA, CAROL G. 10 ENGLISH WOODS ROCHESTER, NY 14616-1670 | Claim Number: 4095 Claim Date: 12/03/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $32,061.46 |
|---|---|---|

| | |
|---|---|
| SPAIN, ALBERT H. & LYNN P. JT TEN 1798 POINTE DRIVE TALBOTT, TN 37877 | Claim Number: 5681 Claim Date: 12/18/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $26,048.00 |
|---|---|---|

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | Claim Number: 1664 Claim Date: 10/22/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRINT NEXTEL<br>ATTN ABIGAIL LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 1269<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $116,762.16 |
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 10743<br>Claim Date: 11/09/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| UNSECURED | Claimed: | $165,634.56 |
| STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 6709<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,484.50 |
| UNSECURED | Claimed: | $3,323.00 |
| STASIAK, GERALD<br>3357 HOLLY HOCK CT.<br>CASTLE ROCK, CO 80109 | | Claim Number: 1783<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $844.65 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10416<br>Claim Date: 06/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $3,336.44 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10653<br>Claim Date: 01/29/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |

| ADMINISTRATIVE | Claimed: | $3,554.62   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10718<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 9655<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | |

| PRIORITY | Claimed: | $204.87 | Scheduled: | $80.00 DISP CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | Claim Number: 5759<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $4,247.98 |
|---|---|---|

| | | |
|---|---|---|
| STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | Claim Number: 3829<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $2,562.00 |
|---|---|---|

| | | |
|---|---|---|
| STEINBERG, DAVID IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13-47 WILKENS COURT<br>FAIR LAWN, NJ 07410 | | Claim Number: 3353<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,716.00 |
| STEINBERG, FRED<br>66 STIRRUP LANE<br>RIVERSIDE, CT 06878 | | Claim Number: 4589<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| STEMPIEN, THADDEUS<br>158 SERPENTINE DR<br>VENICE, FL 34285 | | Claim Number: 4819<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6838<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,396.80 |
| STEPHENSON, FRANK & NORMA<br>10 MARSH WINDS<br>HILTON HEAD ISLAND, SC 29926 | | Claim Number: 7090<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEPP, EDWARD A. TTEE<br>EDWARD A STEEP<br>U/A DTD 10/27/1998<br>PO BOX 3222<br>LAUREL, MD 20709 | | Claim Number: 3747<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,444.00 |
| STERN, FREDERICKA G. IRA<br>MLPF & S CUST FPO<br>90 NORTH AVE<br>WESTPORT, CT 06880 | | Claim Number: 5188<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $37,826.19 |
| STIEPAN, FRDERICK<br>16585 BORDEAUX LN<br>HUNTINGTN BCH, CA 92649-1882 | | Claim Number: 3735<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STILLWELL, DAVID<br>16 BERKSHIRE DR.<br>CLIFTON PARK, NY 12065 | | Claim Number: 7889<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,729.80 |
| STORW, HENRY<br>479 STRONGTOWN RD.<br>SOUTHBURY, CT 06488-2445 | | Claim Number: 5643<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>45 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | | Claim Number: 6824<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,222.00 |
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | | Claim Number: 5319<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,938.29 |
| SUNG, STEVEN LANG<br>SUNG LIVING TRUST<br>86 RAINFLOWER LANE<br>WEST WINDSOR, NJ 08550 | | Claim Number: 5981<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,071.99 |
| SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | | Claim Number: 3286<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,081.50 |
| TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | | Claim Number: 3255<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $162,259.95 |

| | | |
|---|---|---|
| TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | | Claim Number: 4157<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,500.00 |
| TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | | Claim Number: 3314<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,567.50 |
| TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 140629501 | | Claim Number: 6943<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $2,065.44 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7023<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,570.05<br>$377.40 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7024<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $5,957.91 |

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-01<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $734.51 | Allowed: | $734.51 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-02<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $377.40 | Allowed: | $377.40 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10600<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $6,628.75 | | |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1868<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8406 (12/14/2009) | | |
| UNSECURED | Claimed: | $883,420.73 | | |
| THAMPY, ANIL<br>1 CITYVIEW LN UNIT 505<br>QUINCY, MA 02169-4677 | | Claim Number: 3823<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,000.00 | | |

| | | |
|---|---|---|
| THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | | Claim Number: 8368<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,000.00 |
| THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | | Claim Number: 8035<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,618.00 |
| UNSECURED | Claimed: | $4,618.00 |
| TOTAL | Claimed: | $4,618.00 |
| THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | | Claim Number: 8036<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,800.00 |
| THOLEN, BARNEY C.<br>10405 W. 16TH<br>WICHITA, KS 67212 | | Claim Number: 4413<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $17,961.00 |
| UNSECURED | Claimed: | $0.00 |
| THOMPSON, DORIS ANN<br>4432 TERRACE STREET<br>KANSAS CITY, MO 64111 | | Claim Number: 4773<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| THORNBERRY, JERRY J.<br>2033 PLUMB LN<br>BATAVIA, OH 45103 | | Claim Number: 6772<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,794.00 |
| TILTON, FRANK W.<br>BOX 944<br>NASHVILLE, IN 47448 | | Claim Number: 7751<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 | | Claim Number: 4616<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,584.00 |
| TOBIAS, CARLOS A.<br>3656 BELL RD NE<br>SALEM, OR 97301 | | Claim Number: 4129<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,083.95 |
| TORODOR, WILLIAM<br>2311 RHODE IS SO<br>MINNEAPOLIS, MN 55426 | | Claim Number: 7142<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,287.26 |

| | | |
|---|---|---|
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | | Claim Number: 9678<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,016.95 |
| TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 | | Claim Number: 9779<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,475.90 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | | Claim Number: 8363<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11023 (07/30/2014) |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TRESTLER, THOMAS E. & PHYLLIS B.<br>39828 VILLAGE RUN DR<br>NORTHVILLE, MI 48168 | | Claim Number: 6658<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL F. WALL, SEN. VP & GEN. COUNS.<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | | Claim Number: 9079<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TROUT, JAMES G.<br>10104 DUBLIN ROAD<br>WALKERSVILLE, MD 21793 | | Claim Number: 3766<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,939.22 |
| TRUSSAK, BEA<br>1945 MORRING LINE DR<br>VERO BEACH, FL 32960 | | Claim Number: 4078<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TSUJI, RYOSUKE<br>6710 HAWAII KAI DR # 814<br>HONOLULU, HI 96825 | | Claim Number: 6184<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,570.00 |
| TUCKER, NATHAN<br>APT. 203<br>38 MOONACHIE RD.<br>HACKENSACK, NJ 07601-6554 | | Claim Number: 4752<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,117.49 |
| TUMMINELLO, JOHN<br>5111 KENERLY PINES CT.<br>ST. LOUIS, MO 63128 | | Claim Number: 5682<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| TURLAND, HARLENE<br>FCC AS CUTODIAN<br>8430 BIRCHCROFT<br>DALLAS, TX 75243-6502 | | Claim Number: 8385<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,135.65 |
| TURNER, WANDA (TRUSTEE)<br>7450 STONEBROOK PKWY APT 2105<br>FRISCO, TX 750345754 | | Claim Number: 4762<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| TURNER, WILLIAM F<br>3833 MONTECITO ROAD<br>DENTON, TX 76205 | | Claim Number: 6659<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,716.80 |
| TZENG, FOREST FENG-TZER<br>11505 RIDGE MIST TERRACE<br>POTOMAC, MD 20854 | | Claim Number: 4136<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,683.40 |
| UBS FINANCIAL SERVICES, INC.<br>ATTN MAURINE K. KAESTNER, TTEE<br>4801 OLYMPIA PARK PLAZA, SUITE 4000<br>LOUISVILLE, KY 40241 | | Claim Number: 5699<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| UBS SECURITIES LLC<br>ATTN HUGH CORCORAN, MANAGING DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 8924<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| SECURED | Claimed: | $15,039,395.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| UBS SECURITIES LLC<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 10787<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10944 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $11,675,819.31 UNLIQ |

| UNDERWOOD, GARY M. & KAREN A.<br>380 ORMSBEE RD<br>PORTER CORNERS, NY 12859-1803 | Claim Number: 7051<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,244.00 |
|---|---|---|

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8535<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Claim Number: 1744<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $3,482.01 |
|---|---|---|

| | | |
|---|---|---|
| URBACH, DOROTHY<br>188 EAST 64 ST.<br># 606<br>NEW YORK, NY 10065 | | Claim Number: 3279<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,835.00 |
| US SECURITIES AND EXCHANGE COMMISSION<br>ATTN BANKRUPTCY GROUP<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 9866<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8739 (04/02/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | | Claim Number: 9531<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,848.50 |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | | Claim Number: 5650<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | | Claim Number: 5651<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |

| VANDE LUNE, WILMA J. & DOYLEE E.<br>608 E 2ND ST. APT 201<br>PELLA, IA 50219-1761 | | Claim Number: 8141<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,198.00 |
| VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | | Claim Number: 3259<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,443.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5707<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,655.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5708<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,952.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5709<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,345.00 |

| | | | | |
|---|---|---|---|---|
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5710<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,815.40 | | |
| VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | | Claim Number: 5432<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $5,044.00 | | |
| UNSECURED | Claimed: | $5,044.00 | | |
| TOTAL | Claimed: | $5,044.00 | | |
| VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 10059<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $22,590.55 | Allowed: | $22,590.55 |
| VESPA, ROBERT F.<br>2131 GREENBRIAR<br>SPRINGFIELD, IL 62704 | | Claim Number: 6590<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $3,800.00 | Allowed: | $3,800.00 |
| VIEBROCK, CHARLES W.<br>381 SCHOOL ROAD<br>NOVATO, CA 94945-2750 | | Claim Number: 7960<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $13,060.52 | | |

| | | |
|---|---|---|
| VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | Claim Number: 7553<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $98,000.00 | |
| VON DONOP, DOUG<br>PO BOX 752<br>OLD GREENWICH, CT 06870-0752 | Claim Number: 8756<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,221.27 | |
| VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | Claim Number: 6464<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $3,768.64 | |
| VONWAHLDE, ROBERT F., TRUSTEE<br>ROBERT F. VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | Claim Number: 6465<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED          Claimed: | $18,072.20 | |
| VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | Claim Number: 4499<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $5,000.00 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| WAGNER, JOANNE<br>18632A ANGELINE AVE NE<br>SUQUAMISH, WA 983929750 | | Claim Number: 9515<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,555.00 |
| WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | | Claim Number: 5957<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,146.00 |
| WALSH, JAMES E. & CLAIRE E. TTEES<br>FBO WALSH FAMILY TR U/A/D 2/09/01<br>6050 SE FRANKLIN PL<br>HOBE SOUND, FL 33455-7301 | | Claim Number: 7903<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $26,874.40 |
| WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | | Claim Number: 7390<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,024.41 |
| WALTER, MARILYN J.<br>20 COYOTE HILL<br>PORTOLA VALLEY, CA 94028-8017 | | Claim Number: 3301<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | | Claim Number: 3955<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $32,767.56 |
| WARDEN, BARBARA GAIL<br>C/O A S WARDEN<br>180 MAIN ST APT 341<br>WALPOLE, MA 02081 | | Claim Number: 3827<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,231.00 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10580<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9132<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WATSON FAMILY REV TRUST<br>1647 CALMING WATER DR. BOX 83<br>ORANGE PARK, FL 32003-3414 | | Claim Number: 3847<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WAUGH, KENNETH M.<br>7221 RAMON CT<br>MAINEVILLE, OH 45039 | | Claim Number: 9321<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,435.00 |
| WEBER, JODI M.<br>12866 WALBECK DR<br>FISHERS, IN 46037-6241 | | Claim Number: 4496<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $8,336.95 |
| WEHKING, ERHARDT F. & LILLIAN R.<br>TTEES FBO ERHARDT F & LILLIAN K WEHKING<br>TRUST U/A/D 04/10/03<br>3635 LAUREL CREST<br>SALT LAKE CITY, UT 84109-3731 | | Claim Number: 6314<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,338.37 |
| WEINGER, MILTON & NORMAN, JT TEN<br>6080 HOLLOW LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7079<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEINGER, MILTON, IRA R/O<br>ETRADE CUSTODIAN<br>6080 HOLLOWS LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7080<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WEISS, JOAN<br>14376 AMBERLY LN APT 26-103<br>DELRAY BEACH, FL 33446-2951 | | Claim Number: 4550<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELCH MARITAL TRUST<br>ELIZABETH WELCH, TR.<br>3444 GODDARD RD.<br>TOLEDO, OH 43606 | | Claim Number: 5801<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | | Claim Number: 8860<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 3702 (04/16/2008) |
| UNSECURED | Claimed: | $462,049.83 |
| WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | | Claim Number: 4464<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $81,647.00 |
| WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 4161<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11048)

| | | |
|---|---|---|
| WILLERTON, JAMES & ELIZABETH<br>209 PIKE ST<br>SAINT CHARLES, MO 633013457 | | Claim Number: 6280<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| WILLIAMS, CHARLES<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3949<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,090.80 |
| WILLIAMS, DAVID ALLEN<br>7950 ONTONAGON COURT<br>THOMPSONVILLE, MI 49683 | | Claim Number: 4521<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,619.80 |
| WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3948<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,390.00 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7983<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>AHM CAPITAL TRUST I |
| UNSECURED | Claimed: | $130,122,443.50      Scheduled:     $128,866,000.00 |

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7984<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7987<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VI |
| UNSECURED | Claimed: | $31,181,334.68 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7988<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST III |
| UNSECURED | Claimed: | $62,401,844.84 |
| WINIKOFF, BENJAMIN<br>355 EAGLE DR.<br>JUPITER, FL 33477 | | Claim Number: 6169<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $173,986.00 |
| WINIKOFF, LYNN C/F<br>21 ANNETT AVE<br>EDGEWATER, NJ 07020-1530 | | Claim Number: 6168<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $32,657.00 |

| | | |
|---|---|---|
| WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 4573<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,786.00 |
| WISER, PAUL E., SR (TRUSTEE)<br>WISER FAMILY TRUST UA MAY 2, 1992<br>2067 SHILLINGWOOD DR NW<br>KENNESAW, GA 30152 | | Claim Number: 3016<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $73,186.08 |
| WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | | Claim Number: 7175<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $843.50 |
| WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | | Claim Number: 8029<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $214.38 |
| WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | | Claim Number: 6293<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,818.27 |

| | | |
|---|---|---|
| XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | | Claim Number: 8867<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $449.12 |
| YAKUBOWICH, MARY M.<br>CGM IRA CUSTODIAN<br>8 WINDSOR RD.<br>EDISON, NJ 08817 | | Claim Number: 8444<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,502.67 |
| YATES, DANNIELLE<br>PO BOX 3307<br>TUALATIN, OR 97062 | | Claim Number: 6594<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,706.25 |
| YBARRA, MITCHELL<br>9204 FOX RIDGE LN SE<br>OLYMPIA, WA 985135691 | | Claim Number: 7372<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | | Claim Number: 5546<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $62,960.60 |

| | | |
|---|---|---|
| YING, CINDY ZHI-JING<br>400 CENTRAL PARK WEST 18P<br>NEW YORK, NY 10025-5856 | | Claim Number: 5883<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $29,324.96 |
| YING, ZHI YU<br>102-10 66 ROAD<br>APT 10G<br>FOREST HILLS, NY 11375 | | Claim Number: 6380<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,263.90 |
| YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | | Claim Number: 7791<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $608.02 |
| YOUNG, JOE B & JOYCE S<br>497 JOHN YOUNG RD<br>LEXINGTON, NC 27292 | | Claim Number: 3504<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| YOUSEF, NIZAM F.<br>4812 BLUEBIRD CT APT D<br>RALEIGH, NC 27606-1549 | | Claim Number: 9303<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | | Claim Number: 4495<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7074<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $589.99 |
| ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7076<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,894.95 |
| ZOLLA, DAVID J. & ALLAN R. POQUETTE<br>JTWROS<br>11401 TOPANGA CYN BL<br>SPC 16<br>CHATSWORTH, CA 91311 | | Claim Number: 7036<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,805.44 |
| ZURICH AMERICAN INS CO, ET AL O/B/O ST<br>OF NH ET AL UNDER SURETY BND LPM 7591871<br>% KAREN L. TURNER; ECKERT SEAMANS ET AL<br>TWO LIBERTY PL., 50 S.16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8911<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ZURICH AMERICAN INS CO,ET AL O/B/O COMM. OF PA ET AL UNDER SURETY BND LPM 7593143 % KAREN L. TURNER; ECKERT SEAMANS ET AL. TWO LIBERTY PL., 50 S.16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 8880<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT, LLC TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 8912<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT LC TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 8913<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| UNSECURED | Claimed: | $25,000.00 |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERNI & MELLOTT, LLC TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9222<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ZZSY LLC 2951 S ROSEMARY DENVER, CO 80231 | Claim Number: 4790<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,281.85 |

---

## Summary Page

Total Number of Filed Claims:          980

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,402,094.25 | $0.00 |
| Priority: | $2,845,993.47 | $887.69 |
| Secured: | $272,716,956.67 | $0.00 |
| Unsecured: | $2,723,761,062.03 | $120,112,619.18 |
| Total: | $3,000,726,106.42 | $120,113,506.87 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 422 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11049)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 LUMBER COMPANY  2006CV0468<br>MASON, SCHILLING & MASON, CO, LPA<br>11340 MONTGOMERY ROAD, SUITE 210<br>CINCINATTI, OH 45249 | | Claim Number: 7720<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10207 (10/07/2011) | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00  UNLIQ | | |
| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | | Claim Number: 7928<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $136,423,174.00  UNDET DISP | | |
| UNSECURED | Claimed: | $185,776,989.27  UNLIQ | | | | |
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | | Claim Number: 8831<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | | |
| UNSECURED | Claimed: | $3,110.00 | | | Allowed: | $3,110.00 |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8701<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $1,773,515.25  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 9955<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10900 (11/05/2013) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8161<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10867 (09/04/2013) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-03<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 5308 (08/05/2008) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BANK OF NEW YORK, THE<br>AS INDENTURE TRUSTEE<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 10116<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $18,640.00 |
| BANK OF NEW YORK, THE AS IND TTEE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8609<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 8977<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) | | |
| UNSECURED | Claimed: | $1,770.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9022<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED    Claimed:    $3,371,600.00 | | | Allowed:    $1,500,000.00 | |
| BOGGS, FRANCES<br>3775 LONGS PEAK COURT<br>LAS VEGAS, NV 89103 | Claim Number: 10319<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| SECURED    Claimed:    $31,234.43 | | | | |
| CALDWELL, TORRENCE<br>KAHN GORDON TIMKO & RODRIQUES, P.C.<br>20 VESEY STREET, SUITE 300<br>NEW YORK, NY 10007 | Claim Number: 10852<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10866 (09/03/2013) | | | |
| UNSECURED    Claimed:    $0.00 | | | Allowed:    $1.00 | |
| CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 11019 | Claim Number: 8045<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) | | | |
| SECURED<br>UNSECURED    Claimed:    $1,179,579,324.67  UNLIQ | Scheduled:    $1,155,752,443.00  UNDET DISP | | | |
| CANTELI, LISBET<br>4637 HENDRIX DR<br>FOREST PARK, GA 302973729 | Claim Number: 10267<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10280 (12/14/2011) | | | |
| UNSECURED    Claimed:    $508,172.38 | | | | |

| CHAVEZ, THOMAS J. & SARA A. | | Claim Number: 10356 |
| 35012 CAMINO CAPISTRANO | | Claim Date: 04/30/2008 |
| DANA POINT, CA 92624 | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| | | Comments: WITHDRAWN |
| | | DOCKET: 10519 (07/05/2012) |

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CIFG ASSURANCE NORTH AMERICA, INC. | | Claim Number: 8708 |
| ATTN MICHAEL KNOPF | | Claim Date: 01/11/2008 |
| 825 THIRD AVENUE | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| 6TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10022 | | DOCKET: 10608 (10/11/2012) |

| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| CIFG ASSURANCE NORTH AMERICA, INC. | | Claim Number: 9963 |
| ATTN; MICHAEL KNOPF | | Claim Date: 02/13/2008 |
| 825 THIRD AVENUE | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| 6TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10022 | | DOCKET: 10608 (10/11/2012) |

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| CITIBANK NA AS INDENTURE TTEE PAYING | | Claim Number: 8839 |
| AGENT & REGISTRAR FOR AMERICAN HOME | | Claim Date: 01/11/2008 |
| C/O SEWARD & KISSEL-ATTN: ARLENE ALVES | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| ONE BATTERY PARK PLZ | | Comments: DOCKET: 8653 (03/05/2010) |
| NEW YORK, NY 10004 | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| COUNTRYWIDE BANK, F.S.B. | | Claim Number: 10849 |
| C/O STUART M. BROWN, ESQ. & R. CRAIG | | Claim Date: 01/05/2011 |
| MARTIN, ESQ., EDWARDS ANGELL PALMER & | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| DODGE LLP, 919 N. MARKET ST., STE. 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 10757 (02/01/2013) |

| PRIORITY | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9194<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
| UNSECURED      Claimed: | $198,600.00   UNLIQ | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9326<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED      Claimed: | $20,000,000.00 | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10476<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | |
| SECURED      Claimed: | $163,308,368.00 | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8604<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED      Claimed: | $11,385,294.67   UNLIQ | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 10230<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | |
| UNSECURED      Claimed: | $11,568,088.37 | Allowed:     $11,568,088.37 |

| | | | | |
|---|---|---|---|---|
| DABRIEO, EDWARD R.<br>20 BIRCHWOOD<br>SPRINGVALE, ME 040831937 | | Claim Number: 10194<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 9255 (09/24/2010) | | |
| UNSECURED | Claimed: | $6,407.20 | Allowed: | $6,407.20 |
| DAVID, SUSAN<br>LAW OFFICE OF TIMOTHY G MCFARLIN<br>ATTORNEY-CLIENT TRUST ACCOUNT<br>4 PARK PLAZA, STE 1025<br>IRVINE, CA 92614 | | Claim Number: 10013<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $1,778,000.00 | Allowed: | $30,000.00 |
| DERY, FRED J.<br>TRUSTEE FOR THE ESTATE OF ADELBERT MOSS<br>C/O SCOTT A. GIES, ESQ.<br>25800 NORTHWESTERN HWY., STE 950<br>SOUTHFIELD, MI 48075 | | Claim Number: 6000<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 9012 (09/15/2010) | | |
| UNSECURED | Claimed: | $114,525.29 | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9189<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>DENNIS DREBSKY<br>NIXON PEABODY LLP<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9950<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9972<br>Claim Date: 02/15/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $28,483,360.00 |

| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | Claim Number: 9023<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 9826 (03/10/2011) |
|---|---|

| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |
|---|---|---|

| FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSIRE BLVD.<br>LOS ANGELES, CA 90010 | Claim Number: 8675<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | Claim Number: 8858<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | Claim Number: 8914<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11049)

| | | | | | |
|---|---|---|---|---|---|
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8711<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) | | | |
| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8939<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | | Claim Number: 9227<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9959<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | | | |
| UNSECURED | Claimed: | $205,390.50   UNLIQ | | | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9962<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | | |
| UNSECURED | Claimed: | $76,871.65   UNLIQ | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11049)

| | | | |
|---|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-03<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10715<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) | |
| PRIORITY | Claimed: | $2,425.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 916<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED | Claimed: | $20,000.00 | |
| KAUFMAN COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6681<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $4,439.89 UNLIQ | |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10686<br>Claim Date: 03/12/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) | |
| SECURED | Claimed: | $200,000.00 | |
| UNSECURED | Claimed: | $400,000.00 | |

| | | |
|---|---|---|
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $400,000.00 |

| | | |
|---|---|---|
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9443<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,280.27   UNLIQ |

| | | |
|---|---|---|
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8982<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOY, ROGER D.<br>C/O AARON C. AMORE, ESQUIRE<br>AMORE LAW PLLC<br>206 WEST LIBERTY STREET PO BOX 386<br>CHARLES TOWN, WV 25414 | | Claim Number: 5338<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10415 (04/11/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $295,000.00 |

| | | | | |
|---|---|---|---|---|
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8724<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

| | | | | |
|---|---|---|---|---|
| MCGLOTHAN, JERRY W<br>10 ACKERMAN CT<br>STEVENSVILLE, MD 21666-2267 | | Claim Number: 10056<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $2,784.00 | | |
| MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | | Claim Number: 85<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10803<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 | | |
| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-01<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $319.19 | Allowed: | $319.19 |
| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-02<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | |
| UNSECURED | Claimed: | $6,500.00 | Allowed: | $6,500.00 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10744<br>Claim Date: 11/03/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID |

| ADMINISTRATIVE | Claimed: | $103.18   UNLIQ |

| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 8919<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |

| SECURED | Claimed: | $11,318,306.82 |

| NORTEY, SAMSON Y. & ELIZABETH S.<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 8392<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |

| UNSECURED | Claimed: | $33,099.82 |

| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | Claim Number: 1096<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) |

| PRIORITY | Claimed: | $100.00 | Scheduled: | $0.00  UNDET |

| PARKER, DAVID<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 8391<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |

| UNSECURED | Claimed: | $118,004.03 |

---

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1931<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $36,000.00 | | |

| PINEDA, JOSE L<br>119 RACQUET CLUB DRIVE<br>COMPTON, CA 90220 | Claim Number: 10306<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8960<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| REBACK, JEFFREY B.<br>14 BINGHAM HILL CIRCLE<br>RUMSON, NJ 07760 | Claim Number: 10326<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $302,025.00 | Allowed: | $302,025.00 |

| SINGH, DAVE<br>131 02 107TH AVE<br>RICHMOND HILL, NY 11419 | Claim Number: 6527<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,461.54 | Scheduled: | $3,461.54 CONT | Allowed: | $3,461.54 |

| | |
|---|---|
| SMITH, KAREN A.<br>1209 SPRING ST RD<br>CAYUGA, NY 13034 | Claim Number: 10239<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED |

UNSECURED     Claimed:         $0.00         Allowed:         $4,294.84

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5920<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

UNSECURED     Claimed:         $0.00    UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5921<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED     Claimed:         $0.00    UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1666<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

UNSECURED     Claimed:         $0.00    UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1667<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED     Claimed:         $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10419<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,748.54  UNLIQ | | |
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 9658<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $80.00  DISP CONT |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 10234<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
| PRIORITY | Claimed: | $0.00 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7025<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $296.48 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7026<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $199.92 | | |

U.S. BANKRUPTCY COURT   Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 437 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11049)

Date: 04/04/2016

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 10597<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED          Claimed:                        $0.00 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 10598<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| ADMINISTRATIVE          Claimed:                        $0.00 | | |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | Claim Number: 1865<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED          Claimed:                  $883,420.73 | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | Claim Number: 8357<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 11023 (07/30/2014) | |
| SECURED          Claimed:                        $0.00   UNLIQ<br>UNSECURED          Claimed:                        $0.00   UNLIQ | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8587<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | |
| SECURED          Claimed:                  $1,109,892.27<br>UNSECURED          Claimed:                        $0.00 | | Allowed:          $2,001,218.00 |

| | | | | |
|---|---|---|---|---|
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8536<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $6,360.00   UNLIQ | | |
| VALENZUELA, ELVIN & PHYLLIS<br>ATTN DANIEL I. BARNESS<br>SPIRO MOSS BARNESS LLP<br>11377 W. OLYMPIC BLVD., FIFTH FLOOR<br>LOS ANGELES, CA 90064 | Claim Number: 9741<br>Claim Date: 01/21/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $100,000,000.00 | Allowed: | $86,000.00 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10579<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) | | | |
| UNSECURED | Claimed: | $3,819,269.48 | | |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9133<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ | | |
| WELLS FARGO BANK, N.A.<br>ATTN: WILLIAM FAY<br>MAC N2702-011<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Claim Number: 9233<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: | $162,602.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL. - 50 S. 16TH ST., 22ND F<br>PHILADELPHIA, PA 19102 | Claim Number: 8762<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed:          $43,468.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL.- 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8763<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8764<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8765<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8766<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8767<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 SO. 16TH ST.,2ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8768<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9223<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10613<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| UNSECURED | Claimed: | $11,055.47 | UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10615<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $10,596.27 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

**Summary Page**

Total Number of Filed Claims:          95

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,384,551.64 | $0.00 |
| Priority: | $63,048.48 | $3,780.73 |
| Secured: | $197,945,756.66 | $0.00 |
| Unsecured: | $1,934,340,473.52 | $46,707,758.41 |
| Total: | $2,133,733,830.30 | $46,711,539.14 |

| ACQUISTO, SAM AND DEBBIE<br>C/O GRISSIM H. WALKER JR., ESQ.<br>CONSUMER LAW CENTER, P.A.<br>537 10TH ST W<br>BRADENTON, FL 34205 | Claim Number: 8741<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10782 (02/28/2013) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $459,000.00   UNLIQ | | |
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | Claim Number: 8833<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED          Claimed: | $239,774.21 | | |
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | Claim Number: 9049<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED          Claimed: | $239,774.21 | | |
| ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | Claim Number: 9255<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED          Claimed: | $205,784.04 | | |
| ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | Claim Number: 9260<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 8831 | | |
| UNSECURED          Claimed: | $239,774.21 | Allowed: | $239,774.21 |

| ALASKA TRUSTEE, LLC<br>ATTN RICHARD ULLSTROM, SUPERVISING ATTY<br>3000 A STREET STE 200<br>ANCHORAGE, AK 99503 | Claim Number: 1098<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,533.00 | Allowed: | $1,533.00 |

| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 10703<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|
| SECURED | Claimed: | $2,410.86  UNLIQ |

| AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | Claim Number: 10423-01<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 9111 (08/11/2010) |
|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $16,093.25 | Allowed: | $16,093.25 |

| AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | Claim Number: 10423-02<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 9111 (08/11/2010) |
|---|---|
| PRIORITY | Claimed: | $12,500.00 | Allowed: | $12,500.00 |

| AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | Claim Number: 9205<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9111 (08/11/2010) |
|---|---|
| PRIORITY | Claimed: | $24,287.31 |

---

ARLINGTON INDEPENDENT SCHOOL DISTRICT
ELIZABETH BANDA, BRUCE MEDLEY
PERDUE BRANDON FIELDER COLLINS MOTT LLP
PO BOX 13430
ARLINGTON, TX 76094-430

Claim Number: 1589
Claim Date: 08/13/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: PAID
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $525.89 |
|---|---|---|

---

ARLINGTON INDEPENDENT SCHOOL DISTRICT
ELIZABETH BANDA, BRUCE MEDLEY
PERDUE BRANDON FIELDER COLLINS MOTT LLP
PO BOX 13430
ARLINGTON, TX 76094-430

Claim Number: 9974
Claim Date: 02/19/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 8492 (01/12/2010)

| ADMINISTRATIVE | Claimed: | $417.45 |
|---|---|---|

---

ASPEN FUNDING CORP.
DORIS HEARN
AMACAR GROUP
6525 MORRISON BLVD., STE. 318
CHARLOTTE, NC 28211

Claim Number: 9061
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10210 (10/18/2011)

| UNSECURED | Claimed: | $92,655.88 UNLIQ |
|---|---|---|

---

ASSURED GUARANTY CORP.
ATTN DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8704
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $171,035.26 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ASSURED GUARANTY CORP.
ATTN DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8709
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,773,515.25 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 9956<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10900 (11/05/2013) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| AVILA, CHARMEN C.<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | Claim Number: 7054<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $486,135.73 | | |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8160<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10867 (09/04/2013) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,083,282.00 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8165-04<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 5308 (08/05/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | Claim Number: 8607<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | Claim Number: 8942<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BANK OF NEW YORK, THE<br>IN VARIOUS CAPACITIES<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | Claim Number: 10117<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) |

| UNSECURED | Claimed: | $0.00 | Allowed: | $317,816.00 |

| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8976<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |

| UNSECURED | Claimed: | $1,770.00   UNLIQ |

| BARRAZA, RAFAEL<br>525 VICTORIA ST APT # 55<br>COSTA MESA, CA 92627 | Claim Number: 1576<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) |

| SECURED | Claimed: | $222.00 |

| BAY COUNTY<br>PEGGY BRANNON, TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | Claim Number: 4089<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $15,109.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERGERON, RONALD J.<br>C/O COREY W. HAUGLAND<br>JAMES & HAUGLAND, P.C.<br>609 MONTANA AVENUE<br>EL PASO, TX 79902 | | Claim Number: 7569<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $196,766.46 | | | | |
| BISHOP WHITE & MARSHALL, P.S.<br>ATTN WILLIAM L. BISHOP, ATTORNEY<br>720 OLIVE WAY # 1301<br>SEATTLE, WA 98111 | | Claim Number: 5834<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| UNSECURED | Claimed: | $819.32 | | | Allowed: | $819.32 |
| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1296<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | | | Allowed: | $3,384.62 |
| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1297<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,385.00 | Scheduled: | $3,384.62  CONT | Allowed: | $3,385.00 |
| BROWN REAL ESTATE GROUP<br>ATTN KEITH BROWN, BROKER<br>19620 15TH AVE NE<br>SEATTLE, WA 98155 | | Claim Number: 2154<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $233.50 | | | Allowed: | $233.50 |

| | | | | |
|---|---|---|---|---|
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 1170<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $3,434.51 | Allowed: | $3,434.51 |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 8968<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $3,595.62 | | |
| CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | | Claim Number: 237<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $115.00 | Allowed: | $115.00 |
| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8068<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) | | |
| UNSECURED | Claimed: | $36,498,888.27 | | |
| CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8044<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) | | |
| SECURED | | | Scheduled: | $1,155,752,443.00  UNDET DISP |
| UNSECURED | Claimed: | $1,179,579,324.67   UNLIQ | | |

| CANNON, JAMIN P.<br>526 SPRING GROVE AVENUE<br>TOLEDO, OH 43605 | Claim Number: 7955<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9142 (08/13/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,000.00 | |
| TOTAL | Claimed: | $45,466.07 | |

| CARPENTER, THOMAS L., ESQ.<br>CARR ALLISON<br>14231 SEAWAY RD<br>STE 2001 BLDG 2000<br>GULFPORT, MS 39503 | Claim Number: 1845<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,683.68 | Allowed: $1,683.68 |

| CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | Claim Number: 9994<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $175.86 | Allowed: $175.86 |

| CHAMPLIN, RICHARD D.<br>906 HENDRICKSON SCHOOL ROAD<br>SHELL KNOB, MO 65747 | Claim Number: 10283<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
|---|---|---|---|
| SECURED | Claimed: | $4,441.88 | |

| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | Claim Number: 6640<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,857.57 | |
| SECURED | Claimed: | $1,772.64 | |
| TOTAL | Claimed: | $1,772.64 | |

---

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10355<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TOTAL | Claimed: | $3,012,992.13   UNLIQ | |

| CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | Claim Number: 628<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| SECURED | Claimed: | $6,547.88 | |

| CITIBANK (SOUTH DAKOTA), N.A.<br>DBA: STAPLES<br>ATTN TERRY GIERINGER, BANKRUPTCY REP.<br>PO BOX 9025<br>DES MOINES, IA 50368 | Claim Number: 6984<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,958.24 | Allowed: | $4,958.24 |

| CITIBANK AS TRUSTEE FOR GSR MORTGAGE<br>LOAN TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 8848<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $77,994.00 |

| CITIBANK NA AS TRUSTEE PAYING AGENT &<br>REGISTRAR FOR AMERICAN HOME MORTGAGE<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 8845<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $65,475.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | | Claim Number: 8846 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Allowed: | $906,959.00 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | | Claim Number: 8847 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Allowed: | $818,959.00 |
| CITIBANK NA AS TRUSTEE STRUCTURAL ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | | Claim Number: 8849 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Allowed: | $65,738.00 |
| CITIBANK, N.A. ATTN CAROL FLATON, MANAGING DIRECTOR 388 GREENWICH STREET NEW YORK, NY 10013 | | Claim Number: 8854 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10194 (10/04/2011) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | $37,609,372.04 UNLIQ | | Allowed: | $37,609,372.04 |
| CITY AND COUNTY OF DENVER / TREASURY ATTN KAREN KATROS, BANKRUTPCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W. COLFAX AVENUE, ROOM 384 DENVER, CO 80202-5391 | | Claim Number: 1750 Claim Date: 10/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $14,301.56 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF DESOTO<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 161<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $1,309.00 UNLIQ | | | |
| CITY OF FLINT<br>DOUGLAS S. PHILPOTT<br>503 S. SAGINAW STREET, STE. 1415<br>FLINT, MI 48502 | | Claim Number: 9887<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
| SECURED | Claimed: | $353.91 | | | |
| CITY OF FRASER<br>ATTN KAREN ROWSE-OBERLE<br>BUTLER, BUTLER & ROWSE-OBERLE, PLLC<br>24525 HARPER, STE. 2<br>ST. CLAIR SHORES, MI 48080 | | Claim Number: 9659<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | |
| SECURED | Claimed: | $410.42 | | Allowed: | $410.42 |
| CITY OF MEMPHIS (TN)<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 36<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $210.28 UNLIQ | | | |
| CITY OF PROVIDENCE, KENTUCKY<br>C/O RICHARD E. PEYTON, ATTORNEY<br>FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT<br>PO BOX 695<br>MADISONVILLE, KY 42431-0695 | | Claim Number: 3903<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

| | | |
|---|---|---|
| CLAYTON COUNTY TAX COMMISSIONER<br>ATTN TERRY L BASKIN, TAX COMMISSIONER<br>CLAYTON COUNTY ADMINISTRATION, ANNEX 3<br>121 S MCDONOUGH ST, 2ND FL<br>JONESBORO, GA 30236 | Claim Number: 3934<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | |
| PRIORITY | Claimed: | $854.69 |
| CLONINGER, WESLEY<br>843 ESTUARY CT<br>ROCK HILL, SC 297328355 | Claim Number: 817<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | |
| UNSECURED | Claimed: | $205.00 |
| CMS LEGAL SERVICES, LLC<br>CMS LEGAL SERVICES, LLC<br>999 18TH ST STE 2200<br>DENVER, CO 802022401 | Claim Number: 4912<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) | |
| UNSECURED | Claimed: | $4,226.95       Allowed:     $4,226.95 |
| COLDWELL BANKER<br>ATTN: MARCIA GILES<br>4090 MISSION BOULEVARD<br>SAN DIEGO, CA 92109 | Claim Number: 5253<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | |
| UNSECURED | Claimed: | $37,500.00 |
| COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | Claim Number: 2840<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

| | | | | |
|---|---|---|---|---|
| COLOMBO, BRIAN R<br>2904 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | Claim Number: 10295<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,360.00 | Allowed: | $1,360.00 |
| COLORADO INVESTORS REAL ESTATE SVCS, LLC<br>ATTN: GENE ZACHMAN<br>1630 A 30TH STREET, # 601<br>BOULDER, CO 80301 | Claim Number: 5932<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $81.54 | Allowed: | $81.54 |
| COLUMBIA TOWN<br>ATTN CAROL W. PRICE, TAX COLLECTOR<br>323 ROUTE 87<br>COLUMBIA, CT 06237 | Claim Number: 5878<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | | |
| SECURED | Claimed: | $3,266.67 | | |
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 35<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | | |
| SECURED | Claimed: | $34,501.45   UNLIQ | | |
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | Claim Number: 10449<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7 (02/25/2010) | | | |
| ADMINISTRATIVE | Claimed: | $36,825.62   UNLIQ | | |

| COPPELL ISD - ELIZABETH WELLER, MICHAEL W. DEEDS, & LAURIE A. SPINDLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | Claim Number: 10677 Claim Date: 02/27/2009 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: WITHDRAWN DOCKET: 8 (02/25/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $83,399.23   UNLIQ | | |
| SECURED    Claimed: | $0.00   UNLIQ | | |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | Claim Number: 9192 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 4289 (05/29/2008) | | |
| UNSECURED    Claimed: | $198,600.00   UNLIQ | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC ATTN MEGAN KANE 11 MADISON AVENUE NEW YORK, NY 10010 | Claim Number: 8603 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 5919 (09/16/2008) | | |
| UNSECURED    Claimed: | $11,385,294.67   UNLIQ | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC ATTN: MEGAN KANE 11 MADISON AVENUE NEW YORK, NY 10010 | Claim Number: 10229 Claim Date: 04/17/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10271 (12/07/2011) | | |
| UNSECURED    Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
| CRISLIP, PHILIP & ASSOCIATES ATTN JOHN B. PHILIP 4515 POPLAR AVENUE, SUITE 322 MEMPHIS, TN 38117 | Claim Number: 8798 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED    Claimed: | $12,562.81 | Allowed: | $12,562.81 |

| | | |
|---|---|---|
| CRISLIP, PHILLIP & ASSOCIATES<br>ATTN: JOHN B PHILIP<br>4515 POPLAR AVE STE 322<br>MEMPHIS, TN 38117 | | Claim Number: 1120<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $8,540.14 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 34<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $19,518.47  UNLIQ |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 6682<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $53,891.22  UNLIQ |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10062<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
| PRIORITY | | Scheduled:        $108,722.09  DISP CONT |
| SECURED | Claimed: | $1,693.50 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10448<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 6 (02/19/2010) |
| ADMINISTRATIVE | Claimed: | $16,397.21  UNLIQ |

| | | | | |
|---|---|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10675<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $16,963.50   UNLIQ | | |
| DALLAS COUNTY - ELIZABETH WELLER<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10676<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 5 (02/19/2010) | | |
| ADMINISTRATIVE | Claimed: | $67,535.48   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | | Claim Number: 2389<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $52.00 | | |
| DAVIS BROWN KOEHN SHORS & ROBERTS<br>ATTN MATTHEW E. LAUGHLIN, SHAREHOLDER<br>THE FINANCIAL CENTER<br>666 WALNUT ST., STE., 2500<br>DES MOINES, IA 50309-3989 | | Claim Number: 7667<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $11,004.03 | Allowed: | $11,004.03 |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | | Claim Number: 9056<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | Claim Number: 10453<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |

| | | |
|---|---|---|
| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | Claim Number: 10759<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,500,000.00 |

| | | |
|---|---|---|
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | Claim Number: 5971<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1366<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $111,900.72 | Allowed: | $111,900.72 |

| | | |
|---|---|---|
| DEPENDABLE ELECTRIC INC.<br>2316 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | Claim Number: 2067<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $663.00 | Allowed: | $663.00 |

U.S. BANKRUPTCY COURT   Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 459 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

Date: 04/04/2016

| | | |
|---|---|---|
| DESOTO ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 160<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $3,300.00   UNLIQ |

| | | |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9185<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $191,443.00 |

| | | |
|---|---|---|
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10455<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ |

| | | |
|---|---|---|
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10760<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ |

| | | |
|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 8770<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | |
| ADMINISTRATIVE | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | |
| SECURED | Claimed: | $451,723.00 | | |
| DOLORES COUNTY<br>ATTN JAMIE STIASNY<br>PO BOX 421<br>DOVE CREEK, CO 81324 | | Claim Number: 7240<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $373.82 | | |
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1595<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $1,912.66   UNLIQ | | |
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $3,255.02   UNLIQ | | |
| DURHAM COUNTY TAX COLLECTOR<br>ATTN BECKY W. SMITH, BANKRUPTCY AGENT<br>PO BOX 3397<br>DURHAM, NC 27702-3090 | | Claim Number: 3370<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $93.08 | | |
| SECURED | Claimed: | $825.04 | | |

---

| EDGECOMBE COUNTY<br>ATTN LISA WARREN, TAX ASSISTANT<br>P.O. BOX 10<br>TARBORO, NC 27886 | Claim Number: 2484<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $832.22 | | |
|---|---|---|---|---|

| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | Claim Number: 9025<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9826 (03/10/2011) |
|---|---|

| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT | | |
|---|---|---|---|---|

| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | Claim Number: 8338<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $31.90 | Allowed: | $31.90 |
|---|---|---|---|---|

| FARLAND, CRAIG M.<br>3634 PLAYERS CLUB DR<br>SOUTHPORT, NC 28461 | Claim Number: 10822<br>Claim Date: 12/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10614 (10/15/2012) |
|---|---|

| UNSECURED | Claimed: | $8,683.76 | | |
|---|---|---|---|---|

| FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSIRE BLVD.<br>LOS ANGELES, CA 90010 | Claim Number: 8675<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | Claim Number: 8858<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | Claim Number: 8914<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FARR, BURKE, GAMBACORTA & WRIGHT, PC<br>PO BOX 5375<br>PRINCETON, NJ 085435375 | Claim Number: 7570<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $6,060.51 | Allowed: | $6,060.51 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | Claim Number: 9890<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) | | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $1,805,017.90   UNDET | | |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HUD<br>MS. MARY A. SCHMERGEL, ESQ.<br>1100 L ST., NW, ROOM 10002<br>WASHINGTON, DC 20005 | Claim Number: 10931<br>Claim Date: 05/10/2012<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10786 (03/06/2013) | | | |
| PRIORITY | Claimed: | $10,839.75 | | |
| UNSECURED | Claimed: | $1,076,622.34 | Allowed: | $824,437.00 |

| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8710<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $193,960,204.09 | Allowed: | $1,884,258.00 |

| FIRST AMERICAN SLO<br>ATTN MIA HEMPSTEAD, COLLECTIONS<br>12395 FIRST AMERICAN WAY<br>POWAY, CA 92064 | Claim Number: 3376<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $4,612.43 | Allowed: | $4,612.43 |

| FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | Claim Number: 6128<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|
| SECURED        Claimed: | $1,787.23 |

| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8934<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|
| PRIORITY        Claimed: | $0.00   UNDET |
| UNSECURED        Claimed: | $0.00   UNDET |

| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1587<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID |
|---|---|
| SECURED        Claimed: | $172.54   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 9975<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $731.39 | | | |
| FOX, RICHARD D. & CAROLE J.<br>20718 BENDING PINES LANE<br>SPRING, TX 77379-2782 | Claim Number: 10414<br>Claim Date: 06/05/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $950.68 | | Allowed: | $950.68 |
| FRANKLIN COUNTY, OHIO TREASURER<br>373 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 10712<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9103 (08/09/2010) | | | | |
| SECURED | Claimed: | $8,126.57 | | | |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | Claim Number: 9226<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| G. MELO, LLC<br>C/O MAGRUDER & ASSOCIATES<br>PHIL W. HATHCOCK, PROPERTY MANAGER<br>1889 PRESTON WHITE DR., STE 200<br>RESTON, VA 20191 | Claim Number: 7974<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 4863 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $52,636.39 | | Allowed: | $52,636.39 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

| | | |
|---|---|---|
| GASTON COUNTY TAX COLLECTOR<br>ATTN JUDY B BINGHAM, DIRECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053 | Claim Number: 1087<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | |
| SECURED        Claimed: | $1,347.45 | |
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM. 3218<br>BOSTON, MA 02110 | Claim Number: 9064<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | |
| UNSECURED        Claimed: | $92,655.88   UNLIQ | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | Claim Number: 9954<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
| UNSECURED        Claimed: | $116,324.59 | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | Claim Number: 9958<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
| UNSECURED        Claimed: | $120,867.09   UNLIQ | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | Claim Number: 9960<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
| UNSECURED        Claimed: | $214,541.99   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | Claim Number: 9961<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | | |
| UNSECURED          Claimed: | $71,747.72   UNLIQ | | | |
| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>45 JONES ST<br>MARTINSVILLE, VA 24112 | Claim Number: 1856<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $150,000.00 | | | |
| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>COURTHOUSE SQUARE<br>45 JONES STREET<br>MARTINSVILLE, VA 24112 | Claim Number: 4031<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7480 (06/02/2009) | | | |
| UNSECURED          Claimed: | $150,000.00 | | Allowed: | $150,000.00 |
| GREEVILLE CITY<br>TAX COLLECTOR<br>JEFFERY NIEBAUER<br>111 S. WASHINGTON STREET, PO BOX 875<br>GREEVILLE, NC 27835 | Claim Number: 6082<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| SECURED          Claimed: | $671.30 | | | |
| HAMILTON MOON STEPHENS STEELE & MARTIN<br>MARK R KUTNY<br>201 S COLLEGE STREET SUITE 2020<br>CHARLOTTE, NC 28244 | Claim Number: 8802<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED          Claimed: | $549.73 | | Allowed: | $549.73 |

| | | | | | |
|---|---|---|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9449<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $81.35 | | Allowed: | $81.35 |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | | Claim Number: 7189<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | |
| SECURED | Claimed: | $415.01 | | | |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | | Claim Number: 7494<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | |
| SECURED | Claimed: | $687.25 | | | |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-04<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC<br>PO BOX 1537<br>SAINT PETERS, MO 633760027 | | Claim Number: 6237<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $19,882.62 | | Allowed: | $19,882.62 |

| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1718<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| SECURED | Claimed: | $2,018.30 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1719<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $2,799.49 | |
| HOPP & SHORE, LLC<br>ROBERT J. HOPP, ESQ.<br>POST OFFICE BOX 8539<br>DENVER, CO 80201 | Claim Number: 9261<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $9,684.89 | Allowed: $9,684.89 |
| HUMETON, DAN<br>C/O CENTURY 21 MONEYWORLD<br>375 N. STEPHANIE, BLDG. 4<br>HENDERSON, NV 89014 | Claim Number: 8814<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $934.20 | |
| IBARRA, GLORIA T.<br>18915 108TH LANE SOUTHEAST<br>RENTON, WA 98055 | Claim Number: 10165<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | | Claim Number: 8459<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10518<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE | Claimed: | $4,603.52   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10519<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE | Claimed: | $4,232.32   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10520<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| ADMINISTRATIVE | Claimed: | $4,550.67   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10521<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE | Claimed: | $3,106.33   UNLIQ |

| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10522<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
|---|---|
| ADMINISTRATIVE        Claimed: | $5,259.86   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10523<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE        Claimed: | $12,676.62   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10524<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE        Claimed: | $2,260.62   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10525<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE        Claimed: | $4,028.04   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET   # 106<br>EL CENTRO, CA 92243 | Claim Number: 10810<br>Claim Date: 10/18/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10446 (05/07/2012) |
| ADMINISTRATIVE        Claimed:<br>SECURED        Claimed: | $673.05   UNLIQ<br>$0.00   UNLIQ |

| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 10938 | | | |
|---|---|---|---|---|
| C/O ARCHER & GREINER, P.C. | Claim Date: 01/21/2013 | | | |
| ATTN: CHARLES J. BROWN, III | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| 300 DELAWARE AVENUE, SUITE 1370 | Comments: PAID | | | |
| WILMINGTON, DE 19801 | DOCKET: 10735 (01/10/2013) | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $50,000.00 |

| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 10939 | | | |
|---|---|---|---|---|
| C/O ARCHER & GREINER, P.C. | Claim Date: 01/21/2013 | | | |
| ATTN: CHARLES J. BROWN, III | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| 300 DELAWARE AVENUE, SUITE 1370 | Comments: PAID | | | |
| WILMINGTON, DE 19801 | DOCKET: 10735 (01/10/2013) | | | |
| ADMINISTRATIVE | Claimed: | $80,538.79 | Allowed: | $80,538.79 |

| J.A.S PROPERTIES | Claim Number: 2990 | |
|---|---|---|
| ATTN: MARTA PARETS | Claim Date: 11/23/2007 | |
| 601 E. CHAMINADE DRIVE | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |
| HOLLYWOOD, FL 33021 | Comments: EXPUNGED | |
| | DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $682.38 |

| J.P. MORGAN MORTGAGE ACQUISITION CORP. | Claim Number: 8396 | |
|---|---|---|
| ATTN BRIAN SIMONS | Claim Date: 01/10/2008 | |
| VICE PRESIDENT | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |
| 270 PARK AVENUE, 10TH FLOOR | Comments: EXPUNGED | |
| NEW YORK, NY 10017 | DOCKET: 10342 (02/24/2012) | |
| UNSECURED | Claimed: | $20,223.38 |

| JACKSON, DAVID E & ELISABETH JUDITH | Claim Number: 10714 | |
|---|---|---|
| 12787 LAVENDER KEEP CIRCLE | Claim Date: 05/22/2009 | |
| FAIRFAX, VA 22033 | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |
| | Comments: EXPUNGED | |
| | DOCKET: 9140 (08/13/2010) | |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 903<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | | Claim Number: 2742<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8277<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8278<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHNSON, JANIS C.<br>PO BOX 172394<br>ARLINGTON, TX 760032394 | | Claim Number: 908<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,846.56     Scheduled:     $269.60 CONT | Allowed: | $1,846.56 |

| | | |
|---|---|---|
| JOHNSTON COUNTY<br>ATTN GREG CALLAHAN, DEPUTY TAX COLLECT.<br>P.O. BOX451<br>SMITHFIELD, NC 27577 | | Claim Number: 2124<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,641.35 |
| UNSECURED | Claimed: | $0.00 |
| JONES, HERMAN B.<br>1325 SHORES BLVD.<br>ROCKWALL, TX 75087 | | Claim Number: 8761<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $423,000.00 |
| JVI<br>ATTN VICE PRESIDENT<br>951 MARKET PROMENADE AVE<br>STE 2101<br>LAKE MARY, FL 32746 | | Claim Number: 8852<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) |
| UNSECURED | Claimed: | $82,260.00 |
| KEBLIN, REBECCA F.<br>C/O HALEY MATHEWS JONAS, ESQ.<br>13777 BALLANTYNE CORP. PLACE, STE. 320<br>CHARLOTTE, NC 28277 | | Claim Number: 1635<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $21,000.00 |
| KOOTENAI COUNTY TREASURER<br>ATTN JETHELYN HARRINGTON, CIVIL ATTORNEY<br>C/O KOOTENAI COUNTY LEGAL SERVICES<br>PO BOX 9000<br>COEUR D ALENE, ID 83816-9000 | | Claim Number: 9570<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,307.86 |

| | | | | | |
|---|---|---|---|---|---|
| KOS, STANLEY E AND MAUREEN<br>1 KEY BISCAYNE WAY<br>LEESBURG, FL 34788 | | Claim Number: 2387<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $576.00 | | Allowed: | $576.00 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) | | | |
| SECURED | Claimed: | $200,000.00 | | | |
| UNSECURED | Claimed: | $400,000.00 | | | |
| LAROSA, VICTOR<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 9808<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $1,031.00 | | | |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9015<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| LAW FIRM OF HUTCHENS, SENTER AND BRITTON<br>ATTN JOSEPH J. VONNEGUT<br>P.O. BOX 2505<br>FAYETTEVILLE, NC 28302 | | Claim Number: 8643<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $36,315.78 | | Allowed: | $36,315.78 |

| | | |
|---|---|---|
| LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 MAIL STOP 4<br>TAMPA, FL 33622-5018 | Claim Number: 8662<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $8,219.21 | Allowed: | $8,219.21 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW OFFICE OF DANIEL C CONSUEGRA<br>ATTN:  DANIEL C. CONSUEGRA<br>9204 KING PALM DRIVE<br>TAMPA, FL 33619 | Claim Number: 8393<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6574 (11/13/2008) | |

| UNSECURED | Claimed: | $46,807.30 | Allowed: | $46,807.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW OFFICES OF ALAN WEINREB PLLC, THE<br>6800 JERICO TWPK<br>STE 207W<br>SYOSSET, NY 11791-4445 | Claim Number: 1983<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |

| UNSECURED | Claimed: | $44,762.68 | Allowed: | $44,762.68 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | Claim Number: 8482<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $827.60 | Allowed: | $827.60 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LICKING COUNTY<br>ATTN: DENNIS E. DOVE, ASS'T PROS. ATTY<br>P.O. BOX 830<br>NEWARK, OH 43058 | Claim Number: 9878<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET 7233 (04/07/2009) | |

| SECURED | Claimed: | $4,421.14 |
|---|---|---|

| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | Claim Number: 8679<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| LORBEER, VIRGINIA L.<br>14084 EAST HAMPDEN PLACE<br>AURORA, CO 80014 | Claim Number: 10149<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| SECURED | Claimed: | $333,488.61 |

| LYTWYN, P. PETER<br>960 BERGER RD<br>EASTON, PA 18042 | Claim Number: 7789<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9677 (01/19/2011) |
|---|---|

| UNSECURED | Claimed: | $3,840.18 |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | Claim Number: 1055<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| SECURED | Claimed: | $85,823.79 |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8726<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) |
|---|---|

| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

---

MCCALLA RAYMER, LLC
ATTN JOHN D SCHLOTTER, ESQ
BANKRUPTCY DEPARTMENT
1544 OLD ALABAMA ROAD
ROSWELL, GA 30076

Claim Number: 7748
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,236.32 | Allowed: | $12,236.32 |

---

MCDONALD, MCKENZIE, RUBIN,
MILLER & LYBRAND, L.L.P
ATTN KEVIN T. BROWN, PARTNER
1704 MAIN ST., 2ND FLOOR
COLUMBIA, SC 29201

Claim Number: 9219
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $78,587.64 | Allowed: | $78,587.64 |

---

MERRILL LYNCH CREDIT CORPORATION
ATTN VADIM J RUBINSTEIN, ESQ
LOEB & LOEB LLP
345 PARK AVE
NEW YORK, NY 10154

Claim Number: 8345
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: ALLOWED
DOCKET: 10144 (08/26/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | | | Allowed: | $1,165,886.00 |

---

MERRILL LYNCH MORTGAGE LENDING, INC.
ATTN VADIM J RUBINSTEIN, ESQ
LOEB & LOEB LLP
345 PARK AVE
NEW YORK, NY 10154

Claim Number: 8347
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10144 (08/26/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $946,970.54  UNLIQ CONT | | |

---

MILL, DEBORAH E.
2639 CROWS NEST LOOP
BRADLEY, CA 93426

Claim Number: 10807
Claim Date: 08/13/2010
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 9534 (12/06/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

---

| MILLER, SUSAN K<br>12956 BRYCE CANYON DR #B<br>MARYLAND HEIGHTS, MO 63043 | Claim Number: 10341<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|
| UNSECURED     Claimed: | $25,000.00 |

| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | Claim Number: 1398<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|
| SECURED     Claimed: | $150.38 |

| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | Claim Number: 3179<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|
| PRIORITY     Claimed: | $0.00 |
| UNSECURED     Claimed: | $3,231.75 |

| MONTEREY COUNTY TAX COLLECTOR<br>ATTN SCOTT A. WALKER, MGMT ANALYST II<br>P.O. BOX 891<br>SALINAS, CA 93902 | Claim Number: 2578<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED     Claimed: | $43,025.31 |

| MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10780<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED     Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-5AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10775<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10778<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-8AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10777<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 9030<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8722 (03/30/2010) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | Claim Number: 8794<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $23,823.75 | Allowed: | $23,823.75 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,039.95   UNLIQ | | | |
| UNSECURED | Claimed: | $250.00   UNLIQ | | | |
| NATIONWIDE TITLE CLEARING INC<br>2100 ALT. 19 NORTH<br>ATTN ERIKA LANCE SVP ADMIN<br>PALM HARBOR, FL 34683 | | Claim Number: 3587<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $9,635.48 | Allowed: | | $9,635.48 |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8920<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) | | | |
| SECURED | Claimed: | $11,318,306.82 | | | |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9067<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $92,655.88   UNLIQ | | | |
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | | Claim Number: 8722<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | | Claim Number: 8723<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $18,044.00 | Allowed: | $18,044.00 |
| NORTHWEST TRUSTEE SERVICES, INC.<br>13555 SE 36TH ST STE 200<br>BELLEVUE, WA 98006-1485 | | Claim Number: 8454<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,759.06 |
| O'HARA, SAMANTHA & MATTHEW<br>1041 MEADOWLARK LANE<br>GLENVIEW, IL 60025 | | Claim Number: 6612<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $10.41 | Allowed: | $10.41 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 1253<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $105,808.68 | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 4607<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $502.78 | Allowed: | $502.78 |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 1527<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| PRIORITY          Claimed: | | $3,309.02 |
| UNSECURED          Claimed: | | $0.00 |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1987<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2295 (12/04/2007) | |
| SECURED          Claimed: | | $3,159.64   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1988<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | | $2,908.23   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1989<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2159 (11/20/2007) | |
| SECURED          Claimed: | | $3,568.26   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1990<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2419 (12/17/2007) | |
| SECURED          Claimed: | | $3,089.83   UNLIQ |

| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 2091<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2715 (01/14/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $6,105.11   UNLIQ | | |
| PANNUCCI, JAMES A.<br>5604 WOODLYN ROAD<br>FREDERICK, MD 21703 | | Claim Number: 10247<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,345.00 | Allowed: | $4,345.00 |
| PATEL, JYOTHI<br>2576 WARM SPRINGS LANE<br>NAPERVILLE, IL 60564 | | Claim Number: 10196<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $7,000.00 |
| PAWTUCKET CITY<br>ATTN MICHAELA BOLANO<br>INTEGRATIN SPECIALIST<br>PO BOX 1635<br>PROVIDENCE, RI 02901 | | Claim Number: 6803<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| PRIORITY | Claimed: | $1,901.16 | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1930<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $7,326.00 | | |

| | | | | |
|---|---|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 2960<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $8,399.00 | | |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 5559<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $10,419.00 | | |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 5560<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 2959 | | |
| UNSECURED | Claimed: | $10,419.00 | Allowed: | $10,419.00 |
| PITE DUNCAN, LLP<br>PO BOX 17933<br>SAN DIEGO, CA 921777921 | | Claim Number: 4602<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,348.32 | Allowed: | $4,348.32 |
| PLYMOUTH PARK TAX SERVICES LLC<br>115 S JEFFERSON RD<br>SHIPPANY, NJ 79811029 | | Claim Number: 3629<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $4,130.36   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1260<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $4,025.81   UNLIQ | | |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1261<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $6,159.51   UNLIQ | | |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1262<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $3,593.40   UNLIQ | | |
| PPTS FX CORP.<br>115 S JEFFERSON RD BLDG D-4<br>WHIPPANY, NJ 079811029 | | Claim Number: 3630<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $3,387.39   UNLIQ | | |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTN NANCY OLIVERAS<br>PSE&G<br>PO BOX 490<br>CRANFORD, NJ 07016 | | Claim Number: 606<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $7,368.45 | Allowed: | $7,368.45 |

PUSTYLNIK, MICHAEL
1224 KNOLLWOOD RD.
DEERFIELD, IL 60015

Claim Number: 5989
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| PRIORITY | Claimed: | $694.63 | | |
|---|---|---|---|---|

R&D PROPERTIES, LLC
12617 DEACONS PL
LAKEWOOD RCH, FL 34202-5021

Claim Number: 1769
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $42,420.00 | Allowed: | $42,420.00 |
|---|---|---|---|---|

RABBITT, PITZER & SNODGRASS PC
ATTNY AT LAW
100 SOUTH FOURTH STREET, STE 400
ST. LOUIS, MO 63102-1821

Claim Number: 6636
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6574 (11/13/2008)

| UNSECURED | Claimed: | $16,704.58 | Allowed: | $16,704.58 |
|---|---|---|---|---|

RBC CENTURA BANK
ATTN ALICE CHAMBERS
MORTGAGE LOANS
PO BOX 700
ROCKY MOUNT, NC 27802

Claim Number: 2961
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $1,189.79 | | |
|---|---|---|---|---|

RBS FINANCIAL PRODUCTS, INC.
FKA GREENWICH CAPITAL FINANCIAL PRODUCTS
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8952
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10187 (10/03/2011)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

| | | | | |
|---|---|---|---|---|
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8957<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| RE/MAX ADVANTAGE<br>ATTN: MIKE BARRY<br>166 SOUTH MAIN STREET<br>JONESBORO, GA 30236 | Claim Number: 3344<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $7,871.77 | | |
| RECONTRUST BANK, N.A.<br>ATTN LARRY BOCK, FIRST V.P.<br>MAIL STOP: SVW-88A<br>1757 TAPO CANYON ROAD<br>SIMI VALLEY, CA 93063 | Claim Number: 9441<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 3522 (04/04/2008) | | | |
| UNSECURED | Claimed: | $10,830.05 | Allowed: | $10,830.05 |
| REYNOLDS, JOSHUA D.<br>1192 LENOR WAY<br>SAN JOSE, CA 95128 | Claim Number: 10270<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | |
| PRIORITY | Claimed: | $2,736.56 | | |
| RICHARDS, LAYTON & FINGER, P.A.<br>ATTN JASON M MADRON<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | Claim Number: 8661<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $8,756.68 | Allowed: | $8,756.68 |

| | | | | | |
|---|---|---|---|---|---|
| ROBERT J. HOPP & ASSOCIATES, LLC<br>ATTN ROBERT J. HOPP, ESQ<br>PO BOX 8689<br>DENVER, CO 80201 | | Claim Number: 1756<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $56,571.16 | | Allowed: | $56,571.16 |
| ROGNLIE, SUSAN<br>6847 FARRALONE AVENUE<br>LOS ANGELES, CA 91303 | | Claim Number: 10203<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET 7399 (05/15/2009) | | | |
| SECURED | Claimed: | $60,000.00   UNLIQ | | | |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 10036<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $41,961.89 | | Allowed: | $41,961.89 |
| ROUTH CRABTREE OLSEN<br>13555 SE 36TH ST STE 300<br>BELLEVUE, WA 98006-1489 | | Claim Number: 8642<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ROUTH CRABTREE OLSEN, PS<br>13555 SE 36TH ST #1<br>BELLEVUE, WA 98006-1400 | | Claim Number: 6443<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $12,550.00 | | Allowed: | $12,550.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 489 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE<br>FKA ABN AMRO ATTN DAVID W. STACK<br>600 WASHINGTON BLVD., 9TH FLOOR<br>STAMFORD, CT 06901 | | Claim Number: 7929<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7023 (02/17/2009) | | | | | |
| SECURED | | | Scheduled: | $136,423,174.00 UNDET DISP | | | |
| UNSECURED | Claimed: | $37,852,554.00 UNLIQ | | | | | |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10688<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | | | | |
| SECURED | Claimed: | $700,000.00 | | | | | |
| UNSECURED | Claimed: | $1,090,000.00 | | | | | |
| SAFEGUARD PROPERTIES<br>650 SAFEGUARD PLAZA<br>BROOKLYN HEIGHTS, OH 44131 | | Claim Number: 5706<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | | |
| UNSECURED | Claimed: | $68,458.94 | Scheduled: | $580.00 | Allowed: | $68,458.94 | |
| SALISBURY100 INC<br>ATTN MARK D BLADES, VP<br>5423 SAINT ANDREWS DR<br>SALISBURY, MD 218012466 | | Claim Number: 3896<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $485.00 | | | | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10363<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

| | | |
|---|---|---|
| SAMSON, LINDA<br>9231 NORTH 47TH DRIVE<br>GLENDALE, AZ 85302 | Claim Number: 10104<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |
| SECURED | Claimed: | $3,041.89 |
| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | Claim Number: 6354<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $73,070.74 |
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | Claim Number: 6982<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $73,070.74 |
| SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | Claim Number: 8529<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) | |
| UNSECURED | Claimed: | $12,912,922.64 |
| SECURITY CONNECTIONS, INC.<br>MARK MINUTI, ESQ.<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200 - PO BOX 1266<br>WILMINGTON, DE 19899 | Claim Number: 8273<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 9923 (04/08/2011) | |
| SECURED | Claimed: | $140,344.14 |

| | | | | |
|---|---|---|---|---|
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9073<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| SHAPIRO & BURSON LLP<br>ATTN WILLIAM M SAVAGE<br>13135 LEE JACKSON HWY STE 201<br>FAIRFAX, VA 22033 | | Claim Number: 1266<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $2,614.58 | | |
| SHAPIRO & FISHMAN, LLP<br>ATTN STEVEN POWIOZEK, BANKRUPTCY ATTY<br>10004 N DALE MABRY HWY<br>STE 112<br>TAMPA, FL 33618 | | Claim Number: 138<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $1,535.00 | Allowed: | $1,535.00 |
| SHAPIRO & SWERTFEGER,LLP<br>ATTN SEAN QUIRK, ATTORNEY<br>2872 WOODCOCK BLVD.<br>SUITE 100<br>ATLANTA, GA 30341 | | Claim Number: 8253<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $5,734.51 | Allowed: | $5,734.51 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | | Claim Number: 1228<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $247.45 | | |

| | | | | |
|---|---|---|---|---|
| SHENANDOAH LEGAL GROUP, P.C.<br>ATTN JEFFREY A. FLEISCHHAMER, PRESIDENT<br>P.O. BOX 75<br>310 JEFFERSON ST., SE<br>ROANOKE, VA 24002 | | Claim Number: 4340<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $1,522.75 | Allowed: | $1,522.75 |
| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10813<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, WILLIAM<br>5 ASHLEY HALL DRIVE<br>BLUFFTON, SC 29910 | | Claim Number: 10309<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,865.71 | Allowed: | $4,865.71 |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5911<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5912<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5913 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5914 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5915 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5916 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5917 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5918 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5919 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOVEREIGN BANK FSB ATTN STEPHEN E BURSE, VICE PRESIDENT 75 STATE STREET MA1-SST-0413 BOSTON, MA 02109 | Claim Number: 8457 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |

UNSECURED          Claimed:           $13,558,882.64   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | Claim Number: 1668 Claim Date: 10/22/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | Claim Number: 1669 Claim Date: 10/22/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1670<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1671<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1672<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1673<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1674<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | | |
|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1675<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1676<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1114<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| SECURED          Claimed: | $1,017.82 | |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1445<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $4,077.13   UNLIQ | |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1446<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $3,788.65   UNLIQ | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

---

ST. LUCIE COUNTY TAX COLLECTOR
BARBARA BURTON, DEPUTY TAX COLLECTOR
PO BOX 308
FORT PIERCE, FL 34954-0308

Claim Number: 1447
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $4,089.78 UNLIQ |
| --- | --- | --- |

---

ST. LUCIE COUNTY TAX COLLECTOR
BARBARA BURTON, DEPUTY TAX COLLECTOR
PO BOX 308
FORT PIERCE, FL 34954-0308

Claim Number: 1448
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $34,099.53 UNLIQ |
| --- | --- | --- |

---

STANDARD GUARANTY INSURANCE COMPANY
C/O RAUL CUERVO, ESQ.
JORDAN BURT LLP
1025 THOMAS JEFFERSON ST., NW-#400 EAST
WASHINGTON, DC 20007

Claim Number: 7967
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 9459 (11/16/2010)

| UNSECURED | Claimed: | $71,932.58 |
| --- | --- | --- |

---

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

Claim Number: 9662
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $20,486.65 | Scheduled: | $0.00 UNDET |
| --- | --- | --- | --- | --- |

---

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

Claim Number: 9664
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $2,000.00 | Allowed: | $2,000.00 |
| --- | --- | --- | --- | --- |

---

| | | | | | |
|---|---|---|---|---|---|
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 9657<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7550 (06/19/2009) | | | |
| PRIORITY | Claimed: | $5,287.22 | Scheduled: | $80.00  DISP CONT | |
| SUMMERLIN WEST COMMUNITY ASSOC<br>1000 WEST CHARLESTON BLVD<br>STE 170<br>LAS VEGAS, NV 89135 | | Claim Number: 10039<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | | |
| SECURED | Claimed: | $288.00 | | | |
| SURVEY ASSOCIATES<br>ATTN LINDA LIVELY<br>PO BOX 17369<br>SAN ANTONIO, TX 78217 | | Claim Number: 2327<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $389.25 | | | |
| SUSAN C LITTLE & ASSOCIATES PA<br>ATTN SUSAN LITTLE, PRESIDENT<br>SUITE 101<br>4501 INDIAN SCHOOL RD NE.<br>ALBUQUERQUE, NM 87110 | | Claim Number: 9076<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $550.26 | | Allowed: | $550.26 |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 37<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | |
| SECURED | Claimed: | $3,862.04  UNLIQ | | | |

| TD SERVICE COMPANY<br>1820 E FIRST ST, STE 210<br>SANTA ANA, CA 92711 | Claim Number: 7947<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $152,092.47 | | Allowed: | $152,092.47 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1808<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | |
|---|---|---|---|
| PRIORITY | Claimed: | $116,809.96 | Scheduled: $121,494.90 UNDET DISP |

| TEXAS COMPTROLLER OF PUBLIC ACCTS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1883<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,397.63 |

| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | Claim Number: 1866<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $883,420.73 |

| THOMPSON, ILEEN<br>2212 NEPTUNE AVENUE<br>BROOKLYN, NY 11224 | Claim Number: 1466<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|
| PRIORITY | Claimed: | $250.00 |

| | | | |
|---|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | Claim Number: 8358<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 11023 (07/30/2014) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 1394<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $55.80 | Allowed: | $55.80 |

| | | | |
|---|---|---|---|
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL WALL, ESQUIRE<br>SENIOR VP, SEC. GENERAL COUNSEL<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 8966<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TROTT & TROTT, P.C.<br>MARCY J. FORD<br>31440 NORTHWESTERN HWY., SUITE 200<br>FARMINGTON HILLS, MI 48334 | Claim Number: 1654<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9458 (11/16/2010) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,127.85 | |

| | | | |
|---|---|---|---|
| U.S BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8665<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10917 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $619,333.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10918 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,328.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR3RD STRE 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10919 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $248.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10920 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $105,542.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10627 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-15XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10628<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-17XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10629<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS CUST.<br>DOCUMENT CUSTODY SERVICES<br>ATTN DELMA CARLSON<br>1133 RANKIN STREET, SUITE 100<br>ST. PAUL, MN 55116 | Claim Number: 8681<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | | $12,382.23 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8586<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
| SECURED           Claimed:<br>UNSECURED          Claimed: | | $1,109,892.27<br>$0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8588<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
| SECURED           Claimed:<br>UNSECURED          Claimed: | | $1,109,892.27<br>$0.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | Claim Number: 8589 |
|---|---|
| ATTN PAMELA WIEDER | Claim Date: 01/11/2008 |
| U.S. BANK CORPORATE TRUST SERVICES | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EP-MN-WS1D, 60 LIVINGSTON AVE | Comments: DOCKET: 10652 (11/14/2012) |
| SAINT PAUL, MN 55107 | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | Claim Number: 8590 |
|---|---|
| ATTN PAMELA WIEDER | Claim Date: 01/11/2008 |
| U.S. BANK CORPORATE TRUST SERVICES | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EP-MN-WS1D, 60 LIVINGSTON AVE | Comments: DOCKET: 10652 (11/14/2012) |
| SAINT PAUL, MN 55107 | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | Claim Number: 8591 |
|---|---|
| ATTN PAMELA WIEDER | Claim Date: 01/11/2008 |
| U.S. BANK CORPORATE TRUST SERVICES | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EP-MN-WS1D, 60 LIVINGSTON AVE | Comments: DOCKET: 10652 (11/14/2012) |
| SAINT PAUL, MN 55107 | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | Claim Number: 8592 |
|---|---|
| ATTN PAMELA WIEDER | Claim Date: 01/11/2008 |
| U.S. BANK CORPORATE TRUST SERVICES | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EP-MN-WS1D, 60 LIVINGSTON AVE | Comments: DOCKET: 10652 (11/14/2012) |
| SAINT PAUL, MN 55107 | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | Claim Number: 8593 |
|---|---|
| ATTN PAMELA WIEDER | Claim Date: 01/11/2008 |
| U.S. BANK CORPORATE TRUST SERVICES | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EP-MN-WS1D, 60 LIVINGSTON AVE | Comments: DOCKET: 10652 (11/14/2012) |
| SAINT PAUL, MN 55107 | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8594<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8595<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8597<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8598<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN: PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVEUE<br>ST. PAUL, MN 55107 | Claim Number: 8666<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MM N55107 | | Claim Number: 8680<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $179,104.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8682<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $252,833.00 |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | | Claim Number: 8531<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $6,360.00   UNLIQ | | |
| UNTI, RENEE<br>3670 LA COSTA AVENUE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 10244<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10863<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | |
| ADMINISTRATIVE | Claimed: | $33.88 | | |

| | | |
|---|---|---|
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | Claim Number: 10865<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10876 (09/19/2013) | |
| ADMINISTRATIVE          Claimed: | $4,646.03 | |
| VENTURA COUNTY TAX COLLECTOR<br>MARY BARNES, DEPUTY TAX COLLECTOR<br>BANKRUPTCY DEPARTMENT<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | Claim Number: 10871<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9919 (04/06/2011) | |
| ADMINISTRATIVE          Claimed: | $33.88 | |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | Claim Number: 10928<br>Claim Date: 11/17/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10514 (07/05/2012) | |
| ADMINISTRATIVE          Claimed: | $8,691.79   UNLIQ | |
| VINCENT, ROBERT ALAN<br>4326 SOLANO WAY<br>UNION CITY, CA 94587 | Claim Number: 10289<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |
| SECURED          Claimed: | $340,000.00 | |
| VOYAGER INDEMNITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW -#400 EAST<br>WASHINGTON, DC 20007 | Claim Number: 7965<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7690 (08/18/2009) | |
| UNSECURED          Claimed: | $71,932.58 | Allowed:          $71,932.58 |

| | | | | |
|---|---|---|---|---|
| WALTON, MARY<br>11 DAVIS RD APT B10<br>ACTON, MA 017204761 | | Claim Number: 1159<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,538.41 | Allowed: | $1,538.41 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10578<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) | | |
| UNSECURED | Claimed: | $3,819,269.48 | | |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9134<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ | | |
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN: WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | | Claim Number: 9234<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: | $555,801.00 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION GROUP<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | | Claim Number: 8861<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $731,914.41   UNLIQ | | |

| | | |
|---|---|---|
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | Claim Number: 8985<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | |

| UNSECURED | Claimed: | $53,722,732.67 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 17TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | Claim Number: 10791<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | |

| UNSECURED | Claimed: | $25,000.00 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST<br>CHICAGO, IL 60603 | Claim Number: 10817<br>Claim Date: 11/11/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | |

| UNSECURED | Claimed: | $0.00 | Allowed: | $2,000,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WELTMAN WEINBERG & REIS CO LPA<br>ATTN GEOFFREY J PETERS ESQ<br>175 S 3RD STREET SUITE 900<br>COLUMBUS, OH 43215 | Claim Number: 3609<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |

| UNSECURED | Claimed: | $192,110.29 | Allowed: | $192,110.29 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WESTCHESTER FIRE INSURANCE COMPANY,ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | Claim Number: 8730<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7234 (04/06/2009) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 509 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | | Claim Number: 620<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | |
| SECURED | Claimed: | $1,311.13 | | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN ROSELINE K MANEY<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 8575<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10321 (01/24/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILSON & ASSOCIATES<br>1521 MERRILL DRIVE<br>SUITE D-220<br>ATTN CHRISTOPHER L PALMER<br>LITTLE ROCK, AR 72211 | | Claim Number: 7373<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $11,790.15 | Allowed: | $11,790.15 |
| WINN, SAMUEL<br>4606 SPRING GARDEN<br>DALLAS, TX 75215 | | Claim Number: 284<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $961.54 | Allowed: | $961.54 |
| YARLING & ROBINSON<br>ATTN CHARLES F. ROBINSON, JR.<br>MARKET SQUARE CENTER, STE 1535<br>151 NORTH DELAWARE STREET<br>INDIANAPOLIS, IN 46204 | | Claim Number: 8879<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $18,731.54 | Allowed: | $18,731.54 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 510 of 1541   Date: 04/04/2016

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11050)

---

| | | |
|---|---|---|
| YARLING & ROBINSON<br>151 NORTH DELAWARE STREET<br>MARKET SQUARE CENTER, STE 1535<br>INDIANAPOLIS, IN 46204 | Claim Number: 10603<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,771.86 | Allowed: | $12,771.86 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8571<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8572<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8573<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8581<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8582<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $22,483.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8583<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8584<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          348

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,774,539.41 | $230,538.79 |
| Priority: | $1,202,536.53 | $24,118.91 |
| Secured: | $28,393,929.48 | $112,366.94 |
| Unsecured: | $2,415,177,970.20 | $71,042,862.33 |
| Total: | $2,446,548,975.62 | $71,409,886.97 |

---

| | | | | | |
|---|---|---|---|---|---|
| 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | | Claim Number: 5406<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $97,367.84 | | Allowed: | $97,367.84 |
| 106TH BUSINESS PARK L P<br>ATTN BLAIR JACKSON, ESQUIRE<br>10421 S JORDAN GATEWAY BLVD<br>SUTIE 600<br>SOUTH JORDAN, UT 84095 | | Claim Number: 3741<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $48,546.83 | Scheduled: | $4,523.25 | |
| 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD., STE 1400<br>COSTA MESA, CA 92626-7000 | | Claim Number: 9083<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $235,448.30 | | | |
| 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | | Claim Number: 7951<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $16,920.00 | | | |
| 1305 WALT WHITMAN ROAD SPE, LLC.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8672<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $29,700.00 | | Allowed: | $29,700.00 |

1ST APPRAISAL SOURCE
ATTN: MAGGIE ROMAN, OFFICE MANAGER
322 ROUTE 4 EAST
SOUTH LOBBY
PARAMUS, NJ 07652

Claim Number: 8834
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $4,220.00 | Scheduled: | $1,500.00 |
| --- | --- | --- | --- | --- |

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

Claim Number: 10162
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $139,415.64   UNLIQ |
| --- | --- | --- |

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

Claim Number: 10438
Claim Date: 07/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $212,826.36   UNLIQ |
| --- | --- | --- |

2250 LIVELY LLC
ATTN DAVID E. COHEN
FISHER COHEN WALDMAN SHAPIRO LLP
1247 WAUKEGAN ROAD SUITE 100
GLENVIEW, IL 60025-3057

Claim Number: 5602-02
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/06/2009)

| ADMINISTRATIVE | Claimed: | $9,549.86 |
| --- | --- | --- |

2250 LIVELY LLC
ATTN DAVID E. COHEN
FISHER COHEN WALDMAN SHAPIRO LLP
1247 WAUKEGAN ROAD SUITE 100
GLENVIEW, IL 60025-3057

Claim Number: 5602-03
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/06/2009)

| UNSECURED | Claimed: | $61,695.65 | Scheduled: | $8,591.93 | Allowed: | $61,695.65 |
| --- | --- | --- | --- | --- | --- | --- |

| 2250 LIVELY LLC<br>ATTN DAVID E. COHEN<br>FISHER COHEN WALDMAN SHAPIRO LLP<br>1247 WAUKEGAN ROAD SUITE 100<br>GLENVIEW, IL 60025-3057 | | Claim Number: 5602-04<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/06/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $7,634.00 | | | | |
| 32 PROSPECT AVENUE LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVE<br>MONTCLAIR, NJ 07042 | | Claim Number: 6559<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $880.00 | | | Allowed: | $880.00 |
| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | | Claim Number: 9883<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $5,339.25 | | | Allowed: | $5,339.25 |
| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | | Claim Number: 9884<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008)<br>Amends claim number 6559 | | | | |
| UNSECURED | Claimed: | $880.00 | | | Allowed: | $880.00 |
| 445 DOLLEY MADISON ROAD LLC<br>445 DOLLEY MADISON ROAD<br>SUITE 400<br>GREENSBORO, NC 27410 | | Claim Number: 7585<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $10,785.50 | Scheduled: | $10,243.33 | Allowed: | $10,785.50 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| 5151 E BROADWAY, LLC<br>538 BROADHOLLOW RD STE LL1<br>MELVILLE, NY 117473668 | | Claim Number: 612<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $10,176.38 | | | Allowed: | $10,176.38 |
| 6 COMMERCE DRIVE ASSOCIATES LLC<br>C/O MACK CALI REALTY CORP<br>11 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | | Claim Number: 8851<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $64,394.60 | | | Allowed: | $64,394.60 |
| 606 MOUNT VIEW HOLDING CO LLC<br>606 MOUNTAIN VIEW AVE #101<br>LONGMONT, CO 80501 | | Claim Number: 10610<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $8,926.08 | Scheduled: | $371.92 | Allowed: | $8,926.08 |
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8671-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $113,595.17 | | | Allowed: | $113,595.17 |
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8671-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $36,416.12 | | | | |

---

93-99 MAIN STREET, LLC
1534 BROADWAY APT 114
HEWLETT, NY 115571444

Claim Number: 8494
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $112,985.07 | Scheduled: | $10,609.00 | Allowed: | $112,985.07 |

939 NORTH AVENUE COLLECTION, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS
ATTN: DAVID STRAKA
801 GRAND AVENUE
DES MOINES, IA 50392

Claim Number: 6777
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $212,276.75 | |

A & J BLACKETER, INC.
ATTN STEPHEN P. IMHOFF, ATTORNEY
225 S. HURSTBOURNE PKWY., SUITE 103
LOUISVILLE, KY 40222

Claim Number: 5341
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,752.57 | | Allowed: | $8,752.57 |

A CLEAN TOUCH
ATTN TAMMY MAJKA
1842 CEDAR DRIVE
SEVERN, MD 21144

Claim Number: 1887
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $610.00 | Scheduled: | $585.00 |

A NEW DAWN HYPNOSIS CENTER
2117 S FLETCHER AVE
FERNANDINA, FL 32034-4527

Claim Number: 3148
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | | Claim Number: 1023 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 22 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $37,921.26 | Scheduled: | $37,921.26 | | |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | | Claim Number: 1024 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 22 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $55,907.60 | Scheduled: | $55,907.60 | | |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | | Claim Number: 1025 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 22 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $12,138.84 | | | | |
| A-COLONIAL 300/500 OWNER LLC C/O WILES & WILES ATTN LEE NELSON, VICE PRESIDENT 800 KENNESAW AVENUE, SUITE 400 MARIETTA, GA 30060-7946 | | Claim Number: 7195 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $36,750.00 | | | Allowed: | $36,750.00 |
| AAG PROPERTIES LLC ATTN ANDREW MONSOUR 2762 ELECTRIC RD STE B ROANOKE, VA 24018 | | Claim Number: 31 Claim Date: 08/21/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5169 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,930.59 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON M HUDSON<br>LEILA M HUDSON<br>1610 MOUNT HERMON ROAD<br>SALISBURY, MD 21804 | | Claim Number: 3003<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | | | |
| AARONS, DAWN M<br>970 E 49TH STREET #1<br>BROOKLYN, NY 11203-6608 | | Claim Number: 4386<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $3,830.77 CONT | Allowed: | | $2,000.00 |
| ABBELL, JAMIE<br>9522 68TH AVE<br>FOREST HILLS, NY 11375 | | Claim Number: 964<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $859.38 | Scheduled: | $1,861.90 CONT | Allowed: | | $859.38 |
| ABLE, ANGELA M<br>2570 LAUREL BRANCH DR<br>WALDORF, MD 20603-6178 | | Claim Number: 7011<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,862.40 | Scheduled: | $1,551.13 CONT | Allowed: | | $1,862.40 |
| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | | Claim Number: 7930<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $136,423,174.00 UNDET DISP | | | |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ | | | | | |

---

ABRAHAMS, BOBBY
81 FREDERICK AVE
BAY SHORE, NY 11706

Claim Number: 2698
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,423.08 | | $1,423.08  CONT | | $1,423.08 |

ABRAMS, CAROLYN F.
7864 RED LION WAY
PASADENA, MD 21122

Claim Number: 899
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $1,488.80 | | $1,488.80 |

ACADIANA'S OFFICE PRODUCTS
ATTN JOHN A. MARTIN
P.O. BOX 61748
LAFAYETTE, LA 70596

Claim Number: 7864
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $23,585.04 | | $23,585.04 |

ACCESS INFORMATION MGMT
ATTN BENJAMIN NETICK, CFO
205 MAIN STREET, STE E
PLEASANTON, CA 94566

Claim Number: 2972
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,314.54 |

ACCESS TELEPHONE SOLUTIONS
ATTN MELISSA SCHNEIDER, SECRETARY/TREAS.
1475 - 130TH AVE NE
BELLEVUE, WA 98005

Claim Number: 7684
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,982.78 | | $245.03 | | $2,982.78 |

ACCOUNTEMPS
DIV. OF ROBERT HALF INTERNATIONAL
ATTN KAREN LIMA
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 1630
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,750.15 | Scheduled: | $2,428.75 | Allowed: | $21,750.15 |

ACCURATE OFFICE INSTALLATION
ATTN JEFF PITTS, OWNER
12788 N.W. SHELDAHL DR.
POLK CITY, IA 50226

Claim Number: 5819
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $847.00 | Scheduled: | $847.00 | Allowed: | $847.00 |

ACCURATE REALTY & APPRAISAL
ATTN: MARY OLSEN, CORP PRESIDENT
149 CREEKSHIRE CRESCENT
NEWPORT NEWS, VA 23603

Claim Number: 2936
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | $75.00 |

ACE AMERICAN INSURANCE COMPANY, ET AL
JENNIFER L. HOAGLAND, ESQUIRE
BAZELON LESS & FELDMAN, P.C.
1515 MARKET ST
PHILADELPHIA, PA 19102

Claim Number: 8729
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10207 (10/07/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

ACHENBACH, JASON D.
2520 HASEN DR
LAMBERTVILLE, MI 481449642

Claim Number: 9636
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $300.00  CONT |
| UNSECURED | Claimed: | $300.00 | | |

| ACTION MESSENGER SVC<br>POB 69763<br>LA, CA 90069 | | Claim Number: 2486<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $104.00 | Scheduled: | $185.90 | | | |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | | | |
| SECURED | Claimed: | $1,145.10   UNLIQ | | | | | |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | | | |
| SECURED | Claimed: | $445.82   UNLIQ | | | | | |
| ADAIR, DOUGLAS M<br>1902 LOMBARDY AVE<br>NASHVILLE, TN 37215 | | Claim Number: 8496<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $9,615.39 | Scheduled: | $9,615.39  CONT | Allowed: | $9,615.39 | |
| ADAMS, PAMELA K<br>806 LARCH LANE<br>FORT WAYNE, IN 46825 | | Claim Number: 9399<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| ADAMS, PATRICIA<br>1640 HILLSIDE AVENUE<br>NORCO, CA 92860 | | Claim Number: 1573<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |

| PRIORITY | Claimed: | $3,553.67 | | | | | |

---

| ADAMS, PATRICIA (PATTI)<br>22622 JUNIPER ROAD<br>PERRIS, CA 92570 | | Claim Number: 3589<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |

| PRIORITY | Claimed: | $2,261.55 | Scheduled: | $2,261.55 CONT | Allowed: | $2,261.55 |

---

| ADAMS, STEFANIE LYN<br>312 ROSEBUD LANE<br>HOLLY RIDGE, NC 28445 | | Claim Number: 848<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |

| PRIORITY | Claimed: | $980.49 | Scheduled: | $980.49 CONT | Allowed: | $980.49 |

---

| ADAMS, SUSAN<br>47 TAMALPAIS ROAD<br>FAIRFAX, CA 94930 | | Claim Number: 10332<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |

| UNSECURED | Claimed: | $774.25 | | | | | |

---

| ADELSTEIN, SCOTT J.<br>532 DARYL DR<br>MEDFORD, NY 11763 | | Claim Number: 990<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |

| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46 CONT | Allowed: | $438.46 |

| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | | Claim Number: 1315-01<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,315.41  CONT<br>$239,684.59  CONT | Allowed: | $10,950.00 |
| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | | Claim Number: 1315-02<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $189,050.00 | | | Allowed: | $189,050.00 |
| ADP NAS<br>BRANT COLLUM<br>5800 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | | Claim Number: 1608<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$17,454.13 | | | | |
| ADVANCED IMAGING TECHNOLOGIES<br>ATTN SHANDI CARTIER, BOOKKEEPER<br>115A MID TECH DR<br>W YARMOUTH, MA 02673 | | Claim Number: 2232<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $238.51 | Scheduled: | $119.76 | Allowed: | $238.51 |
| ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | | Claim Number: 2567<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 525 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| ADVISOR CENTRIC, LLC<br>C/O TOM DICKSON, OWNER<br>920 N SHERIDAN AVE<br>PITTSBURGH, PA 15206 | Claim Number: 1978<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8794 (04/23/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,000.00 | Scheduled: | $35,000.00 | |

| AETNA<br>PO BOX 14088<br>LEXINGTON, KY 40512-4088 | Claim Number: 1513<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,373.84 | | | |

| AGER, CRYSTAL M<br>10015 NE 200TH ST<br>BOTHELL, WA 980112483 | Claim Number: 2833<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15 CONT | Allowed: | $646.15 |

| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | Claim Number: 9224-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $95,235.01 | | | Allowed: | $95,235.01 |

| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | Claim Number: 9224-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $7,094.75 | | | Allowed: | $7,094.75 |

---

AGOSTINI, ROBERT J
88 ETNA ST
BRIGHTON, MA 021352830

Claim Number: 7752
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $787.50 | Scheduled: | $787.50 CONT | Allowed: | $787.50 |
|---|---|---|---|---|---|---|

AHMED, SHAHNILA
351 W 14TH ST
DEER PARK, NY 117296346

Claim Number: 8080
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | Allowed: | $2,692.31 |
|---|---|---|---|---|---|---|

AIKEN, ANN
1207 MUSKET CT
BELCAMP, MD 210171326

Claim Number: 3547
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $288.40 | Scheduled: | $288.40 CONT | Allowed: | $288.40 |
|---|---|---|---|---|---|---|

AILSTOCK, MELANIE H.
4628 BROKEN LUTE WAY
ELLICOTT CITY, MD 21042

Claim Number: 871
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $4,676.92 | Scheduled: | $4,676.92 CONT | Allowed: | $4,676.92 |
|---|---|---|---|---|---|---|

AJAC'S JANITORIAL SERVICES CORP.
ATTN ROBERT PAGE, PRESIDENT
PO BOX 1544
ROGERS, AR 72757

Claim Number: 1891
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

| AJILON FINANCE<br>175 BROADHOLLOW RD<br>MELVILLE, NY 117474902 | | Claim Number: 4917<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9014 (07/16/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,844.76 | Scheduled: | $16,472.42 | | | |
| AJILON OFFICE<br>ATTN LINDA SONDEY<br>PARK 80 WEST PLAZA 2<br>9TH FLOOR<br>SADDLE BROOK, NJ 07663 | | Claim Number: 4918<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9014 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $19,563.05 | Scheduled: | $18,544.03 | | | |
| AKI LLC<br>240 E TUDOR RD STE 130<br>ANCHORAGE, AK 995037244 | | Claim Number: 8564<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $11,173.50 | Scheduled: | $10,676.90 | Allowed: | $11,173.50 |
| AKSARBEN APPRAISAL<br>ATTN L. E. WHITEHEAD, OWNER<br>15913 119TH AVE NE<br>BOTHELL, WA 98011 | | Claim Number: 2761<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |
| ALACHUA COUNTY TAX COLLECTOR<br>ATTN: CAMMIE TALLEY<br>P.O. BOX 1439<br>GAINSVILLE, FL 32602 | | Claim Number: 5733<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $17.15 | | | Allowed: | $17.15 |

| ALAIMO, DIANE E<br>63 N CLOVE RD<br>VERBANK, NY 12585 | | Claim Number: 2661<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,875.80 | | | | | |
| UNSECURED | Claimed: | $1,875.80 | | | | | |
| TOTAL | Claimed: | $1,875.80 | | | | | |

| ALAIMO, VINCENZO<br>156 9TH ST<br>BETHPAGE, NY 11714 | | Claim Number: 6540<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,660.82 CONT | |
| UNSECURED | Claimed: | $4,660.82 | | | |

| ALAMY LTD<br>ATTN PAUL BARTLETT, CREDIT MANAGER<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE, OX144SA<br>UK | | Claim Number: 3278<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,608.84 | Scheduled: | $1,505.00 | Allowed: | $1,608.84 | |

| ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #8<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6666 | | Claim Number: 9839<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,958.02 | | | | | |

| ALASKAN SPRINGS DISTRIBUTORS<br>ATTN GREGORY YOUNG, PARTNER<br>115 B MARINE ST<br>FARMINGDALE, NY 11735 | | Claim Number: 4544<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $524.41 | Scheduled: | $524.41 | |

| | | | | | |
|---|---|---|---|---|---|
| ALBANO, KRISTINE<br>138 JERUSALEM AVE<br>MASSAPEQUA, NY 11758-3303 | | Claim Number: 973<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $730.87 | Scheduled: | $730.77 CONT | Allowed: $730.87 |
| ALBRECHT, MARSHA<br>832 HARRIET LN<br>BARRINGTON, IL 60010-4641 | | Claim Number: 1441<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $5,446.40 | Scheduled: | $7,261.54 CONT | Allowed: $5,446.40 |
| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | | Claim Number: 1442<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $1,250.00 | | | Allowed: $1,250.00 |
| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | | Claim Number: 1443<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | | | Scheduled: | $4,807.69 CONT | |
| UNSECURED | Claimed: | $849.16 | Scheduled: | $849.16 CONT | |
| ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | | Claim Number: 1243<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $1,292.40 | Scheduled: | $1,292.30 CONT | Allowed: $1,292.40 |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS     Doc 11205     Filed 05/03/16     Page 530 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| ALDINE ISD<br>ATTN M. EVELYN OWENS,<br>TAX ASSESSOR/COLLECTOR<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | | Claim Number: 5309<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| SECURED | Claimed: | $281.50   UNLIQ | | | | |
| ALEGIANCE REALTY CORPORATION<br>C/O KIAH T. FORD IV<br>PARKER POE ADAMS & BERNSTEIN LLP<br>401 S TRYON ST., SUITE 3000<br>CHARLOTTE, NC 28202 | | Claim Number: 1496<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $178,933.57 | | | Allowed: | $178,933.57 |
| ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | | Claim Number: 8320<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| ALESSI, MARY ANN<br>1928 SMITH STREET<br>MERRICK, NY 11566 | | Claim Number: 3486<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,754.24 | Scheduled: | $2,280.51  CONT | Allowed: | $1,754.24 |
| ALEXANDER, STEPHANIE<br>1 FIELDING RD<br>SHORT HILLS, NJ 07078 | | Claim Number: 6117<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |

| ALEXIS H PAGAN<br>2846 SPARROW WAY<br>ENTERPRISE, AL 363305034 | | Claim Number: 2436<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| ALL SEASONS CLEANING SVC<br>ATTN KEN PHOENIX<br>2367 NEWBURG LN<br># B<br>SAFETY HARBOR, FL 34695 | | Claim Number: 6466<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $228.00 | Scheduled: | $228.00 | | |
| ALL STAR LIMOUSINE<br>ATTN JANINE POWERS, VICE PRES.<br>380 NEW HWY<br>LINDENHURST, NY 11757-3358 | | Claim Number: 2323<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $263.40 | Scheduled: | $263.40 | Allowed: | $263.40 |
| ALL STAR LIMOUSINE<br>380 NEW HWY<br>LINDENHURST, NY 11757-3358 | | Claim Number: 2477<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,753.40 | Scheduled: | $3,753.40 | Allowed: | $3,753.40 |
| ALLAWAY, LINDA M<br>11024 S THERESA CIRCLE<br>#2A<br>PALOS HILLS, IL 60465 | | Claim Number: 9907<br>Claim Date: 02/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | | | Scheduled: | $576.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

U.S. BANKRUPTCY COURT   Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 532 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEGHENY COUNTY RECORDER<br>ATTN JOANNE DEPASCALE, FISCAL COORDINATOR<br>101 COUNTY OFFICE BUILDING<br>PITTSBURGH, PA 15219 | | Claim Number: 4994<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $60.00 | | | Allowed: | $60.00 |
| UNSECURED | | | Scheduled: | $60.00 | | |
| ALLEGHENY POWER<br>ATTN CAROL L. STOUT, CREDIT REP.<br>P.O. BOX 1392<br>FAIRMONT, WV 26555-1392 | | Claim Number: 8781<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $123.67 | | | | |
| ALLEN COUNTY TREASURER<br>1 E MAIN STREET RM 104<br>FORT WAYNE, IN 46802 | | Claim Number: 10565<br>Claim Date: 10/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $11,269.66 | | | Allowed: | $11,269.66 |
| UNSECURED | | | Scheduled: | $11,269.66 | | |
| ALLEN COUNTY, INDIANA<br>ATTN ROBERT W LEE<br>TREASURER OF ALLEN COUNTY<br>CITY - COUNTY BUILDING ROOM 100<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 2719<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $25,319.15 | Scheduled: | $0.00 UNDET | | |
| ALLEN, CYNTHIA A.<br>609 W PETTIT AVE<br>FORT WAYNE, IN 46807 | | Claim Number: 1440<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $650.00 | | | Allowed: | $650.00 |

---

ALLEN, EDWARD
137 52 231ST STREET
LAURELTON, NY 11413

Claim Number: 3930
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $192.39 | | $384.60 CONT | | $192.39 |

ALLEN, LISA
15404 WASHINGTON ST
BOX 303
HUNTERTOWN, IN 46748

Claim Number: 6929
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,076.92 | | $1,076.92 CONT | | $1,076.92 |

ALLEN, MICHELE A. (SHELLY)
1420 PORT CT
OAKLEY, CA 94561

Claim Number: 5867
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,025.85 | | $1,254.73 CONT | | $2,025.85 |

ALLEN, ROXANNA (ROXIE)
315 WRIGHTSBURG CT
FAYETTEVILLE, GA 30215

Claim Number: 5450
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,846.58 | | $1,846.58 CONT | | $1,846.58 |

ALLEN, ROXANNA T.
315 WRIGHTSBURG CT
FAYETTEVILLE, GA 30215

Claim Number: 752
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,211.54 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLENDE, CLAUDIA<br>20  20 SEAGIRT<br>APT  4E<br>FAR ROCKAWAY, NY 11691 | | Claim Number: 3081<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23 CONT | Allowed: | $769.23 |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1468<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1543<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 8719<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | Allowed: | $1,346.15 |
| ALLISON, ROBIN S<br>2208 PORTSMOUTH DRIVE<br>YUBA CITY, CA 95991 | | Claim Number: 2060<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $897.00 | Scheduled: | $897.00 CONT | Allowed: | $897.00 |

| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | | Claim Number: 4011<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,957.93 | Scheduled: | $1,651.62 | | | |
| ALLY, MOHAMED SAYYID<br>4527 INGHAM RD<br>OWINGS MILLS, MD 21117 | | Claim Number: 1143<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $942.40 | Scheduled: | $942.40 CONT | Allowed: | $942.40 | |
| ALMONTE, FRANK<br>135-24 HOOVER AVE APT 6G<br>JAMAICA, NY 11435 | | Claim Number: 3670<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,068.16 | Scheduled: | $1,068.16 CONT | Allowed: | $1,068.16 | |
| ALOIS, PETER D.<br>25 SAMUEL ST<br>NESCONSET, NY 11767 | | Claim Number: 252<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $4,615.39 | Scheduled: | $4,615.39 CONT | Allowed: | $4,615.39 | |
| ALUMNI ASSOCIATION OF UM<br>ATTN VICE PRESIDENT / CFO<br>200 FLETCHER ST.<br>ANN ARBOR, MI 48109-1007 | | Claim Number: 3739<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $15,545.00 | Scheduled: | $15,545.00 | Allowed: | $15,545.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10384<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $47,618.50 | | | | Allowed: | $47,618.50 |
| ALVAREZ, HILDA<br>2041 E CHURCH STREET<br>STOCKTON, CA 95205 | | Claim Number: 6284<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $421.87 | Scheduled: | $421.87 CONT | | Allowed: | $421.87 |
| ALVAREZ, LISA L.<br>707 CHALAN SAN ANTONIO<br>TAMUNING, GU 969133654 | | Claim Number: 283<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $624.00 | | | | | |
| ALVAREZ, LISA L.<br>1065 KAWAIAHAO STREET #2205<br>HONOLULU, HI 96814 | | Claim Number: 3218<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $624.00 | | | | Allowed: | $624.00 |
| ALVAREZ, YOLAMARY<br>100 GREENFIELD ST<br>LAWRENCE, MA 01843 | | Claim Number: 4059<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,048.73 | | | | Allowed: | $1,048.73 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| AM APPRAISALS-ADAM MANN<br>1121 W GRANT ST<br>BREMEN, IN 46506 | | Claim Number: 580<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
| AMAZING GRACE APPRAISALS<br>ATTN LEE W. WHITE<br>202 W. JEFFERSON ST<br>JACKSON, NC 27845 | | Claim Number: 3187<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>CLAIMED CASES 07-11051 AND 0711053 | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| AMC TRANSFER, INC.<br>ATTN MICHAEL D BROFMAN<br>C/O WEISS & ZARETT PC<br>3333 NEW HYDE PARK RD STE 211<br>NEW HYDE PARK, NY 11042 | | Claim Number: 744<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 24 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $145,832.09 | Scheduled: | $112,681.89 | | |
| AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | | Claim Number: 1245<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,177.23 | | | Allowed: | $1,177.23 |
| AMERENIP<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | | Claim Number: 5664<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $921.02 | Scheduled: | $259.35 | Allowed: | $921.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERI-CLEAN<br>162 MALLISON ST<br>ALLENDALE, NJ 07401 | | Claim Number: 2120<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $342.00 | Scheduled: | $342.40 | Allowed: | $342.00 |
| AMERICAN CORPORATE RECORD CENTER, INC.<br>C/O SILVERMAN PERLSTEIN & ACAMPORA LLP<br>ATTN GERARD R. LUCKMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 | | Claim Number: 8520<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) | | | | |
| SECURED | Claimed: | $267,856.47 | | | | |
| AMERICAN DATA SECURITY INC<br>ATTN COLLEEN MURPHY, OPERATIONS MGR.<br>13070 NORTHEND<br>OAK PARK, MI 48237 | | Claim Number: 3158<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $40.00 | Allowed: | $675.00 |
| AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | | Claim Number: 3546<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| AMERICAN ELECTRIC POWER<br>DEBRA CROUCH, COLLECTION SUPPORT REP<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | | Claim Number: 1960<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $1,769.70 | Scheduled: | $840.39 | Allowed: | $1,769.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN EXPRESS BANK, FSB<br>ATTN, SANRDA K CURTIN, ESQ<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5255<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8005 (09/03/2009) | | | | |
| UNSECURED | Claimed: | $198,933.87 | Scheduled: | $258,180.97 | Allowed: | $198,933.87 |
| AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 9204<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9111 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $24,287.31 | | | | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5500<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10308 (01/11/2012) | | | | |
| UNSECURED | Claimed: | $561,398.89 | Scheduled: | $359,388.27 | Allowed: | $555,251.85 |
| AMERICAN HOME BANK, N.A.  07 CV 4077<br>ATTN JAMES M DEITCH, CEO<br>3840 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | | Claim Number: 8481<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9435 (11/10/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| AMERICAN SECURITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW- #400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7966<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10882 (10/09/2013) | | | | |
| UNSECURED | Claimed: | $71,932.58 | Scheduled: | $34,732.17 | Allowed: | $71,932.58 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| AMERICAN SOLUTIONS FOR BUSINESS<br>ATTN SHELLY ANDERSON, CREDIT MGR<br>PO BOX 218<br>GLENWOOD, MN 56334 | | Claim Number: 1434<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,608.18 | | | | Allowed: | $1,608.18 |
| AMOATENG, COMFORT<br>16 HALE PL<br>ROOSEVELT, NY 11575 | | Claim Number: 249<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,076.92 | | | | Allowed: | $2,076.92 |
| ANDERSON, BIRGIT T.<br>PO BOX 2183<br>WINTER PARK, FL 32790 | | Claim Number: 1056<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $10,500.00 | | | | | |
| ANDERSON, BONNIE<br>10 PRIMROSE<br>IRVINE, CA 92604 | | Claim Number: 2482<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,920.00 | Scheduled: | $1,980.00  CONT | | Allowed: | $1,920.00 |
| ANDERSON, DEREK<br>123 MAIN STREET<br>CLEVELAND, OH 44114 | | Claim Number: 9237<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $99,050.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDERSON, ELIZABETH D.<br>44 SEACLIFF DR<br>APTOS, CA 95003 | | Claim Number: 219<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $8,201.57 | | | Allowed: | $8,201.57 |
| ANDERSON, JAN E<br>5370 GLEN OAKS WAY<br>WDM, IA 50266-6668 | | Claim Number: 2842<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9778 (02/09/2011) | | | | |
| UNSECURED | Claimed: | $303.47 | | | | |
| ANDERSON, JUERGEN<br>4025 HOLLAND AVE APT 112<br>DALLAS, TX 75219-3841 | | Claim Number: 963<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,288.37 | Scheduled: | $4,576.74 CONT | Allowed: | $2,288.37 |
| ANDERSON, LOIS B<br>9268 BROWN RD<br>ELK GROVE, CA 95624 | | Claim Number: 7610<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00 CONT | Allowed: | $1,320.00 |
| ANDERSON, MARY ANN<br>1450 SANDPEBBLE # 103<br>WHEELING, IL 60090 | | Claim Number: 1574<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $1,951.00 | | | | |

---

| ANDERSON, PAULA M<br>3031 INVERNESS DRIVE<br>LOS ALAMITOS, CA 90720 | | Claim Number: 4058<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,342.00 | Scheduled: | $2,046.00 CONT | Allowed: | $1,342.00 |
| ANDERSON, SUSAN<br>81 STONEHEDGE CT<br>SOMERSET, NJ 08873 | | Claim Number: 1057<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $932.40 | Scheduled: | $1,864.80 CONT | Allowed: | $932.40 |
| ANDREJCZYK, EVELYN M.<br>461 HAMMERTOWN ROAD<br>MONROE, CT 06468 | | Claim Number: 8739<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,657.08 | | | Allowed: | $2,657.08 |
| ANDRES, KRISTY N<br>2720 NE 8TH AVE<br>4<br>WILTON MANORS, FL 33334 | | Claim Number: 4574<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,022.08 | Scheduled: | $1,022.08 CONT | Allowed: | $1,022.08 |
| ANDREW M. IRVINE<br>1353 LAKE SHORE DR<br>CATAWISSA, MO 630151148 | | Claim Number: 10301<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,403.89 | | | Allowed: | $1,403.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRIANO, DOMINICK<br>159 12TH ST<br>BETHPAGE, NY 11714 | | Claim Number: 1032<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $436.76 | Scheduled: | $436.76  CONT | | Allowed: | $436.76 |
| ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | | Claim Number: 830<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $553.84 | | | | | |
| ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | | Claim Number: 831<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $550.05 | Scheduled: | $550.05  CONT | | Allowed: | $550.05 |
| ANGEL DAYS HOUSE CLEANING<br>ATTN ANGELA H. HADLEY<br>762 BREITENBUSH LN<br>BEND, OR 97702 | | Claim Number: 2591<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,525.00 | Scheduled: | $1,350.00 | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8431<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $84,708.17  UNLIQ | | | | | |
| UNSECURED | Claimed: | $84,708.17  UNLIQ | | | | | |
| TOTAL | Claimed: | $91,169.71  UNLIQ | | | | | |

---

ANGELLOTTI, ANTHONY
10648 GREAT EGRET DR
ORLAND PARK, IL 60467

Claim Number: 8433
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)
SIGNATURE ON ATTACHMENT

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $85,026.08 | | $84,708.17 CONT | | $85,026.08 |

ANIANO, STEPHANIE
720 MCCALL AVE
WEST ISLIP, NY 11795

Claim Number: 198
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,538.25 | | $1,538.25 CONT | | $1,538.25 |

ANNAND, JOHN C
26 TAMAR CT
LAWRENCE TOWNSHIP, NJ 08648

Claim Number: 3225
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $0.00 | | | | |
| UNSECURED | | $2,000.00 | | | | $2,000.00 |

ANNIS, JEANNIA
2714 FRANKLIN CT
LINDENHURST, IL 60046

Claim Number: 750
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,869.23 | | $2,392.62 CONT | | $1,869.23 |

ANTUZZI, ALFRED
28 WATERS EDGE DR.
DELRAN, NJ 08075

Claim Number: 5086-01
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $142,629.18 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | | Claim Number: 5086-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $143,217.87 | | | Allowed: | $143,217.87 |
| AON CONSULTING<br>ATTN BILL GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | | Claim Number: 6056<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9017 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $27,762.50 | Scheduled: | $28,500.00 | | |
| APPEAL-DEMOCRAT<br>1530 ELLIS LAKE DR<br>MARYSVILLE, CA 95901-4269 | | Claim Number: 2071<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,390.46 | Scheduled: | $335.00 | Allowed: | $1,390.46 |
| APPRAISAL ASSOCIATES INC.<br>PO BOX 1024<br>WARRENSBURG, MO 64093 | | Claim Number: 2409<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| APPRAISAL PROFESSIONALS INC<br>ATTN RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PL<br>LEO, IN 46765 | | Claim Number: 4688<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 | Allowed: | $65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| APPRAISAL SERVICES,INC<br>108 CHRISTENSEN LANE<br>SALISBURY, MD 21804 | | Claim Number: 3536<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| AQUINO, RODOLFO V., III<br>1543 KEM WAY<br>WALNUT, CA 91789 | | Claim Number: 706<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $837.60 CONT | | |
| UNSECURED | Claimed: | $2,554.83 | Scheduled: | $2,554.83 CONT | | |
| ARBEITMAN, JASON<br>18 MIDWOOD AVE<br>FARMINGDALE, NY 11735 | | Claim Number: 726<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $384.60 | Scheduled: | $384.62 CONT | Allowed: | $384.60 |
| ARC DISPOSAL & RECYCLING CO., INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | | Claim Number: 2112<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $475.79 | Scheduled: | $475.79 | Allowed: | $475.79 |
| ARCE, FRANK<br>1466 SANTA SIERRA DR<br>CHULA VISTA, CA 91913 | | Claim Number: 6846<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $8,795.34 | Scheduled: | $8,764.50 CONT | Allowed: | $8,795.34 |

| ARCTIC OFFICE PRODUCTS<br>ATTN MELISSA MCCLELLAND, ACCTS RECEIV.<br>100 W FIREWEED LANE<br>ANCHORAGE, AK 99510 | Claim Number: 2152<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $140.43 | Scheduled: | $136.33 | Allowed: | $140.43 |

| ARDEN REALTY LIMITED PARTNERSHIP<br>C/O MCGUIREWOODS LLP<br>ATTN: SUSAN GERMAISE<br>1800 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 | Claim Number: 10152<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $141,823.56 | | | | |

| ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 93710-5318 | Claim Number: 3942<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $524.16 | Scheduled: | $524.16 CONT | Allowed: | $524.16 |
| SECURED | Claimed: | $0.00 | | | | |

| ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 937105318 | Claim Number: 3943<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $786.24 CONT | | |
| SECURED | Claimed: | $786.24 | | | | |

| ARLINGTON COUNTY, TREASURER<br>ATTN RONALD L ZAMBOTTI<br>TREASURER'S SPECIALIST<br>#1 COURT HOUSE PLAZA STE 217<br>ARLINGTON, VA 22216 | Claim Number: 4586<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $8,032.59 DISP CONT | | |
| SECURED | Claimed: | $6,412.15 | | | | |
| UNSECURED | Claimed: | $641.22 | | | | |

| ARLINGTON COUNTY, VIRGINIA<br>TREASURER OF ARLINGTON<br>2100 CLARENDON BLVD # 217<br>ARLINGTON, VA 22201 | | Claim Number: 10903<br>Claim Date: 04/07/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $541.39 | | | Allowed: | $541.39 |
| ARMSTRONG GIBBONS & GNYS LLP<br>ATTN CARL S LEVIN ESQ<br>155 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | Claim Number: 9840<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | Allowed: | $1,400.00 |
| ARNDT, LISA K.<br>181 SUMMERHAVEN LANE<br>TROY, MO 63379 | | Claim Number: 1327<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $4,943.12 | Scheduled: | $4,943.12 CONT | Allowed: | $4,943.12 |
| AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | | Claim Number: 7880<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,656.03 | | | | |
| ARREOLA, ROSARIO T (ROSIE)<br>409 JUBILATION DR<br>LAS VEGAS, NV 89128 | | Claim Number: 1963<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $3,876.92 CONT | Allowed: | $1,846.15 |

| ARROYO, CRISTINA<br>1906 S GREENVILLE<br>SANTA ANA, CA 92704 | | Claim Number: 6814<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | |
| ARROYO, CRISTINA B.<br>1906 S. GREENVILLE<br>SANTA ANA, CA 92704 | | Claim Number: 8405<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $2,343.75 | Scheduled: | $4,763.15 CONT | Allowed: | $2,343.75 |
| ARTHUR F. MCCORMICK, AS TRUSTEE<br>JOHN C BREDER, PRES., THE BREDER CO'S<br>9861 SW 184TH ST<br>PALMETTO BAY, FL 33157 | | Claim Number: 1119<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $6,939.90 | | | Allowed: | $6,939.90 |
| ARTSERVICE<br>ATTN SANDRA L CUNDIFF<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | | Claim Number: 2731<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 | | |
| ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | | Claim Number: 1811<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| SECURED | Claimed: | $64,450.00 | | | | |

---

ASHLAND VENTURE, LLC
C/O EQUITY MANAGEMENT GROUP, INC.
KELLY BYRD MULLINS, GENERAL COUNSEL
840 EAST HIGH STREET
LEXINGTON, KY 40502

Claim Number: 8820
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,325.31 | | | | | |

---

ASPECT SOFTWARE, INC.
ATTN GENERAL COUNSEL
300 APOLLO DR
CHELMSFORD, MA 018243626

Claim Number: 2634
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,103.84 | Scheduled: | $12,990.00 | Allowed: | $14,103.84 |

ASPEN FUNDING CORP.
DORIS HEARN
AMACAR GROUP
6525 MORRISON BLVD., STE. 318
CHARLOTTE, NC 28211

Claim Number: 9060
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10210 (10/18/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $92,655.88 | | Allowed: | $92,656.00 |

ASPETUCK SYSTEMS, INC.
ATTN MICHAEL GABRIELE
200 CONNECTICUT AVENUE
NORWALK, CT 06854

Claim Number: 632
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6763 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,615.98 | | Allowed: | $52,615.98 |

ASSOCIATED SERVICES
ATTN JOAN SHEFFER
600A MCCORMICK ST
SAN LEANDRO, CA 94577

Claim Number: 3521
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69.25 | | Allowed: | $69.25 |

ASSOCIATED SERVICES
ATTN ROBERT SURMAN, BRANCH MANAGER
1040 SHARY CT
STE C
CONCORD, CA 94518-4705

Claim Number: 9398
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $523.35 | Scheduled: | $14.95 | Allowed: | $523.35 |

ASSOCIATED SOFTWARE CONSULTANT
ATTN TIMOTHY W LISTON, PRESIDENT
7251 ENGLE RD
STE 300
MIDDLEBURG HTS, OH 44130

Claim Number: 4423
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $2,580.00 |

ASSOCIATES OF 555 LIMITED PARTNERSHIP
ATTN DAVID HORTON, RPESIDENT
555 SOUTH OLD WOODWARD
BIRMINGHAM, MI 48009

Claim Number: 5478
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,595.43 | Scheduled: | $4,582.34 | Allowed: | $4,595.43 |

ASSURED ENVIRONMENTS
ATTN JACKIE OMODIG
45 BROADWAY
8TH FL
NYC, NY 10006

Claim Number: 2022
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | $105.08 |

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8705
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT CONFERENCE, INC.<br>ATTN DAVID JANNETTI, PRESIDENT<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | | Claim Number: 1982<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $575,426.89 | Scheduled: | $58,002.27 | Allowed: | | $575,426.89 |
| AT&T ADVERTISING & PUBLISHING<br>ATTN BEVERLY HARRIS BK REP 942983869<br>101 SPEAR STREET RM 534<br>SAN FRANCISCO, CA 94105 | | Claim Number: 10102<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,043.53 | Scheduled: | $902.82 | Allowed: | | $1,043.53 |
| AT&T CORP.<br>ATTN ALBERT PEREZ<br>15100 FAA BLVD<br>FORT WORTH, TX 76155 | | Claim Number: 1094<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | | | | | |
| UNSECURED | Claimed: | $48,759.86 | | | Allowed: | | $48,759.86 |
| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 9258-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | | | | | |
| UNSECURED | Claimed: | $241,891.20 | Scheduled: | $39,961.84 | Allowed: | | $241,891.20 |
| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 9258-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8375 (12/08/2009) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00 | | | Allowed: | | $201,083.63 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 1402<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,477.47 | Scheduled: | $249.66 | Allowed: | $8,477.47 |
| ATHERTON, CHARONDA<br>851 MACON PL<br>UNIONDALE, NY 11553-2938 | | Claim Number: 5201<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $499.95 | Scheduled: | $999.90  CONT | Allowed: | $499.95 |
| ATHERTON, STEPHANIE<br>238 OLYMPUS CIRCLE<br>LITTLETON, CO 80124 | | Claim Number: 6385<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $904.61 | Scheduled: | $904.61  CONT | Allowed: | $1,230.06 |
| ATKINS, DEBBIE<br>10601 CATHARPIN RD<br>SPOTSYLVANIA, VA 22551 | | Claim Number: 1581<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $5.00 | | | Allowed: | $5.00 |
| ATLANTIC DETROIT DIESEL<br>ATTN JOHN C DEANE, CR MGR<br>180 RT 17 SOUTH<br>PO BOX 950<br>LODI, NJ 07644 | | Claim Number: 2671<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>UPDATE AS PER CREDITOR LETTER 11/28/07 | | | | | |
| UNSECURED | Claimed: | $1,520.76 | Scheduled: | $1,520.76 | Allowed: | $1,520.76 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1870-01<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $5,600.00 | | Allowed: | $5,600.00 |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1870-02<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $5,600.00 | | Allowed: | $5,600.00 |
| ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 1399<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $370.79 | | Allowed: | $370.79 |
| AUCOURT, ANITA<br>3812 111TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 81<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $957.60 | Scheduled: | $957.69 CONT | |
| AUMILLER, SHANE<br>707 TRAGO CREEK<br>DRIVE<br>BALLWIN, MO 63021 | | Claim Number: 8249<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | |
| PRIORITY | Claimed: | $307.68 | Scheduled: | $615.36 CONT | Allowed: | $307.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AUMILLER, SHANE<br>707 TRAGO CREEK DRIVE<br>BALLWIN, MO 63021 | | Claim Number: 8250<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $6,153.84 | | | | |
| AURORA LOAN SERVICES, LLC<br>ON BEHALF OF CERTAIN TRUSTS, LEHMAN BROS<br>7807 EAST PEAKVIEW AVE - SUITE 410<br>ATTN: SCOTT DROSDICK<br>CENTENNIAL, CO 80111 | | Claim Number: 8674<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 11094 (03/02/2015) | | | | |
| SECURED<br>UNSECURED | Claimed: | $19,100,000.00 | | | Allowed: | $7,519,783.00 |
| AUSTIN LAWTHER DESIGN<br>ATTN AUSTIN LAWTHER<br>27 ARION PLACE<br>APT. 203<br>BROOKLYN, NY 11206 | | Claim Number: 6920<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,582.50 | Scheduled: | $1,002.50 | Allowed: | $3,582.50 |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10402<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9964 (05/02/2011)<br>May replace claim number 1522 | | | | |
| UNSECURED | Claimed: | $9,601.05 | | | Allowed: | $9,601.05 |
| AVAYA, INC.<br>ATTN CAROLYN MAGAHA<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1522<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Attached invoices are also asserted in claim number 10402 | | | | |
| UNSECURED | Claimed: | $602.00 | | | Allowed: | $602.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENA, JOANNE<br>2238 CAMERON AVE<br>MERRICK, NY 11566 | | Claim Number: 357<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $2,227.89 | Scheduled: | $2,227.89 CONT | | | |
| AVERSA, MARIE<br>5411 NW 82 AVE<br>LAUDERHILL, FL 33351 | | Claim Number: 4945<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $153.85 | Scheduled: | $153.85 CONT | Allowed: | $153.85 | |
| AVILA, CHARMEN C.   07-13243 CA04<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | | Claim Number: 6939<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $486,135.73 UNLIQ | Scheduled: | $0.00 UNLIQ | | | |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 361<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $811.00 | | | | | |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 367<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00 CONT | Allowed: | $2,100.00 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

AYDELOTTE, CHRISTA K
1327 NORTH
CEDARWOOD ROAD
TOOELE, UT 84074

Claim Number: 2536
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77 CONT | Allowed: | $1,550.77 |
|---|---|---|---|---|---|---|

AZIMUTH DESIGN
339 DUCK HARBOR ROAD
EQUINUNK, PA 18417

Claim Number: 2725
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 | | |
|---|---|---|---|---|---|---|

B&B COOL AIR INC
ATTN GREGORY V. BOREK
1511 GRETCHEN AVE
STE A
LEHIGH ACRES, FL 33971

Claim Number: 4595
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 4289 (05/29/2008)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $114.23 | | |
|---|---|---|---|---|---|---|

B&B MAINTENANCE OF MD INC
ATTN JULIE A. BUCKLER
23184 COLTON POINT RD
BUSHWOOD, MD 20618

Claim Number: 2250
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| PRIORITY | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $819.00 | | | Allowed: | $819.00 |

BABINGER, BETSY
455 ANTWERP DR
HICKSVILLE, OH 43526

Claim Number: 994
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $5,226.67 CONT | Allowed: | $3,500.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 558 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| BABY, PRINCE<br>4 MARTINO WAY<br>POMONA, NY 10970 | | Claim Number: 9008<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | Allowed: | $2,500.00 |
| BACON, BERNADETTE<br>12 NIKIA DR<br>ISLIP, NY 11751 | | Claim Number: 2164<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,286.25 | Scheduled: | $1,286.07 CONT | Allowed: | $1,286.25 |
| BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | | Claim Number: 10274<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2000) | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | |
| BAGNALL, ANDREA R.<br>23712 SURF COVE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 896<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $2,557.69 | Scheduled: | $2,556.64 CONT | Allowed: | $2,557.69 |
| BAI, LARRY<br>2990 SHEFFIELD DR.<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 8537<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $817.16 | Scheduled: | $817.16 CONT | Allowed: | $817.16 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BAILEY & ASSOCIATES
ATTN JAN BAKER, SECRETARY
117 COMMERCE STREET
KINGSPORT, TN 37660

Claim Number: 2689
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $350.00 | | $350.00 | | $350.00 |

BAILEY PUBLISHING & COMMUNIC.
ATTN ANGELA CAMPBELL
10 N NEWMAN ST, STE B
JACKSONVILLE, FL 32202

Claim Number: 2696
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $494.00 | | $247.00 | | $494.00 |

BAILEY, ANNETTE
12702 HONORE ST APT 1C
BLUE ISLAND, IL 604064974

Claim Number: 7458
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,538.46 | | $1,538.46 CONT | | $1,538.46 |

BAILEY, BRENDA J
1903 SPRUNGER
AVE
FORT WAYNE, IN 46808

Claim Number: 4975
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $923.08 | | $923.08 CONT | | $923.08 |

BAILEY, JASON
6243 DARTINGTON WAY
CARLSBAD, CA 92009

Claim Number: 4133
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $4,230.77 | | $4,230.77 CONT | | $4,230.77 |

| | | | | | |
|---|---|---|---|---|---|
| BAILEY, LOIS<br>309 WILLOUGHBY BLVD<br>GREENSBORO, NC 27408-3828 | | Claim Number: 6088<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
| BAKER, ANGELA F<br>18789 CHAPLAINS<br>CHAPEL RD<br>BRIDGEVILLE, DE 19933 | | Claim Number: 4953<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $1,142.31 | Scheduled: $1,142.31 CONT | Allowed: | $1,142.31 |
| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HTS, CA 956215219 | | Claim Number: 9253<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,678.00<br>$4,419.00 | | | |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10314<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $2,678.00 | | | |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10664<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,678.00<br>$4,419.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10666<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 | | | | |
|---|---|---|---|---|---|---|

| BAKER, LAYCE PATRICIA<br>5910 BOURBON DRIVE<br>CARMICHAEL, CA 95608 | Claim Number: 9264<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 | Scheduled: | $2,678.08 CONT | Allowed: | $2,678.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

| BAKER, LINDA A.<br>5319 MANOR DR<br>NEW PORT RICHEY, FL 34652 | Claim Number: 1492<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,592.30 | Scheduled: | $1,592.30 CONT | Allowed: | $1,592.30 |
|---|---|---|---|---|---|---|

| BAKER, RUBY M<br>79 COOLIDGE AVE<br>AMITYVILLE, NY 11701 | Claim Number: 7018<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46 CONT | Allowed: | $1,038.46 |
|---|---|---|---|---|---|---|

| BAKER, VICKI L.<br>9919 S 2270 E<br>SANDY, UT 84092 | Claim Number: 318<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $1,615.38 | Scheduled: | $4,442.31 CONT | Allowed: | $1,615.38 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 562 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| BALEWSKI, KELLI<br>8 FICUS ST<br>PORT JEFFERSON STATI, NY 11776 | | Claim Number: 6173<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,076.92 | | | Allowed: | $3,076.92 |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 931-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7112 (03/17/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 931-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7112 (03/17/2009) | | | | |
| UNSECURED | Claimed: | $32,591.62 | | | Allowed: | $9,050.00 |
| BALLANCE, WILLIAM<br>23 ROLLING LN<br>LEVITTOWN, NY 11756 | | Claim Number: 782<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,025.00 | Scheduled: | $1,655.77  CONT | Allowed: | $1,025.00 |
| BALTES, ANGELA<br>8015 ROCKY GLEN PL<br>FORT WAYNE, IN 46815 | | Claim Number: 7368<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00  CONT | Allowed: | $520.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>PO BOX 5375<br>PRINCETON, NJ 085435375 | | Claim Number: 8660<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10087 (07/15/2011) | | | | |
| UNSECURED | Claimed: | $1,127,152.75 | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 10843-01<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10795 (03/25/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $16,632.00 |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 10843-02<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10795 (03/25/2013) | | | | |
| PRIORITY | Claimed: | $236,665.32 | | | | |
| UNSECURED | Claimed: | $881,448.68 | | | Allowed: | $700,000.00 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $1,725,586.00 |
| BANG, YOO JUNG (JULIA)<br>8412 NE 178TH ST<br>BOTHELL, WA 98011 | | Claim Number: 7528<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77  CONT | Allowed: | $1,230.77 |

| | | |
|---|---|---|
| BANGERT, PEGGY<br>315 CHASSELLE LN<br>CREVE COEUR, MO 63141 | | Claim Number: 939<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| PRIORITY | Claimed: | $230.77 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BANGERT, PEGGY<br>315 CHASSELLE LN<br>SAINT LOUIS, MO 63141 | | Claim Number: 3776<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) |

| PRIORITY | Claimed: | $692.30 | Scheduled: | $461.20 CONT | Allowed: | $692.30 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8162<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10867 (09/04/2013) |

| SECURED | Claimed: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN ADAM D. GLASSNER<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 8163<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10138 (08/19/2011) |

| UNSECURED | Claimed: | $75,667,287.20 UNLIQ | | Allowed: | $24,948,738.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-05<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5308 (08/05/2008) |

| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BANK OF NEW YORK, THE
ATTN: MARTIN FEIG
101 BARCLAY STREET, 8W
NEW YORK, NY 10286

Claim Number: 8610
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8298 (11/13/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $184,842.00 |
|---|---|---|---|---|---|---|

BARAGO, JACQUELINE
3491 ROGER DR
WANTAGH, NY 11793

Claim Number: 524
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $3,680.77 | Scheduled: | $3,680.77 CONT | Allowed: | $3,680.77 |
|---|---|---|---|---|---|---|

BARAGO, MICHAEL
4510 CHASE AVE.
BETHESDA, MD 20814

Claim Number: 559
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,453.84 | Scheduled: | $1,453.84 CONT | Allowed: | $1,453.84 |
|---|---|---|---|---|---|---|

BARAGO, MICHELLE
3491 ROGER DR
WANTAGH, NY 11793

Claim Number: 525
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $971.11 | Scheduled: | $961.54 CONT | Allowed: | $971.11 |
|---|---|---|---|---|---|---|

BARAJAS, JOHN
3998 SWORD DANCER WAY
GRAND PRAIRIE, TX 75052

Claim Number: 1788
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $320.30 | Scheduled: | $320.30 CONT | | |
|---|---|---|---|---|---|---|

---

| BARBOSA V. DANA CAPITAL GROUP, INC.,<br>7-1724<br>WILLIAM P. COFFIN, ESQ<br>100 NORTH 4TH STREET<br>EASTON, PA 18042 | Claim Number: 8964<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00 UNLIQ |

| BARBOSA, MIGUEL A.  07-CV1724<br>100 NORTH 4TH STREET<br>EASTON, PA 18042 | Claim Number: 8856<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00 UNLIQ |

| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8981<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,770.00  UNLIQ | | |

| BARKLEY, SHANNON L.<br>9816 PRECIOUS STONE DR<br>WAKE FOREST, NC 27587-4164 | Claim Number: 1709<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,292.00 | | Allowed: | $1,292.00 |
| UNSECURED | Claimed: | $0.00 | | | |

| BARLOW, HENRY<br>2148 YOUNG FARM PL<br>MONTGOMERY, AL 361063135 | Claim Number: 2385<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $250.00 CONT | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARLOW, MONIQUE R<br>6499 S. DAFFODIL WAY<br>WEST JORDAN, UT 84084 | | Claim Number: 2525<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $336.00 | Scheduled: | $336.00 CONT | | Allowed: | $336.00 |
| BARNES, MELISSA L.<br>18226 CAMDENHURST DR<br>GAINESVILLE, VA 20155-6242 | | Claim Number: 6044<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | Allowed: | $250.00 |
| BARNETT, MITZI<br>15706 E PROGRESS CR<br>CENTENNIAL, CO 80015 | | Claim Number: 2805<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,460.34 | Scheduled: | $13,441.81 CONT | | | |
| BARNEY, IVAN L.<br>3333 E BAYAUD AVE APT 202<br>DENVER, CO 80209-2902 | | Claim Number: 1535<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | | Allowed: | $3,076.92 |
| BARNEY, IVAN L.<br>2616 MERION HILLS COURT<br>CHARLOTTE, NC 28269 | | Claim Number: 1536<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | | | Scheduled: | $728.00 CONT | | | |
| UNSECURED | Claimed: | $788.31 | Scheduled: | $788.31 CONT | | | |

---

| BARNHART, MARY TERESA<br>5603 CONCORD DR<br>ELDERSBURG, MD 21784 | | Claim Number: 682<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,347.85 | Scheduled: | $1,347.85 CONT | Allowed: | | $1,347.85 |
| BARR, EDNA<br>1122 NORFOLK RD<br>LIVERMORE, CA 945511817 | | Claim Number: 1385<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | | | | |
| BARR, EDNA<br>ROBERT CIRELL & DOES 1-20  107CV092129<br>TIMOTHY B. BRODERICK<br>2600 EL CAMINO REAL, SUITE 506<br>PALO ALTO, CA 94306 | | Claim Number: 2133<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $3,000.00 |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | | |
| BARRERAS, DESIREE M<br>10912 ARBOR RIDGE DR<br>TAMPA, FL 33624 | | Claim Number: 2794<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,523.09 | Scheduled: | $1,523.09 CONT | | | |
| BARRETT, JAMES<br>1467 THIES DR<br>PASADENA, MD 21122 | | Claim Number: 927<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,384.62 | Scheduled: | $7,384.62 CONT | Allowed: | | $7,384.62 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BARRETT, PAULA M
6 BEDFORD AVE
FREEPORT, NY 11520

Claim Number: 9082
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $961.54 | | $961.54 CONT | | $961.54 |

BARRETT-SNYDER, RICHARD
43 HENRY ST
MERRICK, NY 11566

Claim Number: 270
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $3,365.39 | | | | $3,365.39 |

BARRETT-SNYDER, RICHARD
43 HENRY ST
MERRICK, NY 11566

Claim Number: 9682
Claim Date: 01/16/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8098 (09/25/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $6,730.76 | | $6,730.76 CONT | | $4,567.37 |

BARRY ASSOC
ATTN BARRY KURT
1907 HWY 35
OAKHURST, NJ 07755

Claim Number: 7353
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $350.00 | | $350.00 | | $350.00 |

BARRY HABIB
ATTN BARRY HABIB, CEO
1000 STERLING RIDGE
COLTS NECK, NJ 07722

Claim Number: 3970
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,500.00 | | | | $4,500.00 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 570 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 615<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $114,180.39 | | | Allowed: | $114,180.39 |
| BARSA SYSTEMS DISTRIBUTION INC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9821<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,405.39 | | |
| BARTLETT, CAROL P. & WILLIAM L.<br>5922 SUGAR BUSH DR<br>LA FAYETTE, NY 13084 | | Claim Number: 4032<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | |
| BARTLETT, CATHY<br>1730 LONG RIDGE ST<br>CHULA VISTA, CA 91913 | | Claim Number: 1158<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,961.80 | Scheduled: | $1,643.32 CONT | Allowed: | $1,961.80 |
| BARWICK, RANDAL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 305-01<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8097 (09/25/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $5,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| BARWICK, RANDAL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 305-02<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8097 (09/25/2009) | | | | |
| UNSECURED | Claimed: | $9,050.00 | | | Allowed: | $15,000.00 |
| BARWICK, RANDALL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 314<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,185.21 | | | | |
| BASRAI, DURRIYA<br>12 WINDSOR CT<br>STREAMWOOD, IL 60107 | | Claim Number: 5985<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,115.38 | Scheduled: | $3,426.92 CONT | Allowed: | $3,115.38 |
| BASSLER, DANA P<br>160 COTTAGE ST<br>NORWOOD, MA 02062 | | Claim Number: 6511<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $440.00 | Scheduled: | $440.00 CONT | Allowed: | $440.00 |
| BATEMAN, LAURA<br>15970 S WILSON RD.<br>OREGON CITY, OR 97045 | | Claim Number: 7438<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $657.69 | Scheduled: | $657.69 CONT | Allowed: | $657.69 |

| BATTLE CRK AREA ASSOC REALTORS<br>ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.<br>214 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017 | | Claim Number: 3326<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $306.18 | | | Allowed: | $306.18 |
| BAUBLITZ, BARBARA<br>2529 WESTMINSTER DR<br>YORK, PA 17408 | | Claim Number: 386<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,387.08 | Scheduled: | $1,387.08 CONT | Allowed: | $1,387.08 |
| BAUTISTA, REBECCA (BECKY)<br>3555 37TH ST.<br>APT. A<br>SAN DIEGO, CA 92105 | | Claim Number: 5802<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $715.37 | Scheduled: | $715.37 CONT | | |
| BAY COUNTY ASSOC OF REALTORS<br>1123 HARRISON AVENUE<br>PANAMA CITY, FL 32401 | | Claim Number: 2819<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $375.00 | | |
| BEACH, BRETT<br>11544 SE LINCOLN CT<br>PORTLAND, OR 97216-3653 | | Claim Number: 6741<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEACON APPRAISAL COMPANY INC<br>ATTN CHRIS KARAGEARGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070-6370 | | Claim Number: 1910<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,550.00 | | | | | |
| BEALL, CAROL A.<br>1918 CAMBRIDGE DR<br>CROFTON, MD 21114 | | Claim Number: 1019<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $898.51 | Scheduled: | $898.51 CONT | Allowed: | $898.51 |
| BEAMSLEY, JOHANNA<br>711 SOUTH MAIN # A211<br>SYCAMORE, IL 60178 | | Claim Number: 8324<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9020<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $3,371,600.00 | | | Allowed: | $1,500,000.00 |
| BEAUFORT COUNTY, SOUTH CAROLINA<br>BEAUFORT COUNTY TRE<br>POB DRAWER 487<br>BEAUFORT, SC 29901-0487 | | Claim Number: 3054<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | | | Scheduled: | $350.45 DISP CONT | | |
| SECURED | Claimed: | $580.70 | | | Allowed: | $580.70 |

BEAVERS CONSTRUCTIONS
ATTN RONNIE BEAVERS, OWNER
1516 GLENDALE HODGENVILLE RD
GLENDALE, KY 42740

Claim Number: 922
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $11,700.00 | | $11,700.00 | | $11,700.00 |

BECKMAN, DENISE
274 OLD COMMACK RD
KINGS PARK, NY 11754

Claim Number: 10768
Claim Date: 04/22/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9141 (08/13/2010)

| | Claimed: | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,192.31 | | $1,192.31 CONT | | |

BECKMANN, JENNIFER
105 QUEEN STREET
BAY SHORE, NY 11706

Claim Number: 443
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,010.10 | | $1,010.10 CONT | | $1,010.10 |

BEERY, NANCY L
8210 BEACON RIDGE PLACE
FORT WAYNE, IN 46835

Claim Number: 5631
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $969.23 | | $969.23 CONT | | $969.23 |

BEHAN BROWNING GROUP
400 AVENIDA DE PALMAS
TUCSON, AZ 85716

Claim Number: 1207
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $22,580.00 | | $11,020.00 |

| BELCHER, LOREATHA<br>6073 CAPRICE DRIVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 10180<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $25,500.00 | | | | | |
| BELL, TERESA A.<br>9032 W HATCHER RD<br>PEORIA, AZ 85345 | | Claim Number: 851<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.93 | Scheduled: | $1,076.93 CONT | Allowed: | $1,076.93 | |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | | Claim Number: 1109<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $199.00 | | | Allowed: | $199.00 | |
| BELMER, AARON<br>505 SOUTH GORE AVE<br>SAINT LOUIS, MO 63119 | | Claim Number: 89<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $490.38 | Scheduled: | $490.38 CONT | Allowed: | $490.38 | |
| BELOTE, JAMES P (JIM)<br>2429 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA 23451-1752 | | Claim Number: 9287-01<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 | |

| | | | | | |
|---|---|---|---|---|---|
| BELOTE, JAMES P (JIM) 2429 WINDWARD SHORE DR VIRGINIA BEACH, VA 23451-1752 | | Claim Number: 9287-02 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $7,840.47 | | Allowed: | $7,840.47 |
| BELTRAN, MAGDALENA (MAGGIE) 1147 W GARDENA BLVD GARDENA, CA 902474823 | | Claim Number: 7708 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: $1,624.61 CONT | | |
| BELTRAN, MAGDALENA (MAGGIE) 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO, CA 92027 | | Claim Number: 7786 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: $923.08 CONT | Allowed: | $923.08 |
| BELTRAN, RYAN 1650 LEWIS RD MERRICK, NY 11566 | | Claim Number: 1546 Claim Date: 10/12/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: $1,923.75 CONT | Allowed: | $1,923.08 |
| BEN-ZVI & ASSOCIATES HENRY BEN-ZVI 3231 OCEAN PARK BLVD., SUITE 212 SANTA MONICA, CA 904053 | | Claim Number: 7095 Claim Date: 01/04/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $70.00 | | Allowed: | $70.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BENCHMARK APPRAISALS AND BROKERAGE<br>NANCY C WHITEHORN<br>PO BOX 80518<br>CHARLESTON, SC 29416-0518 | | Claim Number: 748<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| BEND STORAGE & TRANSFER INC<br>ATTN DARCY LEE LYNCH<br>2350 N E 2ND ST<br>BEND, OR 97701 | | Claim Number: 3282<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,428.75 | Scheduled: | $1,428.75 | | |
| BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 11704-5700 | | Claim Number: 489<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,692.31 | Scheduled: | $1,692.31 CONT | Allowed: | $1,692.31 |
| BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | | Claim Number: 4870<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,381.69 | Scheduled: | $1,381.69 CONT | | |
| BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | | Claim Number: 4871<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNETT, MICHELLE<br>6912 NORDALE DRIVE<br>FORT WAYNE, IN 46804 | | Claim Number: 6081<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $430.77 | Scheduled: | $430.77 CONT | Allowed: | | $430.77 |
| BENNETT, PETER<br>1532 PASEO AVE<br>LA VERNE, CA 91750 | | Claim Number: 970<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,745.60 | | | Allowed: | | $2,745.60 |
| UNSECURED | | | Scheduled: | $239.96 CONT | | | |
| BENNING, MELANIE TINNES<br>834 CHESTNUT ST APT 525<br>PHILADELPHIA, PA 19107-5137 | | Claim Number: 9857<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| BENSON & ASSOCIATES<br>ATTN SUSAN BENSON, OWNER<br>PO BOX 21515<br>LITTLE ROCK, AR 72221 | | Claim Number: 2426<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | | $150.00 |
| BENTON CO. TAX COLLETOR<br>215 E CENTRAL, ROOM 101<br>BENTONVILLE, AR 72712 | | Claim Number: 10425<br>Claim Date: 06/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,711.38 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| BENTON COUNTY<br>ATTN SHERRY C. BEASLEY, TRUSTEE<br>1 COURT SQUARE<br>RM # 103<br>CAMDEN, TN 38320 | | Claim Number: 4784<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $21.00 | Scheduled: | $99.32 DISP CONT | Allowed: | $21.00 |

| | | | | | |
|---|---|---|---|---|---|
| BERG, LAURIE<br>1460 PEBBLE COURT<br>YUBA CITY, CA 95993 | | Claim Number: 2040<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,380.00 | Scheduled: | $1,651.22 CONT | Allowed: | $1,380.00 |

| | | | | | |
|---|---|---|---|---|---|
| BERGNER, DANIEL J.<br>680 WESTON RIDGE PARKWAY<br>CHASKA, MN 55318 | | Claim Number: 6160<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| UNSECURED | Claimed: | $482.49 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | | Claim Number: 7638-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$144,355.44 CONT | Allowed: | $10,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | | Claim Number: 7638-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $145,008.85 | | Allowed: | $145,008.85 |

---

BERKEY ENGINEERING
ATTN DIANE BERKEY
167 ENGLEWOOD DR
RICHLAND, WA 99352

Claim Number: 1428
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8492 (01/12/2010)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $460.00 | | | | | |

BERMAN, CHARLOTTE
6260 108TH ST
APT 6H
FOREST HILLS, NY 11375

Claim Number: 7039
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

---

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,086.01 |
| UNSECURED | Claimed: | $10,086.01 |
| TOTAL | Claimed: | $10,086.01 |

BERMUDEZ, JOSEPH
3934 N WOODSTOCK ST
ARLINGTON, VA 22207

Claim Number: 1199
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $3,489.42 CONT | Allowed: | $2,884.62 |

BERNALILLO COUNTY TREASURER
PATRICK J. PADILLA
P.O. BOX 627
ALBUQUERQUE, NM 87103-0627

Claim Number: 4606
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8591 (02/18/2010)

---

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $194.90 DISP CONT |
| SECURED | Claimed: | $374.31 | | |

BERNARD, BERNADIN
210 WARWICK RD
ELMONT, NY 11003

Claim Number: 4055
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

---

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,080.00 | Scheduled: | $1,080.00 CONT | Allowed: | $1,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERND, CATHERINE<br>719 BOURNE CT<br>DANVILLE, CA 94506 | | Claim Number: 8254<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $1,216.58 CONT | | |
| UNSECURED | Claimed: | $1,216.58 | | | Allowed: | $1,216.58 |
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 256<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | | |
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 4195-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $12,002.40 CONT | | |
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 4195-02<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $12,084.00 | | | Allowed: | $12,084.00 |
| BERTI, CHRISTINE<br>18 MISTLETOE LN<br>LEVITTOWN, NY 117563312 | | Claim Number: 44<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,281.49 CONT | | |
| UNSECURED | Claimed: | $458.85 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| BERTI, MICHAEL<br>64 PINE GROVE AVE<br>KINGSTON, NY 12401 | | Claim Number: 4313<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $3,846.16 | Scheduled: | $5,769.00 CONT | Allowed: | $3,846.16 |
| BETBEZE, DEBORAH B<br>121 WINDOVER RD<br>BUSH, LA 70431-4202 | | Claim Number: 5222<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | | |
| BETTENCOURT, PAMELA L.<br>41 GREENLAWN AVE<br>DRACUT, MA 01826 | | Claim Number: 872<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $912.87 | Scheduled: | $912.87 CONT | Allowed: | $912.87 |
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | | Claim Number: 6037<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $1,422.83 | | | | |
| BEUSCHLEIN, RHONDA L<br>3716 PARK RIDGE DR<br>NAMPA, ID 83687 | | Claim Number: 753<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | Claimed: | $230.00 | | | Allowed: | $230.00 |

---

| BEVELLE, TERESA A<br>7716 NEWLIN DR<br>FORT WAYNE, IN 46816 | Claim Number: 9323<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10931 (12/13/2013) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,337.85 | Scheduled: | $953.85 CONT | Allowed: | $953.85 |
| BEVERAGE SOLUTIONS<br>ATTN MARK SCHWARTZ<br>444 BRICKELL AVE<br>STE 51-464<br>MIAMI, FL 33131 | Claim Number: 2498<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,802.77 | Scheduled: | $353.82 | Allowed: | $1,802.77 |
| BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | Claim Number: 7440<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,774.08 | Scheduled: | $1,774.08 CONT | | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 10374<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $1,813.51 UNLIQ | | | | |
| BHATIA, SAKSHI<br>510 CHARLES LN<br>WANTAGH, NY 11793 | Claim Number: 1051<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,576.92 | Scheduled: | $2,807.69 CONT | Allowed: | $2,576.92 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| BIANCA, ROSEANN<br>957 THOMPSON DR<br>W. BAY SHORE, NY 11706 | | Claim Number: 306<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | $2,307.69 |
| BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | | Claim Number: 5561-01<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$6,272.78 CONT | Allowed: | $10,950.00 |
| BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | | Claim Number: 5561-02<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $6,422.00 | | | Allowed: | $6,422.00 |
| BIANGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | | Claim Number: 2922<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $723.08 | Scheduled: | $723.08 CONT | Allowed: | $723.08 |
| BIDDINGER, LINDA (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD 21061 | | Claim Number: 5229<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | | Claim Number: 5753<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,952.07 | | | | | |
| BIEBER, OTTO A. PC<br>1132 W. 53RD ST. B-Z<br>DAVENPORT, IA 52806 | | Claim Number: 5755<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,872.05 | | | | | |
| BIERD, JESSICA<br>11 S TERMINO AVENUE #204<br>LONG BEACH, CA 90803 | | Claim Number: 1198<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,169.47 | Scheduled: | $1,169.47  CONT | Allowed: | $1,169.47 |
| BIG CITY<br>ATTN E. BARNETT<br>110 ASIA PLACE<br>CARLSTADT, NJ 07072 | | Claim Number: 3646<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $14,329.31 | Scheduled: | $372.86 | Allowed: | $14,329.31 |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 737<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,995.38 | Scheduled: | $5,993.08  CONT | Allowed: | $3,995.38 |

BILLS, JILLIAN
820 CISCO ST
COLTON, CA 92324-6310

Claim Number: 656
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,180.47 | | $2,968.93 CONT | | $1,180.47 |

BILODEAU, KIMBERLY R
334 MAUI DRIVE
PLACENTIA, CA 92870

Claim Number: 9980
Claim Date: 02/19/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $0.00 | | $1,346.15 CONT |
| UNSECURED | | $1,346.15 | | |

BIRD, VONNIE R.
9901 EAST EVANS AVENUE #25A
DENVER, CO 80247

Claim Number: 10110
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNLIQ |

BIRDS AND EXOTICS ANIMAL CARE
ATTN JOSE BIASCOELAFA, OWNER
814 JOHNNIE DODDS BLVD.
MOUNT PLEASANT, SC 29464

Claim Number: 2111
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $800.00 | | $800.00 |

BIRDS AND EXOTICS ANIMAL CARE
ATTN KERRY BATEMAN
OFFICE MANAGER
814 JOHNNIE DODDS BLVD
MOUNT PLEASANT, SC 29464

Claim Number: 6001
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $5,100.00 | | $5,100.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| BISHOP V. AMERICAN HOME MORTGAGE CORP.<br>07 SC 4444 NICHOLAS R. STEVENS<br>LAW OFFICES OF CHRISTOPHER L. COOK<br>41040 N. RTE 85<br>ANTIOCH, IL 60002 | | Claim Number: 3008<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $12,666.67 | Scheduled: | $0.00 UNLIQ | | |
| BISHOP, GARY LEE AND JANIS BISHOP<br>PO BOX 3409<br>PALMER, AK 99645 | | Claim Number: 10315<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $10,000.00 |
| BISKAMP & ASSOCIATES, INC.<br>ATTN BRETT K. BISKAMP<br>14001 DALLAS PARKWAY, STE 1200<br>DALLAS, TX 75240 | | Claim Number: 5579<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| BIXEL, CHRISTINA R<br>491 E 319TH STREET<br>WILLOWICK, OH 44095 | | Claim Number: 10216<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | | | Scheduled: | $719.23 CONT | | |
| SECURED | Claimed: | $0.00 | | | | |
| BIXLER CONSULTING GROUP, INC.<br>ATTN SUSAN BIXLER, PRESIDENT<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA 30339 | | Claim Number: 2733<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $35,600.00 | Scheduled: | $35,600.00 | Allowed: | $35,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLACKBURN, BARBRA<br>5694 KIPLING PKWY UNIT 203<br>ARVADA, CO 80002-2182 | | Claim Number: 3814<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $3,288.08 CONT | | |
| UNSECURED | Claimed: | $3,288.08 | | | Allowed: | $3,288.08 |
| BLACKMON, BARRY L.<br>P.O. BOX 516<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 2403<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY | Claimed: | $140,000.00 | Scheduled: | $400.00 CONT | | |
| SECURED | Claimed: | $35,000.00 | | | | |
| BLACKS, ISAAC<br>80 CENTERWOOD ST.<br>W. BABYLON, NY 11704 | | Claim Number: 6155<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $223.08 | Scheduled: | $223.08 CONT | Allowed: | $223.08 |
| BLACKWELL, STACEY D<br>7201 CHIPPENHAM PL<br>APT # 203<br>BALTIMORE, MD 21244 | | Claim Number: 2174<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,648.40 | Scheduled: | $2,472.60 CONT | Allowed: | $1,648.40 |
| BLAIR, DEANA W<br>4572 JAMERSON FOREST PKWY<br>MARIETTA, GA 30066 | | Claim Number: 3935<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLAKE, TRACY<br>215 E 7TH STREET<br>OSWEGO, NY 13126-3232 | | Claim Number: 2789<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $923.08 | Scheduled:<br>Scheduled: | $2,779.83 CONT<br>$289.81 CONT | Allowed: | $923.08 |
| BLANC IMAGE PRODUCTIONS<br>ATTN OSCAR I. GARCIA, OWNER<br>697 GRANITE ST<br>IMPERIAL, CA 92251 | | Claim Number: 6368<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| BLANCATO, NADINE E<br>12717 WINDYEDGE RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2813<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $369.65 | Scheduled: | $369.65 CONT | Allowed: | $369.65 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 1038-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 1038-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $8,142.38 | | | Allowed: | $8,142.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8648<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | | $2,884.62 | Scheduled: | $11,763.07 CONT | | |
| BLANKE, KERRI<br>53 E REDFORD CT<br>SAINT CHARLES, MO 633045048 | | Claim Number: 8356<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $444.15 | Scheduled: | $444.15 CONT | Allowed: | $444.15 |
| BLAU, SHARYN M<br>281 PONDVIEW LN<br>SMITHTOWN, NY 11787 | | Claim Number: 6793<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $5,769.23 CONT | Allowed: | $3,846.15 |
| BLECKSMITH, KATALINA<br>22359 SCHAFER RD<br>MALTA, IL 60150-8208 | | Claim Number: 3302<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $583.20 | Scheduled: | $583.20 CONT | Allowed: | $583.20 |
| BLEW, VANCE W.<br>2834 WOODSTAR CT.<br>DULUTH, GA 30096 | | Claim Number: 412<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $710.13 | Scheduled: | $1,453.54 CONT | Allowed: | $710.13 |
| UNSECURED | | | Scheduled: | $81.84 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLODGETT, WILLIAM F.<br>15902 CALTECH CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 3269<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| SECURED | Claimed: | $22,500.00 | | | | |
| BLOMBERG, RONALD S<br>P.O. BOX 1416<br>OXFORD, GA 30054 | | Claim Number: 2413<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $45,812.47 | Scheduled: | $45,976.85 CONT | Allowed: | $45,812.47 |
| BLOMMER PETERMAN, S.C.<br>165 BISHOPS WAY<br>BROOKFIELD, WI 53005-6235 | | Claim Number: 9863<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $20,819.78 | | | | |
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 1401<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $884.62 | Scheduled: | $884.62 CONT | Allowed: | $884.62 |
| BLUE BEAR PROPERTIES, LP, A TEXAS<br>LIMITED PARTNERSHIP<br>ATTN: DAVID S. GRAGG, ATTORNEY<br>1402 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | | Claim Number: 10155<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $67,899.44 | | | Allowed: | $67,899.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLUEGRASS REAL ESTATE WEEKLY<br>PO BOX 910794<br>LEXINGTON, KY 405910794 | | Claim Number: 5047<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $1,160.00 | | |
| BMO HARRIS BANK, NA<br>C/O BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10943<br>Claim Date: 04/06/2015<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,810.34 | | | | |
| BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY 10087-7257 | | Claim Number: 7378<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,012.33 | Scheduled: | $1,012.33 | Allowed: | $1,012.33 |
| BOAND, SANDY<br>PO BOX 507<br>DARIEN, WI 53114-0507 | | Claim Number: 2348<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,239.00 | Scheduled: | $1,238.83  CONT | Allowed: | $1,239.00 |
| BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY, KANSAS<br>ATTN ROGER L TARBUTTON -LEGAL DEPT<br>111 SOUTH CHERRY STREET, SUITE 3200<br>OLATHE, KS 66061 | | Claim Number: 2874<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,506.27 | | | Allowed: | $2,506.27 |

BOARDMAN, MARILYN
14210 W VIRGINIA DR
LAKEWOOD, CO 80228

Claim Number: 6253
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,669.14 | Scheduled: | $3,202.96 CONT | Allowed: | $2,669.14 |

BOB FLEAK
5532 S. BURROWS
SPRINGFIELD, MO 65810

Claim Number: 2307
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

BOB'S JANITORIAL SERVICE, INC.
137 TUCKER ST.
JACKSON, TN 38301

Claim Number: 9946
Claim Date: 02/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $45.00 |

BOBBY L GREENE PLUMBING & HEATING CO INC
ATTN REBECCA HOUSE, OFF. MGR
2630 MIDWAY AVE  PO BOX 38387
SHREVEPORT, LA 71133-8387

Claim Number: 2569
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101.00 | Scheduled: | $202.00 | Allowed: | $101.00 |

BODIE, DANNA L
8502 MAPLE BLUFF CT
NEW HAVEN, IN 46774

Claim Number: 4711
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00 CONT | Allowed: | $896.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BODY, JOHN R.<br>4355 S DURANGO DR APT 242<br>LAS VEGAS, NV 891478638 | | Claim Number: 1041<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $310.00 | Scheduled: | $300.00 | | | |
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6551<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $570.46 | Scheduled: | $1,749.95 CONT | Allowed: | $570.46 | |
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6621<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $570.46 | Scheduled: | $570.46 CONT | | | |
| BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | | Claim Number: 7226<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 | |
| BOJORQUEZ, AMANDA<br>4930 E. FOX ST.<br>MESA, AZ 85205 | | Claim Number: 1480<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $766.15 | Scheduled: | $766.15 CONT | Allowed: | $766.15 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOKATH, SHANNON<br>300 VUEMONT PL NE # T103<br>RENTON, WA 98056 | | Claim Number: 1212<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $855.36 | Scheduled: | $855.23 CONT | | Allowed: | $855.36 |
| BOLEN, MONA L.<br>544 BOULDER DRIVE<br>DELAWARE, OH 43015 | | Claim Number: 464<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $559.26 | Scheduled: | $559.26 CONT | | Allowed: | $559.26 |
| BOMAN, JULIE<br>2617 WEDGEWOOD RD<br>DES MOINES, IA 50317 | | Claim Number: 1949<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $309.48 | Scheduled: | $309.48 CONT | | Allowed: | $309.48 |
| BOMANI, ERICA L<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | | Claim Number: 2910<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $913.46 | Scheduled: | $913.46 CONT | | Allowed: | $913.46 |
| BOMBA, MARTIN<br>1208 EAST 94TH STREET<br>BROOKLYN, NY 11236 | | Claim Number: 8079<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $246,946.00 | Scheduled: | $0.00 UNLIQ | | Allowed: | $246,946.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BOND, ALISON
2320 HELIOTROPE DR.
SANTA ANA, CA 92706

Claim Number: 1647
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,546.09 | | $2,307.69 CONT | | $1,546.09 |

BOOE, JAMES B
536 COVINGTON WAY
LIVERMORE, CA 94551

Claim Number: 3015
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,270.72 | | $2,695.45 CONT | | $1,270.72 |

BOOTH, HAROLD JR
JO ANN BOOTH
75 RED FOX LANE
MILLERSTOWN, PA 17062

Claim Number: 2938
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | $350.00 CONT | |
| UNSECURED | | $350.00 | | |

BORDIGNON, VICTORIA
C/O CHRISTIAN P. PORTER, ESQ.
841 BISHOP STREET, SUITE 2125
HONOLULU, HI 96813

Claim Number: 10571
Claim Date: 11/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | Claimed: | |
|---|---|---|
| SECURED | | $100,000.00 |

BORDNER, ANN M
8809 WAVE CIRCLE
APT A
FORT WAYNE, IN 46825

Claim Number: 2404
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $887.02 | | $887.02 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BORMANN, MARGARET & ANN
4003 CHANCERY PLACE
FORT WAYNE, IN 46804

Claim Number: 1570
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.46 CONT | Allowed: | $538.40 |
|---|---|---|---|---|---|---|

BORRILLO, REGINA
2 BUD COURT
HAUPPAUGE, NY 11788

Claim Number: 8144
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | | | Scheduled: | $661.19 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

BORTZ, DEBORAH
10 SANTERRE ST
NASHUA, NH 03064

Claim Number: 376
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00 CONT | Allowed: | $720.00 |
|---|---|---|---|---|---|---|

BOSSONG, EDWARD A.
186 COTTAGE BLVD
HICKSVILLE, NY 11801

Claim Number: 368
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00 CONT | Allowed: | $2,500.00 |
|---|---|---|---|---|---|---|

BOSTIC, JAMES
PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM
403 SECOND LOOP ROAD, PO BOX 13057
FLORENCE, SC 29504

Claim Number: 2753
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOSTIC, JAMES<br>PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM<br>403 SECOND LOOP ROAD, PO BOX 13057<br>FLORENCE, SC 29504 | | Claim Number: 10252<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 2753 | | | |
| UNSECURED | Claimed: | $15,200.18 | | Allowed: | $15,200.18 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW<br>WASHINGTON, DC 20006 | | Claim Number: 8483<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $146,585.00 | | | |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O TAMMY FRANKLIN<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | | Claim Number: 8645<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $196,522.26 | | | |
| BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | | Claim Number: 10053<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $4,118.23 | | Allowed: | $4,118.23 |
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | | Claim Number: 1559<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $65,441.00 | Scheduled: | $0.00 UNLIQ    Allowed: | $65,441.00 |

---

BOWENS, CARMEN M.
430 W WILSON BLVD
HAGERSTOWN, MD 21740

Claim Number: 1034
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,376.92 | Scheduled: | $1,376.92 CONT | Allowed: | $1,376.92 |
|---|---|---|---|---|---|---|

BOWERMAN, RICH
HAMMOND BOWERMAN & ASSOC., INC.
12 WINDWARD WAY
BALTIMORE, MD 21220

Claim Number: 118
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

BOWMAN, MONICA
PO BOX 1288
SANTA CRUZ, CA 95061

Claim Number: 1420
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8031 (09/08/2009)

| PRIORITY | Claimed: | $825.00 | | | Allowed: | $825.00 |
|---|---|---|---|---|---|---|

BOXELL, BRETT C
6167 W MAPLE GROVE RD
HUNTINGTON, IN 467508977

Claim Number: 2050
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $560.00 | Scheduled: | $560.00 CONT | Allowed: | $560.00 |
|---|---|---|---|---|---|---|

BOYD, MARSHA M
121 UNION AVE SE
RENTON, WA 98059

Claim Number: 2581
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $3,477.69 | Scheduled: | $3,477.69 CONT | Allowed: | $3,477.69 |
|---|---|---|---|---|---|---|

---

BOYD, MICHAEL W. SR.
PO BOX 2092
ROANOKE, TX 76262

Claim Number: 1888
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,461.54 | | $2,461.54 CONT | | $2,461.54 |

BOYER - KS DBA SHRED-IT
ATTN CARLY BAIRD, OFFICE MGR
10900 LACKMAN RD
LENEXA, KS 66219

Claim Number: 289
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $50.00 | | | | $50.00 |

BOYLE, BEVERLY
32 HEMLOCK DRIVE
PARLIN, NJ 08859

Claim Number: 7843
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $164.75 |
| UNSECURED | | $164.75 |
| TOTAL | | $164.75 |

BOYLE, SUZANNE R (SUZI)
1505 N 20TH ST
BOISE, ID 83702-0710

Claim Number: 2061
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $9,033.38 | | $9,033.38 CONT | | $9,033.38 |

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 1180
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOZEMAN AREA CHMBR COMMERCE<br>2000 COMMERCE WAY<br>BOZEMAN, MT 59715 | | Claim Number: 3399<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | Allowed: | $295.00 |
| BP KINGSTOWNE OFFICE K LP<br>C/O J DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 8485<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | | | |
| UNSECURED | Claimed: | $49,737.05 | | | | |
| BRADLEY, ZACHARY<br>55 JENNINGS DR<br>CANAL WINCHESTER, OH 43110 | | Claim Number: 7141<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,029.78 | Scheduled: | $1,029.78 CONT | Allowed: | $1,029.78 |
| BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE PC<br>ATTN JAMES HOLCOMB, ESQ.<br>801 GRAND AVENUE, SUITE 3700<br>DES MOINES, IA 50309-8004 | | Claim Number: 1547<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $1,250.00 | | | Allowed: | $1,250.00 |
| BRADSHAW, HEATHER<br>481 SPRINGMONT CT<br>NEWPORT NEWS, VA 23608 | | Claim Number: 352<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $556.50 | Scheduled: | $532.50 CONT | Allowed: | $556.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRADSHAW, STACY A<br>16616 199TH PL NE<br>WOODINVILLE, WA 98072 | | Claim Number: 2575<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,916.92 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| BRADY, AMY<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | | Claim Number: 901<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |
| BRANCH, JOYCE<br>8709 GRACEFIELD DR<br>WAXHAW, NC 28173 | | Claim Number: 244<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,313.50 | Scheduled: | $1,313.50 CONT | Allowed: | $1,313.50 |
| BRANDENBURG TELECOM<br>JEAN E HUBBARD COLLECTION DEPT<br>200 TELCO DR PO BOX 599<br>BRANDENBURG, KY 40108 | | Claim Number: 3614<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $758.31 | Scheduled: | $694.32 | Allowed: | $758.31 |
| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | | Claim Number: 3615<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $758.31 | | | | |

---

BRANDYWINE PICNIC PARK
690 S CREEK RD
ATTN ROSS CAPPS PRESIDENT
WEST CHESTER, PA 193822002

Claim Number: 3605
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,714.84 | Scheduled: | $1,714.84 | Allowed: | $1,714.84 |

BRANDYWINE VALLEY HEATING & AIR
CONDITIONING, INC
ATTN CFO
917 OLD FERN HILL RD #300
WEST CHESTER, PA 19380

Claim Number: 3683
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.00 | | Allowed: | $157.00 |

BRANHAM, CARLA U.
112 MCMURRAY STREET
FREDERICK, MD 21701

Claim Number: 10368
Claim Date: 05/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,235.55 | | Allowed: | $1,235.55 |

BRANTLEY, TONYA V.
6901 RACE TRACK RD
CASTALIA, NC 278169726

Claim Number: 4091
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $506.81 | Scheduled: | $506.81 | Allowed: | $506.81 |

BRATT, KAY
23351 VIA LINDA #A
MISSION VIEJO, CA 92691

Claim Number: 436
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,920.00 | | Allowed: | $1,920.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRAUDE, KEVIN Z.<br>1832 FIELDWOOD DRIVE<br>NORTHBROOK, IL 60062 | | Claim Number: 1450<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $6,166.51 | | | Allowed: | $6,166.51 |
| BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 5066<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $2,041.25 | Scheduled: | $2,041.25 CONT | Allowed: | $2,041.25 |
| BRAUN, HEATHER<br>5118 SORRENTO BLVD<br>FORT WAYNE, IN 46845-8893 | | Claim Number: 2792<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $784.00 | Scheduled: | $1,997.52 CONT | Allowed: | $784.00 |
| BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 5064<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | | | Scheduled: | $677.73 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 852625840 | | Claim Number: 5065<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $863.52 | Scheduled: | $863.52 CONT | Allowed: | $863.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRAUN, PHILIP A.<br>3453 BRANDYWINE CT<br>THE VILLAGES, FL 32163 | | Claim Number: 9896<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $3,384.62  CONT | Allowed: | $3,384.62 |
| BRAVEPOINT<br>ATTN JOHN HARLOW, PRESIDENT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA 30071 | | Claim Number: 7976<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $227,798.97 | Scheduled: | $200,163.16 | Allowed: | $227,798.97 |
| BRAVO MCCORMICK, CHRISTINA<br>9719 WYNDHAM DRIVE<br>FREDERICK, MD 21704 | | Claim Number: 1433<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,707.38 | Scheduled: | $3,445.12  CONT | Allowed: | $2,707.38 |
| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | | Claim Number: 2896<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $2,573.74 | | | Allowed: | $2,573.74 |
| BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, SUITE 800<br>DENVER, CO 80203 | | Claim Number: 8788<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $25,852.44 | | | Allowed: | $25,852.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENNER, DAVID G.<br>7 BLUE FOX CT<br>LITTLETON, CO 80127 | | Claim Number: 285<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| BRENT JONES SERVICES INC<br>PO BOX 751178<br>LV, NV 89136 | | Claim Number: 2784<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| BRENTWOOD PRINTING & ENVELOPE INC<br>SCOTT FINKE<br>8630 WINTON RD<br>CINCINNATI, OH 45231 | | Claim Number: 1889<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $264.34 | | | | |
| BRESSLER, MICHELLE L.<br>PO BOX 1191<br>BUCKEYE, AZ 853260088 | | Claim Number: 7476<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $290.50 | Scheduled: | $290.50 | Allowed: | $290.50 |
| BREVARD COUNTY TAX COLLECTOR<br>ROD NORTHCUTT<br>400 S ST 6TH FL<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | | Claim Number: 168<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | | |
| SECURED | Claimed: | $350.77 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN C. RUNGE<br>REAL ESTATE APPRAISALS LTD<br>30 CHANNEL LN<br>HAMPTON, VA 23664 | | Claim Number: 2625<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | | $350.00 |
| BRIDE, DENISE<br>219-42 EDGEWOOD AVE<br>LAURELTON, NY 11413 | | Claim Number: 558<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $238.50 | Scheduled: | $357.69 CONT | Allowed: | | $238.50 |
| BRIGGS, TONYA<br>8721 GREENBACK LANE APT. 36<br>ORANGEVALE, CA 95662 | | Claim Number: 1567<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,701.21 | Scheduled: | $7,701.24 CONT | Allowed: | | $7,701.21 |
| BRISARD, KARL<br>9732 ROCHE PL<br>WELLINGTON, FL 33414-6490 | | Claim Number: 3538<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,231.20 | Scheduled: | $1,231.20 CONT | Allowed: | | $1,231.20 |
| BRIT-FIFTY WEST, LLC<br>ATTN MARJORIE ATYA, PROPERTY MANAGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 7977<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $188,809.82 | | | Allowed: | | $188,809.82 |

| BRITTINGHAM, CHRISTINE<br>4 OAK HOLLOW LN<br>SICKLERVILLE, NJ 080813907 | | Claim Number: 479<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $1,960.80 CONT | Allowed: | | $1,961.54 |
| BRODY , JASON<br>341 W 8TH ST<br>DEER PARK, NY 117296526 | | Claim Number: 2415<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,207.69 | Scheduled: | $2,207.69 CONT | Allowed: | | $2,207.69 |
| BROOKINGS MUNICIPAL UTILITIES<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | | Claim Number: 1996<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $266.79 | Scheduled: | $193.11 | Allowed: | | $266.79 |
| BROOKWOOD TAMARAC PLAZA INVESTORS, LLC<br>C/O STEVEN W. KELLY<br>SILVER & DEBOSKEY, P.C.<br>1801 YORK STREET<br>DENVER, CO 80206 | | Claim Number: 6164<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $48,996.04 | Scheduled: | $4,493.59 | Allowed: | | $48,996.04 |
| BROTCHNER, BRYAN<br>1100 HOWE AVE # 394<br>SACRAMENTO, CA 95825 | | Claim Number: 4625<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,538.47 | Scheduled: | $5,538.47 CONT | Allowed: | | $5,538.47 |

BROTHERTON, JILL
1226 NORTH AVENUE
BATAVIA, IL 60510

Claim Number: 8421-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,100.00 | Scheduled: | $1,153.85 CONT | Allowed: | $1,100.00 |
|---|---|---|---|---|---|---|

BROTHERTON, JILL
1226 NORTH AVENUE
BATAVIA, IL 60510

Claim Number: 8421-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| UNSECURED | Claimed: | $1,020.00 | | | Allowed: | $1,020.00 |
|---|---|---|---|---|---|---|

BROWARD COUNTY, DEPT. OF FINANCE
ATTN HOLLIE N HAWN, ASST COUNTY ATTY
REVENUE COLL DIV, GOVERNMENTAL CTR ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

Claim Number: 2905
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9142 (08/13/2010)

| SECURED | Claimed: | $5,562.33 | | | | |
|---|---|---|---|---|---|---|

BROWN, CHANTEL
307 S REYNOLDS ST APT P219
ALEXANDRIA, VA 22904-4594

Claim Number: 1452
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,292.55 | Scheduled: | $1,375.23 CONT | Allowed: | $1,292.55 |
|---|---|---|---|---|---|---|

BROWN, DAVID AND LORETTA
11195 CHACOL CT
RANCHO CORDOVA, CA 95670

Claim Number: 6644
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| UNSECURED | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|

BROWN, ELIZABETH DORNEY
1220 WASINGTON DRIVE
ST. MICHAELS, MD 21663

Claim Number: 572
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $1,019.20 | Scheduled: | $1,223.08 CONT | Allowed: | $1,019.20 |
|---|---|---|---|---|---|---|

BROWN, JANET S.
13211 CRIOLLA CIR
CORONA, CA 92880

Claim Number: 713
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $4,143.75 | Scheduled: | $4,143.75 CONT | Allowed: | $4,143.75 |
|---|---|---|---|---|---|---|

BROWN, KERI
13630 ZORI LN
WINDERMERE, FL 34786-7357

Claim Number: 3241
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,980.08 | Scheduled: | $2,000.00 CONT | Allowed: | $1,980.08 |
|---|---|---|---|---|---|---|

BROWN, KERRIN
500 PECONIC ST APT 31-6A
RONKONKOMA, NY 117797168

Claim Number: 423
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,369.23 | Scheduled: | $2,369.23 CONT | Allowed: | $2,369.23 |
|---|---|---|---|---|---|---|

BROWN, SHARON L
136 ROUNDTREE BLVD
SAN RAFAEL, CA 94903

Claim Number: 6118
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,678.72 | Scheduled: | $2,727.92 CONT | Allowed: | $1,678.72 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| BROWN, SONYA M<br>540 LARGO CENTER DRIVE, #B305<br>UPPR MARLBORO, MD 20774 | | Claim Number: 5655<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,462.00 | Scheduled: | $1,462.00 CONT | Allowed: | $1,462.00 |

| BRUNS, LUANN<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 3981<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |

| BRUNSWICK COUNTY<br>ATTN MIKE CULPEPPER<br>DELINQUENT TAX SPECIALIST<br>PO BOX 29<br>BOLIVIA, NC 28422 | | Claim Number: 4081<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $40.44 | | | | |

| BRUNSWICK COUNTY PUBLIC UTILITIES<br>SHERRI GARNER, CUST SVC SUPERVISOR<br>PO BOX 580383<br>CHARLOTTE, NC 28258-0383 | | Claim Number: 2568<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $208.06 | Scheduled: | $103.83 | Allowed: | $208.06 |

| BRYAN, JEAN K<br>2132 N. CHARTER POINT DR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 7642<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,038.46 | Scheduled: | $5,469.23 CONT | Allowed: | $3,038.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRZOZOWSKI, DENISE<br>8209 GLASGOW CT.<br>JACKSONVILLE, FL 32244 | | Claim Number: 1640<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46 CONT | Allowed: | $2,163.46 |
| BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | | Claim Number: 1875-01<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | | Claim Number: 1875-02<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 11050 (12/12/2014)<br>THIS CLAIM IS SATISFIED | | | | |
| UNSECURED | Claimed: | $22,050.00 | | | Allowed: | $22,050.00 |
| BUEHRLE, JUDITH<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | | Claim Number: 5246<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,046.15 CONT | | |
| BUEHRLE, JUDITH M<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | | Claim Number: 5247<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $901.44 | Scheduled: | $901.44 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| BUGGS, ARECA<br>4350 MCCORD LIVSEY<br>RD.<br>SNELLVILLE, GA 30039 | | Claim Number: 9338<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $388.73 | Scheduled: | $388.73 CONT | | |
| BUGGS, MARY<br>7535 CYPRESS<br>CYPRESS, TX 77433-2140 | | Claim Number: 520<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $670.77 | Scheduled: | $670.77 CONT | Allowed: | $670.77 |
| BUILDER'S MAGAZINE/NV HM GUIDE<br>PATRICIA FERGUSON, PRESIDENT<br>9080 DOUBLE DIAMOND PKWY STE A<br>RENO, NV 89521 | | Claim Number: 2692<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| BULLARD, HELEN<br>3127 W ROBINWOOD<br>FRESNO, CA 93711 | | Claim Number: 9365<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9940 (04/13/2011) | | | | |
| UNSECURED | Claimed: | $302.25 | Scheduled: | $302.25 CONT | Allowed: | $302.25 |
| BULSON, BETHANY R.<br>PO BOX 97<br>FALLSTON, NC 28042 | | Claim Number: 573<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,081.61 | Scheduled: | $1,081.61 CONT | Allowed: | $1,081.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUMBAK, KATHY<br>939 W 6TH ST<br>SAN PEDRO, CA 90731 | | Claim Number: 1164<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10938 (12/20/2013) | | | | |
| PRIORITY | Claimed: | $2,713.20 | Scheduled: | $2,397.23 CONT | Allowed: | $2,713.20 |
| BUNBURY, JOHN<br>12514 KANE ALEXANDER DRIVE<br>HUNTSVILLE, NC 28078 | | Claim Number: 1282<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,047.54 | Scheduled: | $4,047.54 CONT | Allowed: | $4,047.54 |
| BUNCOMBE COUNTY<br>BUNCOMBE CO TAX OFC<br>60 COURT PLZ, RM 320<br>ASHEVILLE, NC 28801 | | Claim Number: 9693<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $43.15 | | | Allowed: | $43.15 |
| BUNTEN, RITA<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | | Claim Number: 92<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $210.12 | | | Allowed: | $210.12 |
| BUNTEN, RITA S.<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | | Claim Number: 502<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,938.16 | Scheduled: | $3,876.76 CONT | Allowed: | $1,938.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURDMAN, CHARLES E.<br>18 ROBIN TERRACE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 735<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,307.70 | | | | | |
| BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 6532<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,865.22 | Scheduled: | $3,512.82 CONT | Allowed: | $2,865.22 |
| BURIAN, THOMAS A.<br>PO BOX 1076<br>PARK RIDGE, IL 60068 | | Claim Number: 951<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | Allowed: | $1,346.15 |
| BURKE ROBERTSON, CANDACE<br>903 LAKE LILY DR APT B463<br>MAITLAND, FL 32751 | | Claim Number: 4749<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39 CONT | | |
| BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | | Claim Number: 5657<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $1,646.15 CONT | | |

---

BURKETT'S
ATTN TINA JOHNSON
8520 YOUNGER CREEK DR
SACRAMENTO, CA 95828

Claim Number: 2483
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,815.47 | Scheduled: | $875.21 | Allowed: | $3,815.47 |

BURN, BETSY J.
NELSON MULLINS RILEY & SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211

Claim Number: 7422
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,349.18 | Allowed: | $4,349.18 |

BURNETT, RICHARD (RICK)
35 LAKE MILL LANE
TOWN AND COUNTRY, MO 63017

Claim Number: 2068
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |

BURNS, LINDA
5545 W ARROWHEAD LAKES DR
GLENDALE, AZ 85308

Claim Number: 1171
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $89,228.23 | Scheduled: | $88,691.23 CONT | Allowed: | $89,228.23 |

BUSINESS IMAGES & GRAPHICS INC
ATTN RICKY HALL, PRESIDENT
308 W MULBERRY
SEARCY, AR 72143

Claim Number: 9743
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,013.50 | Scheduled: | $13,962.41 | Allowed: | $15,013.50 |

BUSINESS WIRE, INC.
ATTN SARAH FINE, COLLECTIONS SUPERVISOR
44 MONTGOMERY STREET, 39TH FL
SAN FRANCISCO, CA 94164

Claim Number: 1606
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
|---|---|---|---|---|---|---|

BUSKOHL, JESSICA
900 WINDSTONE CT
LAKE IN THE HILLS, IL 60156

Claim Number: 1900
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,000.16 | Scheduled: | $1,000.16 CONT | Allowed: | $1,000.16 |
|---|---|---|---|---|---|---|

BUTLER, DIONNA
4739 N 2ND ST
PHILADELPHIA, PA 191204201

Claim Number: 445
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $945.00 | Scheduled: | $945.00 CONT | Allowed: | $945.00 |
|---|---|---|---|---|---|---|

BUTLER, TRACY
3700 CHARLEMAINE DR
AURORA, IL 60504

Claim Number: 2841
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | | | Scheduled: | $4,184.55 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $16,515.40 CONT | | |

BUTOR, AILEEN C
10873 CAMINITO ARCADA
SAN DIEGO, CA 92131

Claim Number: 6285
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,688.00 | Scheduled: | $2,688.00 CONT | Allowed: | $2,688.00 |
|---|---|---|---|---|---|---|

---

| | | | | | | |
|---|---|---|---|---|---|---|
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | | Claim Number: 1123<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $9,328.22 | Scheduled: | $4,856.27 CONT | Allowed: | $9,328.22 |
| UNSECURED | | | Scheduled: | $131.87 CONT | | |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 8145<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,765.39 CONT | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| BYRD, DEBBIE<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3099<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $8,948.00 CONT | | |
| UNSECURED | Claimed: | $8,948.00 | | | | |
| BYRD, DEBBIE M<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3098<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $692.31 | | | | |
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 561<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

BYRUM, DIANA L.
PO BOX 874001
WASILLA, AK 99687

Claim Number: 2965
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7022 (02/17/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,661.54 | | $1,661.54 CONT | | $1,661.54 |

---

C J MAINTENANCE INC
ATTN JILLIAN A. ZEI, VP
5525 TWIN KNOLLS RD
STE 323
COLUMBIA, MD 21045

Claim Number: 3774
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,185.30 | | $4,185.30 | | $4,185.30 |

---

C&H PROPERTIES LLC
ATTN: CHRIS CANTY, PRINCIPAL
318A GUILBEAU RD
LAFAYETTE, LA 70506

Claim Number: 10128
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $35,841.63 |

---

C.B. CONTRACTORS, INC.
ATTN PAUL PINGEL, PRES.
2630 W ARMITAGE
CHICAGO, IL 60647

Claim Number: 944
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $31,032.61 | | $30,029.62 |

---

C.B. CONTRACTORS, INC.
ATTN PAUL PINGEL, PRES.
2630 W ARMITAGE
CHICAGO, IL 60647

Claim Number: 8181
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,458.38 |

---

| CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | | Claim Number: 4454<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,162.95 | Scheduled: | $2,036.16 | Allowed: | | $7,162.95 |
| CABUDOL, NYLA<br>87-708 MANUAIHUE ST<br>WAIANAE, HI 96792 | | Claim Number: 295<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,827.69 | Scheduled: | $1,827.69 CONT | Allowed: | | $1,827.69 |
| CACCAMO, FRANK M. II<br>11 HARBOR CIR<br>CENTERPORT, NY 11721 | | Claim Number: 144<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,182.69 | Scheduled: | $4,182.69 CONT | Allowed: | | $4,182.69 |
| CACCHIONE, ANGELA M<br>7371 BROOKLAWN DR<br>WESTMINSTER, CA 92683 | | Claim Number: 3085<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $774.00 | Scheduled: | $774.00 CONT | Allowed: | | $774.00 |
| CADIZ, JOY<br>1168 NAMDAC AVE.<br>BAY SHORE, NY 11706 | | Claim Number: 7489<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15 CONT | Allowed: | | $3,846.15 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| CAESAR'S CARPET & UPHOLSTERY<br>77500 CALLE CHILLON<br>LA QUINTA, CA 92253-5520 | | Claim Number: 2686<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 | | | |
| CAFE TODAY<br>ATTN DAID KEULER<br>10200 SW GREENBURG RD<br># 100<br>PORTLAND, OR 97223 | | Claim Number: 2073<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $238.40 | Scheduled: | $238.40 | | | |
| CAHILL, ANNE C.<br>628 W. 58TH ST.<br>HINSDALE, IL 60521 | | Claim Number: 1644<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $6,153.81 | | | | Allowed: | $6,153.81 |
| CAL-PACIFIC BUSINESS MACHINES INC<br>ATTN JOHN SANTNER<br>9610 S. LA CIENEGA BLVD<br>INGLEWOOD, CA 90301 | | Claim Number: 6509<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,559.73 | Scheduled: | $827.31 | | Allowed: | $2,559.73 |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | | Claim Number: 659<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,326.88 | Scheduled: | $2,326.92  CONT | | Allowed: | $2,326.88 |

| CALIFORNIA CLEANING CONCEPTS<br>ATTN JAMES E MASSICOTTE<br>635 BARSTOW<br># 19<br>CLOVIS, CA 93612 | | Claim Number: 2114<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8180 (10/14/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,750.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $1,750.00 |
| CALIFORNIA HOUSING FINANCE AGENCY<br>ATTN: PETER BUCK<br>P.O. BOX 4034<br>SACRAMENTO, CA 95812 | | Claim Number: 9903<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| CALIFORNIA SIGNS & GRAPHICS<br>11 ELF CT<br>PLEASANT HILL, CA 945231817 | | Claim Number: 2867<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,618.80 | Scheduled: | $530.43 | Allowed: | $3,618.80 |
| CALLAHAN, BARBARA L<br>2443 MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 5711<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,834.61 | Scheduled: | $1,834.61  CONT | Allowed: | $1,834.61 |
| CALVIN, MELISSE<br>15040 INDIAN DRIVE<br>FONTANA, CA 92335 | | Claim Number: 4426<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,369.23 | Scheduled: | $3,369.23  CONT | Allowed: | $3,369.23 |

| | | | | | |
|---|---|---|---|---|---|
| CALVO, LORAINE (LORI)<br>43 COTTONWOOD LA<br>WESTBURY, NY 11590 | | Claim Number: 7394<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $8,826.92 | | Allowed: | $8,826.92 |
| CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 11019 | | Claim Number: 8046<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) | | | |
| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | |
| UNSECURED | Claimed: | $1,179,579,324.67 UNLIQ | | | |
| CALYPSO CHARTER CRUISES INC<br>ATTN FRANK GIORDANO, OWNER / PRESIDENT<br>14 PENN PLAZA<br>STE 2002<br>NYC, NY 10122 | | Claim Number: 2732<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $355.38 | Scheduled: $355.38 | Allowed: | $355.38 |
| CALYX SOFTWARE<br>LEGAL DEPARTMENT<br>ATTN DOUG CHANG - PRESIDENT<br>6475 CAMDEN AVE STE 207<br>SAN JOSE, CA 95120 | | Claim Number: 1233<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $2,736.00 | | Allowed: | $2,736.00 |
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9937<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $54.63 UNLIQ | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMPBELL, CHRISTOPHER M<br>4900 N LAWNDALE<br>APT B<br>CHICAGO, IL 60625 | | Claim Number: 6829<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92 CONT | Allowed: | | $1,176.92 |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | | Claim Number: 3573<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | Allowed: | | $2,500.00 |
| CAMPBELL, MONICA<br>309 FRIO LANE<br>LEANDER, TX 78641 | | Claim Number: 562<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $944.84 | Scheduled: | $945.00 CONT | Allowed: | | $944.84 |
| CANALES, JENNY<br>72 BRADLEY ST<br>BRENTWOOD, NY 11717 | | Claim Number: 3686<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,077.42 | Scheduled: | $1,077.42 CONT | Allowed: | | $1,077.42 |
| CANALES, SHANNON D<br>3570 ARGYLE AVE.<br>CLOVIS, CA 93612 | | Claim Number: 3977<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $907.31 | Scheduled: | $907.31 CONT | | | |
| SECURED | Claimed: | $0.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | | Claim Number: 767<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $2,575.00 | | | | | |
| CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | | Claim Number: 7773<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,376.92 | Scheduled: | $2,376.92  CONT | Allowed: | | $2,376.92 |
| CANTELME, PHILIP<br>4809 MILLSHIRE LANE<br>FAIR OAKS, CA 95628 | | Claim Number: 1484<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $578.01 | | | Allowed: | | $578.01 |
| CANYON COUNTY<br>ATTN TRACIE LLOYD, TREASURER<br>P.O. BOX 1010<br>CALDWELL, ID 83606 | | Claim Number: 3357<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9026 (07/19/2010) | | | | | |
| PRIORITY | | | Scheduled: | $329.96  DISP CONT | | | |
| SECURED | Claimed: | $304.42 | | | Allowed: | | $304.42 |
| CAPAX INSURANCE<br>1150 NINTH ST.<br>SUITE 1400<br>MODESTO, CA 95354 | | Claim Number: 7311<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $242.86 | Scheduled: | $58.02 | | | |

| CAPITAL BUSINESS SYSTEMS INC<br>ATTN W. ALAN HUGHES, CONTROLLER<br>2000 WESTLAND RD<br>CHEYENNE, WY 82001 | | Claim Number: 3212<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,304.78 | Scheduled: | $778.05 | Allowed: | $1,304.78 |
| CAPITAL CONTRACTORS INC<br>ATTN NANCY J EVANS, COLLECTIONS<br>POB 3079<br>HUNTINGTON, NY 11746 | | Claim Number: 5233<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | | |
| UNSECURED | Claimed: | $18,731.91 | Scheduled: | $20,535.04 | | |
| CAPITOL OFFICE SOLUTIONS<br>POB 277728<br>ATLANTA, GA 30384-7728 | | Claim Number: 3604<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $907.00 | Scheduled: | $404.00 | Allowed: | $907.00 |
| CAPPUCCIO TRUST<br>ATTN JUDITH A. MORGAN, CO-TRUSTEE<br>659 ABREGO STREET<br>SUITE # 4<br>MONTEREY, CA 93940 | | Claim Number: 2266-01<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $370.97 | Scheduled: | $2,300.00 | | |
| CAPPUCCIO TRUST<br>ATTN JUDITH A. MORGAN, CO-TRUSTEE<br>659 ABREGO STREET<br>SUITE # 4<br>MONTEREY, CA 93940 | | Claim Number: 2266-02<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,929.03 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARD, THERESA<br>4301 LEROY CT<br>WHITE LAKE, MI 48383-1462 | | Claim Number: 1052<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62 CONT | Allowed: | $384.62 |
| CARD, THERESA<br>2913 BOULDER RIDGE TR<br>MILFORD, MI 48380 | | Claim Number: 7754<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $384.62 | | | | |
| CARDEN, JAMES P<br>57 CHESTNUT STREET<br>MASSAPEQUA, NY 11758 | | Claim Number: 6805<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $375.16 | Scheduled: | $375.16 CONT | Allowed: | $375.16 |
| CARDER, RHONDA J.<br>403 SW 47TH TERRACE, UNIT 201<br>CAPE CORAL, FL 33914 | | Claim Number: 911<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,284.23 | | | Allowed: | $1,284.23 |
| CARDINAL, SAMANTHA<br>3530 LONG BEACH ROAD<br>UNIT 62<br>OCEANSIDE, NY 11572 | | Claim Number: 3653<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,291.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,291.31 |

---

CARDOT, JEANINE A.
1137 OMAHA CT
NAPERVILLE, IL 60540

Claim Number: 1569
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $923.56 | | | Allowed: | $923.56 |

CAREERBUILDER
ATTN CAROL MORRONE, SR CREDIT REP.
200 N LASALLE ST
STE 100
CHICAGO, IL 60601

Claim Number: 6131
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $12,920.01 | Scheduled: | $12,920.01 | Allowed: | $12,920.01 |
|---|---|---|---|---|---|---|

CAREY, MARILEE
15 BROOK AVENUE
MERRICK, NY 11566

Claim Number: 8510
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,374.78 | Scheduled: | $5,214.72 CONT | Allowed: | $2,374.78 |
|---|---|---|---|---|---|---|

CARIILO, CHRISTY L.
8003 MONROE AVE
MUNSTER, IN 46321-1207

Claim Number: 717
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,096.32 | | | Allowed: | $1,096.32 |
|---|---|---|---|---|---|---|

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 741
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $5,751.20 | Scheduled: | $5,751.20 CONT | Allowed: | $5,751.20 |
|---|---|---|---|---|---|---|

---

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 1386-01
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $5,198.80 | | | Allowed: | $5,198.80 |
|---|---|---|---|---|---|---|

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 1386-02
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $5,751.20 | | | Allowed: | $5,751.20 |
|---|---|---|---|---|---|---|

CARLETON, ROBERT
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2134-01
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8011 (09/04/2009)
CLAIM OUT OF BALANCE

| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,936.75 | Allowed: | $4,887.25 |
|---|---|---|---|---|---|---|

CARLETON, ROBERT
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2134-02
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8011 (09/04/2009)

| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
|---|---|---|---|---|---|---|

CARLSON, ROSEMARY
3 VELASCO CT.
NOVATO, CA 94949

Claim Number: 2118
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,972.32 | Scheduled: | $2,972.32  CONT | Allowed: | $2,972.32 |
|---|---|---|---|---|---|---|

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| CARLTON, BONNIE<br>11918 FOX GLEN RD<br>CHARLOTTE, NC 28269 | | Claim Number: 9340<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $2,620.88  CONT | | |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7939-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,233.51 | Scheduled:<br>Scheduled: | $10,120.61  CONT<br>$38,425.40  CONT | Allowed: | $9,233.51 |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7939-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $39,537.18 | | | Allowed: | $39,537.18 |
| CARNEY, PATRICIA (PATTY)<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 3100<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,448.08 | Scheduled: | $3,448.08  CONT | Allowed: | $3,448.08 |
| CAROLINA OFFICE SYSTEMS<br>ATTN TARA DWYER<br>730 SALISBURY RD<br>STATESVILLE, NC 28677-6208 | | Claim Number: 2469<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $191.30 | Scheduled: | $191.30 | Allowed: | $191.30 |

| CAROLINA TELEPHONE AND TELEGRAPH COMPANY<br>D/B/A EMBARQ (NORTH CAROLINA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 600<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $605.75 | | Allowed: | $605.75 |
| CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | Claim Number: 9826<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,612.50 | Scheduled: | $1,612.50 CONT | |
| CARPENTER, MITCHEAL E (MITCH)<br>15077 SE ST ANDREWS<br>HAPPY VALLEY, OR 97086 | Claim Number: 6633<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $10,761.36 | Scheduled: | $3,830.58 | Allowed: | $10,761.36 |
| CARRELLI, ANTHONY<br>PO BOX 470878<br>LAKE MONROE, FL 327470878 | Claim Number: 1458<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | |
| CARROLL COUNTY, GEORGIA<br>JEAN C. MATTHEWS TAX COMMISSIONER<br>TAX OFFICE<br>423 COLLEGE ST, RM 401<br>CARROLLTON, GA 30117 | Claim Number: 2265<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $336.14 | Scheduled: | $336.14 DISP CONT | Allowed: | $336.14 |

| CARROLL INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1588<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,387.97   UNLIQ | | | | | |

| CARROLL, DANA<br>6158 TIMDAN COURT APT D<br>SYKESVILLE, MD 21784 | | Claim Number: 8512<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,310.40 | Scheduled: | $2,620.80 CONT | Allowed: | $1,310.40 | |

| CARROLL, GREGG<br>11 N DURKEE LN<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 7017<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,531.77 | Scheduled: | $4,281.77 CONT | Allowed: | $2,531.77 | |

| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 805<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,596.00 | Scheduled: | $2,072.15 CONT | Allowed: | $1,596.00 | |

| CARROLL, TORY<br>227 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | | Claim Number: 9815<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8746 (04/06/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $900.00 | Scheduled: | $900.00 CONT | Allowed: | $900.00 | |

CARSON, JOSEPH M
15 DRIFTWOOD LN
EAST SETAUKET, NY 11733

Claim Number: 3461
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,480.76 | Scheduled: | $4,961.54 CONT | Allowed: | $2,480.76 |

CARTRIDGE WORLD
ATTN KRISTY BOWMAN, OWNER
3055 N RESERVE ST
STE B
MISSOULA, MT 59808

Claim Number: 2897
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $489.99 | Scheduled: | $489.99 |

CARVER WOODS EXEC. CTR LLC
4430 CARVER WOODS DRIVE SUITE 100
CINCINNATI, OH 45242

Claim Number: 8736
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,790.26 | Scheduled: | $3,634.53 |

CASCADE COFFEE
ATTN T.R. KIRSTEIN/PRESIDENT
PO BOX 12640
EVERETT, WA 98206

Claim Number: 3172
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $244.32 | Scheduled: | $210.72 | Allowed: | $244.32 |

CASCADE NATURAL GAS CORPORATION
8113 W GRANDRIDGE BLVD
KENNEWICK, WA 99336-7166

Claim Number: 2864
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57.10 | Scheduled: | $6.96 | Allowed: | $57.10 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | | Claim Number: 4789-01<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9973 (05/05/2011) | | | | |
| PRIORITY | Claimed: | $3,900.00 | | | Allowed: | $3,900.00 |
| CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | | Claim Number: 4789-02<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9973 (05/05/2011) | | | | |
| UNSECURED | Claimed: | $5,050.00 | | | Allowed: | $5,050.00 |
| CASEY, JANET<br>19692 HILLOCK VIEW PLAZA<br>YORBA LINDA, CA 92886 | | Claim Number: 8407<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,031.04 | Scheduled: | $2,031.04 CONT | Allowed: | $2,031.04 |
| CASSAGNAU LUNDIE, CATHERINE J<br>63 OGDEN RD<br>WEST ISLIP, NY 11795 | | Claim Number: 5423<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,076.92 | | | Allowed: | $2,076.92 |
| CASTAGNOLO, CAROLINE<br>335 SE 6TH AVE APT 208<br>DELRAY BEACH, FL 334835298 | | Claim Number: 9584<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $3,533.52 CONT | | |

| CASTANEDA, HEIDE & VALENTIN<br>13521 IRONTON DR.<br>TAMPA, FL 33626 | | Claim Number: 1984<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $358.25 | | | Allowed: | $358.25 |
| CASTILLO, BLANCA I<br>165 BEDELL ST<br>FREEPORT, NY 11520 | | Claim Number: 2161<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,634.62 | Scheduled: | $1,634.62 CONT | Allowed: | $1,634.62 |
| CASTILLO, BLANCA I.<br>165 BEDELL ST<br>FREEPORT, NY 11520 | | Claim Number: 938<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,970.10 | | | | |
| CASTILLO, ENNNY<br>2921 W TANIA PL<br>TUCSON, AZ 85741-3016 | | Claim Number: 275<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $500.00 | | | Allowed: | $500.00 |
| CASTINE, ELIZABETH JILL<br>809 WILLOW SPIRE ARCH<br>CHESAPEAKE, VA 23320 | | Claim Number: 894<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $592.31 | Scheduled: | $592.31 CONT | Allowed: | $592.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASTLE & COOKE COMMERCIAL PROP<br>4601 SIX FORKS RD STE 500<br>RALEIGH, NC 276095286 | | Claim Number: 4212<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $25,803.71 | Scheduled: | $25,803.71 | Allowed: | | $25,803.71 |
| CASTLE, KELLY R.<br>4981 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | | Claim Number: 424<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,115.52 | Scheduled: | $2,231.04 CONT | Allowed: | | $1,115.52 |
| CAVACO, CRAIG<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | | Claim Number: 3691<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,734.62 | Scheduled: | $2,734.62 CONT | Allowed: | | $2,734.62 |
| CAVACO, MARK<br>35 IRENE ST<br>LINDENHURST, NY 11757-1204 | | Claim Number: 6267<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,537.63 | Scheduled: | $1,537.63 CONT | Allowed: | | $1,537.63 |
| CBCINNOVIS, INC<br>ATTN DIRK M. CANTRELL, SEC/TREAS.<br>250 E. BROAD STREET, SUITE 1200<br>COLUMBUS, OH 43215 | | Claim Number: 7639<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $162,069.12 | Scheduled: | $241,201.12 | Allowed: | | $162,069.12 |

---

CCC ONE, L.P.
C/O SOMERSET PROPERTIES, INC.
ATTN DENNIS M. CAMPBELL, MEMBER OF GP
768 N. BETHLEHEM PIKE. SUITE 203
LOWER GWYNEDD, PA 19002

Claim Number: 2285
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

---

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,394.79 | Scheduled: | $2,842.41 | Allowed: | $21,394.79 |

CDR OF SOUTHWEST FLORIDA LLC
ATTN CAROL J. D. - MGR. /MEMBER
950 TAMIAMI TRL UNIT 101
PT CHARLOTTE, FL 339533102

Claim Number: 2822
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,910.47 |

CDR OF SOUTHWEST FLORIDA LLC
ATTN CAROL J. D.,- MGR. /MEMBER
950 TAMIAMI TRAIL
#101
PORT CHARLOTTE, FL 33953

Claim Number: 2824
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

---

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $23,283.50 | | |
| UNSECURED | Claimed: | $5,733.37 | Scheduled: | $2,751.44 |

CDR OF SOUTHWEST FLORIDA, LLC
950 TAMIAMI TRL UNIT 101
PT CHARLOTTE, FL 339533102

Claim Number: 2821
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

---

| | | |
|---|---|---|
| PRIORITY | Claimed: | $23,283.50 |
| UNSECURED | Claimed: | $5,733.37 |

CDR OF SOUTHWEST FLORIDA, LLC
ATTN CAROL J. D., MGR/ MEMBER
950 TAMIAMI TRL 101
PT CHARLOTTE, FL 339533100

Claim Number: 2823
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

---

| | | |
|---|---|---|
| PRIORITY | Claimed: | $23,283.50 |
| UNSECURED | Claimed: | $5,733.37 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 1092<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | | |
| UNSECURED | Claimed: | $350,558.73 | | | Allowed: | $350,558.73 |
| CECH-FRUMVELLER, KIMBERLY<br>40700 VALLEY VIEW COURT<br>ELIZABETH, CO 80107 | | Claim Number: 1129<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $15,140.02 | Scheduled: | $12,811.08 | | |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NORTH CAROLINA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 598<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $305.29 | | | Allowed: | $305.29 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NEVADA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 599<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $634.65 | | | Allowed: | $634.65 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 597<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $268.16 | | | Allowed: | $268.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 602<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $880.86 | | | Allowed: | $880.86 |
| CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | | Claim Number: 1257<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,170.04 | Scheduled: | $80.04 | Allowed: | $1,170.04 |
| CERALYN CORP DBA WOODTRONICS<br>ATTN SCOTT T. WILLIAMS, ATTORNEY<br>110 REYNOLDS ST<br>S WILLIAMSPORT, PA 17702 | | Claim Number: 2892<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $37,586.43 | Scheduled: | $37,586.43 | Allowed: | $37,586.43 |
| CEREZO, SHANTAL<br>400 NW 28TH AVE<br>MIAMI, FL 33125 | | Claim Number: 2984<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,107.20 | Scheduled: | $1,107.20 CONT | Allowed: | $1,107.20 |
| CERQUEIRA, CESAR<br>1027 TRAVIS LANE<br>GAITHERSBURG, MD 20879 | | Claim Number: 2205<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 7233 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $450.00 CONT | | |
| SECURED | Claimed: | $0.00 UNDET | | | | |

---

CERTIFIED APPRAISALS, INC.
ATTN JOHN CORDASIO, PRESIDENT
390 BUCKEYE DRIVE
COLORADO SPRINGS, CO 80919

Claim Number: 2252
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

CERTIFIED PROPERTY INSPECTIONS
ATTN PRESIDENT
3712 N BROADWAY ST # 300
CHICAGO, IL 60613 4235

Claim Number: 5725
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8947 (06/21/2010)

| UNSECURED | Claimed: | $1,780.00 | | | | |
|---|---|---|---|---|---|---|

CERTIFIED SHRED INC
ATTN DIONE DIONE MAGLEDY, VICE PRESIDENT
537 W PICKETT CIR STE 600
SALT LAKE CTY, UT 84115-1998

Claim Number: 2656
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $277.30 | Scheduled: | $64.00 | Allowed: | $277.30 |
|---|---|---|---|---|---|---|

CERTIFIED SHRED INC
ATTN DIONE MAGLEDY, VICE PRESIDENT
537 W PICKETT CIR STE 600
SALT LAKE CTY, UT 84115-1998

Claim Number: 3419
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $32.00 | | | Allowed: | $32.00 |
|---|---|---|---|---|---|---|

CHA, JIN
5453 MAYFLOWER CT.
ROLLING MEADOWS, IL 60008

Claim Number: 1657
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,963.20 | Scheduled: | $2,944.62  CONT | Allowed: | $1,963.20 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CHALLAPALLI, SAI<br>254-08 73 RD<br>FLORAL PARK, NY 11004 | | Claim Number: 491<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,153.85 | Scheduled: | $3,153.85 CONT | Allowed: | $3,153.85 |
| CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 820<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15 CONT | Allowed: | $3,846.15 |
| CHAMBERLIN ASSOC. HOPYARD RD., L.P.<br>ATTN CHRISTINE CASTILLO<br>CORP. SECRETARY<br>5800 W LAS POSITAS BLVD., STE 34<br>PLEASANTON, CA 94588 | | Claim Number: 1925<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $9,629.31 | | | Allowed: | $9,629.31 |
| CHAMBERS-MURPHY, SHARRAN<br>12 JEFFERSON STREET<br>SOUTH FARMINGDALE, NY 11735 | | Claim Number: 4559<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $1,292.30 | Scheduled: | $2,584.60 CONT | Allowed: | $1,292.30 |
| CHAMPION & ASSOCIATES, P.C.<br>1750 WASHINGTON ST #B<br>BOSTON, MA 21181831 | | Claim Number: 7968<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8212 (10/27/2009) | | | | |
| SECURED | Claimed: | $497,197.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| CHAMPION COURIER<br>ATTN STEVE LIPTON, PRESIDENT<br>POB 1196<br>NYC, NY 10018-9998 | | Claim Number: 1973<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21.90 | Scheduled: | $21.90 | Allowed: | $21.90 |
| CHAN, ANNIE C<br>4472 PERALTA BLVD<br>FREMONT, CA 94536 | | Claim Number: 2115<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $853.84 | Scheduled: | $853.84 CONT | Allowed: | $853.84 |
| CHANDLER, DEBI S (DEBI)<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | | Claim Number: 3522<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
| CHARD, ROBIN L<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 5517<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $319.23 | Scheduled: | $319.23 CONT | Allowed: | $319.23 |
| CHARD, ROBIN L.<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 1293<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,117.20 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6638<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $2,612.32 | | Allowed: | $2,612.32 |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6639<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,857.57  UNLIQ | | | |
| CHARLES G. MURRAY A.S.A.<br>226 MILL STREET<br>P O BOX 201<br>BRISTOL, PA 19007 | | Claim Number: 2555<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| CHARLESTON COUNTY, SOUTH CAROLINA<br>JANICE PORTER, BANKRUPTCY TECH.<br>POB 878<br>CHARLESTON, SC 29402-0878 | | Claim Number: 4985<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,974.08  DISP CONT | |
| SECURED | Claimed: | $2,419.71 | | Allowed: | $2,419.71 |
| CHARLOTTE COUNTY UTILITIES<br>ATTN VICTOR DIRAMIO, BUS. SERV. MGR<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 | | Claim Number: 2748<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $242.69  UNLIQ | Scheduled: | $6.01 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| CHASTAIN, KATHY | | | | | | |
| 7795 PONDEROSA DR | | Claim Number: 250 | | | | |
| SPRINGFIELD, IL 62707 | | Claim Date: 09/04/2007 | | | | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |

| PRIORITY | Claimed: | $311.38 | Scheduled: | $923.08 CONT | Allowed: | $311.38 |
|---|---|---|---|---|---|---|

| CHASTAIN, KATHY | | | |
| 7795 PONDEROSA DR | | Claim Number: 257 | |
| SPRINGFIELD, IL 62707 | | Claim Date: 09/04/2007 | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | |
| | | Comments: DOCKET 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $140.37 | Scheduled: | $282.15 CONT |
|---|---|---|---|---|

| CHATHAM COUNTY TAX COMMISSIONER | | | |
| P.O. BOX 8321 | | Claim Number: 10424 | |
| SAVANNAH, GA 31412 | | Claim Date: 06/24/2008 | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | |
| | | Comments: EXPUNGED | |
| | | DOCKET 7022 (02/17/2009) | |

| PRIORITY | Claimed: | $187.83 | Scheduled: | $481.12 DISP CONT |
|---|---|---|---|---|

| CHATZIANTONIOU, TASO | | | | | | |
| 37-37 REGATTA PL | | Claim Number: 384 | | | | |
| DOUGLASTON, NY 11363 | | Claim Date: 09/07/2007 | | | | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET 9778 (02/09/2011) | | | | |

| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $3,446.15 CONT | Allowed: | $2,461.54 |
|---|---|---|---|---|---|---|

| CHAVEZ, THOMAS J. & SARA A. | | | |
| 35012 CAMINO CAPISTRANO | | Claim Number: 10354 | |
| DANA POINT, CA 92624 | | Claim Date: 04/30/2008 | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | |
| | | Comments: WITHDRAWN | |
| | | DOCKET 10519 (07/05/2012) | |

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 645 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| CHEBROLU, NEEHARIKA<br>24 GAZEBO LANE<br>HOLTSVILLE, NY 11742 | | Claim Number: 8863<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,894.62 | Scheduled: | $1,894.62 CONT | Allowed: | | $1,894.62 |
| CHEGE, FREDERICK<br>12 MELROSE TERRACE<br>NUM 13<br>WAKEFIELD, MA 01880 | | Claim Number: 7060<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,941.31 | Scheduled: | $2,911.96 CONT | Allowed: | | $1,941.31 |
| CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | | Claim Number: 1157<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,480.76 | | | | | |
| CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | | Claim Number: 2168<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,480.76 | Scheduled: | $2,961.54 CONT | Allowed: | | $1,480.76 |
| CHEN, KANGYI<br>1578 MARTEN AVE SW<br>ALBANY, OR 97321 | | Claim Number: 4908<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | | $3,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2396<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $37.28 | Scheduled: | $37.28 | Allowed: | $37.28 |
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>POBOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2397<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $38.57 | Scheduled: | $38.57 | Allowed: | $38.57 |
| CHESTNUT HILL APPRAISAL SERVIC<br>ATTN BRADLEY STERN, PRESIDENT<br>67 BROOKLINE ST<br>NEWTON, MA 02467 | | Claim Number: 3427<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
| CHEVALIER, KENNETH M.<br>3907 - 42ND ST.<br>DES MOINES, IA 50310 | | Claim Number: 635<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $389.00 | | | | |
| CHICAGO SHRED AUTHORITY<br>2416 S ARCHER AVE<br>CHICAGO, IL 60616 | | Claim Number: 6355<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 | | |

CHIN, STEVEN P
20 CENTRAL DRIVE
GLEN HEAD, NY 11545

Claim Number: 5296
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,596.15 | | $2,596.15 CONT | | $2,596.15 |

CHIRAYIL, MARTHA A
54 ANDREA ST.
WEST BABYLON, NY 11704

Claim Number: 8461
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $6,608.65 | | $6,608.65 CONT | | $6,608.65 |

CHISHOLM, GLADYS H
8634 MILTON MORRIS DRIVE
CHARLOTTE, NC 28227

Claim Number: 2660
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $5.43 | | $813.12 CONT | | $5.43 |

CHOPP,
SUPERIOR COURT OF NJ, MON-L-005571-06
VINCENT J. DIMATTEO
10 TINDALL RD
MIDDLETOWN, NJ 07748

Claim Number: 5151
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $9,000.00 | | $0.00 UNLIQ | | $9,000.00 |

CHOTIN, CARTER
203 W 23RD AVE
COVINGTON, LA 70433-2609

Claim Number: 2103
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $984.64 | | $984.64 CONT | | $984.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHOUDHARY, ROHIT<br>90 CYPRESS LANE E<br>WESTBURY, NY 11590 | | Claim Number: 8693<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,066.67 | Scheduled: | $2,066.67 CONT | Allowed: | $2,066.67 |
| CHRISTENSEN, KIM<br>2030 W 132ND AVE<br>WESTMINSTER, CO 80234 | | Claim Number: 3430<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $3,693.46 CONT | | |
| UNSECURED | Claimed: | $3,693.00 | | | Allowed: | $3,693.00 |
| CHRISTIAN CABLE GROUP<br>1150 BLUE MOUND RD, WEST S<br>ATTN CARLITA GRIFFITH, PRESIDENT<br>HASLET, TX 76052 | | Claim Number: 7407<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $700.92 | Scheduled: | $700.92 | Allowed: | $700.92 |
| CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | | Claim Number: 8877<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $800.48 CONT | | |
| CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | | Claim Number: 8878<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | Allowed: | $1,346.15 |

CHRISTOFORATOS, DIONISIOS E
1212 WASHINGTON ST
APT 4S
HOBOKEN, NJ 07030

Claim Number: 7013
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,308.00 | | $3,221.54  CONT | | $2,308.00 |

CICO, EMOKE
1612 W TOUHY AVE
CHICAGO, IL 60626

Claim Number: 1224
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,081.25 | | | | $4,081.25 |

CIERRA INVESTMENT CORPORATION
P O BOX 940
LAKE OZARK, MO 65049

Claim Number: 4826-01
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $14,300.00 | | $1,175.00 | | $14,300.00 |

CIERRA INVESTMENT CORPORATION
P O BOX 940
LAKE OZARK, MO 65049

Claim Number: 4826-02
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4027 (05/12/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,100.00 | | | | $1,100.00 |

CIFG ASSURANCE NORTH AMERICA, INC.
ATTN MICHAEL KNOPF
825 THIRD AVENUE
6TH FLOOR
NEW YORK, NY 10022

Claim Number: 8707
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10313 (01/17/2012)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | | $0.00 | UNDET |
| UNSECURED | | $0.00 | UNDET |

| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN: MICHAEL KNOPF & SARAH LIEBER<br>850 THIRD AVE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10926<br>Claim Date: 09/26/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10608 (10/11/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,886,446.00 | | | Allowed: | $6,600,000.00 |
| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | | Claim Number: 10695<br>Claim Date: 03/31/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $10,371.51 | | | Allowed: | $10,371.51 |
| CINCINNATI BELL TELEPHONE<br>ATTN: LISA Y ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | | Claim Number: 3634<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $72.63 | | | Allowed: | $72.63 |
| CINQUEMANI, CAROL F<br>460 OLD TOWN RD<br>UNIT 23G<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 5542<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,053.00 | Scheduled: | $1,053.00 CONT | Allowed: | $1,053.00 |
| CINQUEMANI, LAURA<br>126 SEUSING BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 9536<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,284.00 | Scheduled: | $1,284.00 CONT | | |
| UNSECURED | Claimed: | $1,284.00 | | | | |
| TOTAL | Claimed: | $1,284.00 | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 651 of 1541    Date: 04/04/2016

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

CIP GATEWAY 1 & 2 LLC
114 PACIFIC STE 450
IRVINE, CA 926183343

Claim Number: 7973-01
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,357.40 | Scheduled: | $6,031.48 | Allowed: | $18,357.40 |

CIP GATEWAY 1 & 2 LLC
114 PACIFIC STE 450
IRVINE, CA 926183343

Claim Number: 7973-02
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $5,900.00 | | | Allowed: | $5,900.00 |

CIRCLE 22 INVESTORS LLC
ATTN JAMEY A. SHANDLEY, VP/CFM
C/O HAMILTON REAL ESTATE
4057 28TH STREET NW, SUITE 200
ROCHESTER, MN 55901

Claim Number: 6641
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,423.44 | Scheduled: | $4,829.16 | Allowed: | $53,423.44 |

CIRCUIT COURT FOR BALTIMORE CITY
100 NORTH CALVERT ST., RM 610
BALTIMORE, MD 21202

Claim Number: 6034
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

CISNEROS, MARILYN D.
273 KINGS CANYON
BEAUMONT, CA 92223

Claim Number: 449
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $312.00 | Scheduled: | $416.00 CONT | Allowed: | $312.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | | Claim Number: 448<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $312.00 | Scheduled: | $312.00 CONT | Allowed: | $312.00 |
| CISNEROS, MARTHA P<br>456 W 10TH ST APT A<br>SAN PEDRO, CA 90731-3231 | | Claim Number: 3106<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $950.19 | Scheduled: | $950.19 CONT | Allowed: | $950.19 |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON # 17<br>SAN DIEGO, CA 92130 | | Claim Number: 1478<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $4,152.96 | | | | |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON<br>17<br>SAN DIEGO, CA 92130 | | Claim Number: 3875<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,134.62 | Scheduled:<br>Scheduled: | $6,810.44 CONT<br>$351.11 CONT | Allowed: | $6,134.62 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1817<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $600.85 | | | Allowed: | $600.85 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1819<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $5,550.42 | Allowed: | $5,550.42 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1820<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $21,367.00 | Allowed: | $21,367.00 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1821<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $3,352.07 | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1822<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $1,718.71 | Allowed: | $1,718.71 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1833<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $13,860.81 | Allowed: | $13,860.81 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1834<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $3,418.28 | Allowed: | $3,418.28 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1842<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $1,322.75 | Allowed: | $1,322.75 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1854<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $3,443.54 | Allowed: | $3,443.54 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1858<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $2,434.56 | Allowed: | $2,434.56 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1860<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $6,361.25 | Allowed: | $6,361.25 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1917<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $3,529.07 | Allowed: | $3,529.07 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1918<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $27,553.69 | Allowed: | $27,553.69 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1922<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $1,763.45 | Allowed: | $1,763.45 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1923<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,723.28 | Allowed: | $1,723.28 |
| CITIBANK AS SECURITIES ADMINISTRATOR FOR<br>HSI ASSET LOAN OBLIGATION TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 8843<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| CITIBANK AS SECURITIES ADMINISTRATOR FOR HSI ASSET LOAN OBLIGATION TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8844 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8297 (11/13/2009) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| CITIBANK AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8850 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ | Allowed: | $12,519.00 |

| CITIBANK AS TRUSTEE FOR STRUCTURED ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8842 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ | Allowed: | $263.00 |

| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8840 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ | Allowed: | $841,484.00 |

| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8841 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ | Allowed: | $753,484.00 |

| | | | | |
|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN: SUSAN MILLS<br>MANAGING DIRECTOR<br>390 GREENWICH ST.<br>NEW YORK, NY 10013 | | Claim Number: 10377<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8299 (11/13/2009) | | |
| UNSECURED | Claimed: | $14,580,015.00 | | |
| CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN SUSAN MILLS, MANAGING DIRECTOR<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | | Claim Number: 9207<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $68,813,688.40 | | |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8522<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | |
| UNSECURED | Claimed: | $6,600.35 | Allowed: | $6,600.35 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8523<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10102 (07/25/2011) | | |
| UNSECURED | Claimed: | $9,076,422.69 | Allowed: | $3,811,272.00 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8524<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10102 (07/25/2011) | | |
| UNSECURED | Claimed: | $27,585,072.66 | Allowed: | $9,660,849.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | | Claim Number: 1751<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $233.65 | | Allowed: | $233.65 |
| SECURED | Claimed: | $0.00 | | | |
| CITY CENTER SQUARE EQUITIES II LLC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 1814<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $64,005.63 | | Allowed: | $64,005.63 |
| CITY OF ALEXANDRIA, VIRGINIA<br>ATTN MICHELE M. HARLOW<br>REVENUE DIVISION<br>PO BOX 178<br>ALEXANDRIA, VA 22313 | | Claim Number: 1591<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $6,049.29 | Scheduled: | $6,049.29 DISP CONT | |
| CITY OF BEDFORD<br>215 E MAIN ST<br>REDFORD, VA 245232012 | | Claim Number: 3303<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $46.86 | | Allowed: | $46.86 |
| CITY OF BROOKFIELD<br>ATTN ROSEMARIE ROSSBACH, DEP. TREASURER<br>2000 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 | | Claim Number: 10017<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,293.08 | | Allowed: | $1,293.08 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 659 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF CEDAR HILL<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1590<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | |
| SECURED | Claimed: | $365.54  UNLIQ | | | | |
| CITY OF CORPUS CHRISTI<br>ATTN YVETTE AGUILAR, ASST CITY ATTORNEY<br>PO BOX 9277<br>SAN ANTONIO, TX 78265-9722 | | Claim Number: 9789<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $36.95 | Scheduled: | $72.99 | Allowed: | $36.95 |
| CITY OF DOVER<br>ATTN NATALIE COFONE, BILLING SUPERVISOR<br>PO BOX 7100<br>DOVER, DE 19903-7100 | | Claim Number: 9776<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,522.77 | Scheduled: | $812.97 | Allowed: | $1,522.77 |
| CITY OF FORT WORTH<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | | Claim Number: 1745<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |
| CITY OF FORT WORTH<br>(FORT WORTH WATER DEPARTMENT)<br>ATTN CHRIS MOSELY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | | Claim Number: 6040<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $28.70 | | | Allowed: | $28.70 |

---

CITY OF GREENSBORO
ATTN CONNIE C. HUDGINS - DEPUTY
PO BOX 3136
GREENSBORO, NC 27402-3136

Claim Number: 5442
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $3,960.00 | Allowed: | $3,960.00 |
|---|---|---|---|---|

CITY OF HARTFORD, CONNECTICUT
MUNICIPAL BUILDING
550 MAIN STREET
HARTFORD, CT 06103

Claim Number: 10934
Claim Date: 01/04/2011
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10428 (04/27/2012)

| PRIORITY | Claimed: | $779.40 | Allowed: | $779.40 |
|---|---|---|---|---|

CITY OF HARTFORD, CT TAX COLLECTOR
C/O KENNETH B. KAUFMAN, ATTORNEY
THE LAW OFFICE OF KENNETH B. KAUFMAN LLC
63 FOREST HILLS DRIVE
FARMINGTON, CT 06032

Claim Number: 9178
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10428 (04/27/2012)

| PRIORITY | Claimed: | $613.71 | Allowed: | $779.40 |
|---|---|---|---|---|

CITY OF LAKELAND, FLORIDA
PAT ALDERMAN, CITY TREASURER
CITY HALL
228 SOUTH MASSACHUSETTS AVE
LAKELAND, FL 33801-5086

Claim Number: 6007
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $99.98 | Allowed: | $99.98 |
|---|---|---|---|---|

CITY OF LAS VEGAS
PHILIP R. BYRNES, DEPUTY CITY ATTORNEY
400 STEWART AVENUE, NINTH FLOOR
LAS VEGAS, NV 89101

Claim Number: 10129
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $251.07 | | |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| CITY OF MCALLEN<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10000<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $38.48   UNLIQ | | |

| | | |
|---|---|---|
| CITY OF MILWAUKEE<br>CITY TREASURER - WAYNE F WHITTOW<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE, WI 53202 | Claim Number: 10645<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,290.37 | Allowed: | $1,290.37 |

| | | |
|---|---|---|
| CITY OF MT PLEASANT<br>320 WEST BROADWAY<br>MOUNT PLEASANT, MI 48858 | Claim Number: 10612<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $487.98 | Allowed: | $487.98 |

| | | |
|---|---|---|
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 10554<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10442 (05/04/2012) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $360,650.00   UNLIQ | | |

| | | |
|---|---|---|
| CITY OF NORFOLK TREASURER<br>PO BOX 3215<br>NORFOLK, VA 23515 | Claim Number: 5334<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,524.98 | Allowed: | $3,524.98 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF NORWALK TAX COLLECTOR<br>ATTN AL C. PALUMBO, ASST TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | | Claim Number: 9351<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,385.52 | | Allowed: | $1,385.52 |
| CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 9720-01<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9913 (04/04/2011) | | | |
| PRIORITY | Claimed: | $2,039.37 | | Allowed: | $2,039.37 |
| CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 9720-02<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9913 (04/04/2011) | | | |
| UNSECURED | Claimed: | $1,649.32 | | Allowed: | $1,649.32 |
| CITY OF STERLING HEIGHTS<br>ATTN JAMES P BUHLINGER, TREASURER<br>40555 UTICA ROAD<br>PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009 | | Claim Number: 9694<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| SECURED | Claimed: | $158.29 | | Allowed: | $158.29 |
| CITY OF WINTER PARK<br>ATTN JAMES E. CHEEK, III, ESQ.<br>PO BOX 1986<br>WINTER PARK, FL 32790 | | Claim Number: 5471<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $361.11 | Scheduled: $766.85 | Allowed: | $361.11 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 663 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| CITY TREASURER-ELECTRICITY<br>90 W BOARD STREET<br>CITY HALL ROOM 111<br>COLUMBUS, OH 43215 | | Claim Number: 6151<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31.58 | | | Allowed: | $31.58 |
| CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | | Claim Number: 1852<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $332.77 | Scheduled: | $315.54 | Allowed: | $332.77 |
| CITYVIEW<br>401 HENLEY ST STE 4<br>KNOXVILLE, TN 379022846 | | Claim Number: 2975<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | Allowed: | $1,500.00 |
| CLACKAMAS COUNTY TAX COLLECTOR<br>ATTN BOB VROMAN, COUNTY ASSESSOR<br>168 WARNER MILNE RD<br>OREGON CITY, OR 97045 | | Claim Number: 5678<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | | | Scheduled: | $435.77 DISP CONT | | |
| SECURED | Claimed: | $2,014.21 | | | Allowed: | $2,014.21 |
| CLAPPER, LAURA<br>2065 HARVEST FARM RD<br>ELDERSBURG, MD 21784-6399 | | Claim Number: 429<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/25/2008) | | | | |
| PRIORITY | Claimed: | $2,893.85 | Scheduled: | $2,893.85 CONT | Allowed: | $2,893.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARK COUNTY TREASURER<br>DOUG LASHER, TREASURER<br>PO BOX 5000<br>VANCOUVER, WA 98666 | | Claim Number: 1636<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $151.11 | | | Allowed: | $151.11 |
| CLARK PROPERTIES L.L.C.<br>5515 CAMERON FOREST PKWY<br>ALPHARETTA, GA 30022 | | Claim Number: 1317<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |
| CLARK, JULIE L<br>29853 WINTER HAWK ROAD<br>SUN CITY, CA 92586 | | Claim Number: 3086<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,523.00<br>$0.00 | Scheduled: | $4,523.08 CONT | Allowed: | $4,523.00 |
| CLARK, KELLY<br>99 BOWMAN RD<br>HANOVER, PA 17331 | | Claim Number: 758<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,923.20 | Scheduled: | $1,923.07 CONT | Allowed: | $1,923.20 |
| CLARK, MICHAEL D.<br>47 N CHESTERFIELD RD<br>COLUMBUS, OH 43209 | | Claim Number: 323<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $738.56 | Scheduled: | $923.08 CONT | Allowed: | $738.56 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARKE, TOM J<br>2 TERRY LANE<br>COMMACK, NY 11725 | | Claim Number: 7853<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,807.69 | Scheduled: | $3,807.69 CONT | Allowed: | $3,807.69 |
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 765<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $11,550.00 | | | | |
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 766-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 766-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $151,050.00 | | | Allowed: | $151,050.00 |
| CLAYTON, DEBORAH<br>42 MEGAN DR<br>HENDERSON, NV 89074 | | Claim Number: 4694<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAYTON, SUZY R<br>16455 SW LORENZO LANE<br>TIGARD, OR 97223 | | Claim Number: 5033<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $307.68 | Scheduled: | $307.68 CONT | Allowed: | $307.68 |
| CLEANSERV<br>PO BOX 3525<br>FRESNO, CA 93650-3525 | | Claim Number: 2628<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| CLEMENTE, KELLY<br>205 STONEGATE WAY<br>MIDDLE ISLAND, NY 11953 | | Claim Number: 6231<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $942.31 | Scheduled: | $942.31 CONT | | |
| CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | | Claim Number: 267<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,070.90 | Scheduled:<br>Scheduled: | $2,493.65 CONT<br>$194.75 CONT | Allowed: | $2,070.90 |
| CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | | Claim Number: 2981<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,141.77 | | | Allowed: | $1,141.77 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

CLISE AGENCY TRUST
C/O M. OWEN GABRIELSON
GRAHM & DUNN PC
2801 ALASKAN WAY, STE 300
SEATTLE, WA 98121-1128

Claim Number: 7742-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $20,991.40 | Scheduled: | $71.27 | Allowed: | $20,991.40 |
|---|---|---|---|---|---|---|

CLISE AGENCY TRUST
C/O M. OWEN GABRIELSON
GRAHM & DUNN PC
2801 ALASKAN WAY, STE 300
SEATTLE, WA 98121-1128

Claim Number: 7742-02
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)
THIS CLAIM HAS BEEN SATISFIED

| SECURED | Claimed: | $3,127.41 |
|---|---|---|

CLOREY, ROXANNE S
6214 8TH STREET NW
WASHINGTON, DC 20011

Claim Number: 8549
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $3,461.54 | Scheduled: | $3,461.54 CONT |
|---|---|---|---|---|

CM APPRAISALA
859 U.S. ROUTE 1
ATTN CANDACE MORONG
YORK, ME 03909

Claim Number: 6616
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 |
|---|---|---|---|---|

COBB COUNTY TAX COMMISSIONER
MICHELE MCDUFFIE, TAX ADMINISTRATOR
P.O. BOX 649
MARIETTA, GA 30061-0649

Claim Number: 9952
Claim Date: 02/12/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $0.00 | UNLIQ | Scheduled: | $1,062.58 DISP CONT |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,062.58 | UNLIQ | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

COBB EMC
ATTN JIM GANTT
PO BOX 369
MARIETTA, GA 30061

Claim Number: 5533
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $132.68 | Scheduled: | $77.35 | Allowed: | $132.68 |
|---|---|---|---|---|---|---|

COCHRAN, TERRENCE
2218 INDIANA AVE #1-F
SAINT LOUIS, MO 63104

Claim Number: 8830
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $616.59 CONT | | |
|---|---|---|---|---|---|---|

COCHRANE, PAMELA
1436 PLEASANT VIEW AVENUE
CORONA, CA 92882

Claim Number: 530
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $942.02 | Scheduled: | $949.02 CONT | | |
|---|---|---|---|---|---|---|

COCHRANE, PAMELA
1436 PLEASANT VIEW AVENUE
CORONA, CA 92882

Claim Number: 531
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $3,418.98 | | | Allowed: | $3,418.98 |
|---|---|---|---|---|---|---|

CODY, SUSAN LYNN
1150 JACKSON PLACE
BALDWIN, NY 11510

Claim Number: 5522
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $3,288.46 | Scheduled: | $8,134.61 CONT | Allowed: | $3,288.46 |
|---|---|---|---|---|---|---|

---

COE, ALLISON M
1645 MADRID ST APT 4
SALINAS, CA 93906-8439

Claim Number: 9384
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,584.00 | | $1,584.00 CONT | | $1,584.00 |

COFFEE BREAK SVC INC
ATTN JEFFREY DALE, PRESIDENT
POB 1091
FRESNO, CA 93714

Claim Number: 2338
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $41.86 | | $41.86 | | $41.86 |

COHN, DENISE C
977 MARGINAL ROAD
LIDO BEACH, NY 11561

Claim Number: 2143
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,234.62 | | $1,234.62 CONT | | $1,234.62 |

COLAGIOVANE-MILLER, LIANA L
6497 W. EL CAMPO GRANDE AVE
LAS VEGAS, NV 89130

Claim Number: 8251-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $5,958.90 | | $5,784.86 CONT | | $5,958.90 |
| UNSECURED | | | | $80,708.83 CONT | | |

COLAGIOVANE-MILLER, LIANA L
6497 W. EL CAMPO GRANDE AVE
LAS VEGAS, NV 89130

Claim Number: 8251-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $83,033.04 | | $83,033.04 |

| COLANDRO, MARY<br>32 PEARSALL AVE APT 2B<br>GLEN COVE, NY 11542 | | Claim Number: 879<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | | | | | |
| COLANDRO, MARY A<br>32 PEARSALL AVE<br>APT 2B<br>GLEN COVE, NY 11542 | | Claim Number: 2621<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,420.00 CONT | Allowed: | | $2,000.00 |
| COLE COUNTY, MISSOURI<br>ATTN LARRY VINCENT, COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 2462<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $84.52 | Scheduled: | $105.11 DISP CONT | | | |
| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10729<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | | |
| UNSECURED | Claimed: | $84.52 | | | | | |
| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10730<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | | |
| PRIORITY | Claimed: | $84.52 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLE, BECKY A.<br>531 SID ROAD<br>UNION CITY, MI 49094 | | Claim Number: 10146<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $100.04 | | | Allowed: | $100.04 |
| COLEMAN, SHARON L<br>1910 EKIN<br>NEW ALBANY, IN 47150 | | Claim Number: 5952<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $399.36 | Scheduled: | $399.36 | Allowed: | $399.36 |
| COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | | Claim Number: 3091<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $633.39 | Scheduled: | $633.39  CONT | Allowed: | $633.39 |
| COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | | Claim Number: 1772<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| COLLINS PALLWITZ, DIANA<br>1645 WATERS EDGE DR.<br>PLEASANT HILL, IA 50327 | | Claim Number: 1474<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $5,184.80 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLLINS PALLWITZ, DIANA K<br>1645 WATERS EDGE DRIVE<br>PLEASANT HILL, IA 50327 | | Claim Number: 7493<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,488.71 | Scheduled: | $2,488.71 CONT | Allowed: | $2,488.71 |
| COLLINS, KENNETH R (KEN)<br>26 WYOMING DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 3771<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $4,526.92 | Scheduled: | $6,337.69 CONT | Allowed: | $4,526.92 |
| COLLINS, KENNETH R. (KEN)<br>26 WYOMING DRIVE<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5896<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $6,337.69 | | | | |
| COLUMBIA GAS OF KENTUCKY, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 618<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $48.13 | Scheduled: | $21.25 | Allowed: | $48.13 |
| COLUMBIA GAS OF OHIO, INC.<br>ATTN R. THORNTON, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 619<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $25.92 | | | Allowed: | $25.92 |

---

COLUMBIA GAS OF PENNSYLVANIA INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 8TH FL
COLUMBUS, OH 43215

Claim Number: 617
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.14 | Scheduled: | $13.14 | Allowed: | $13.14 |

COLUMBIA GAS OF VIRGINIA, INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 11TH FL
COLUMBUS, OH 43215

Claim Number: 616
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.64 | | Allowed: | $63.64 |

COM BELL SYSTEMS
ATTN PAT SANTORO
561 ACORN ST STE C
DEER PARK, NY 11729

Claim Number: 2447
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,595.98 | Scheduled: | $6,595.98 |

COMED CO
ATTN C. WALKER, REVENUE MANAGEMENT
2100 SWIFT DRIVE
OAK BROOK, IL 60523

Claim Number: 1767
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,428.61 | | Allowed: | $10,428.61 |

COMFORT, ROBIN C
217 CROSSWINDS DR UNIT # 104
CHESAPEAKE, VA 23320

Claim Number: 9371
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $787.52 | Scheduled: | $787.52  CONT |

| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | Claim Number: 9373<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $375.00 | Scheduled: | $375.00 CONT | |
|---|---|---|---|---|---|

| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>FARMVILLE, VA 23909 | Claim Number: 2576<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $9,412.00 | | |
|---|---|---|---|---|

| COMMISSIONERS OF PUBLIC WORKS<br>ATTN H C LUCAS RAYMOND<br>PO BOX B<br>CHARLESTON, SC 29402 | Claim Number: 6981<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $115.11 | | Allowed: | $115.11 |
|---|---|---|---|---|---|

| COMMUNITY DEVELOPMENT ADMINISTRATION<br>A DIV OF THE MARYLAND DEPT OF HOUSING &<br>COMMUNITY DEVELOPMENT- C/O DAVID FONTANA<br>ONE SOUTH ST, STE 2200- GEBHARDT & SMITH<br>BALTIMORE, MD 21202 | Claim Number: 8394<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) |
|---|---|

| UNSECURED | Claimed: | $400,325.24 | | |
|---|---|---|---|---|

| COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1616 OCEAN PKWY<br>BKLYN, NY 11223 | Claim Number: 7670<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $1,300.00 | | Allowed: | $1,300.00 |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| COMPRINT MILITARY COMMUNICAT<br>9030 COMPRINT COURT<br>GAITHERSBURG, MD 20877 | | Claim Number: 6210<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $718.00 | | | | |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | | Claim Number: 1392-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9913 (04/04/2011) | | | | |
| PRIORITY | Claimed: | $682.00 | | | Allowed: | $682.00 |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | | Claim Number: 1392-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9913 (04/04/2011) | | | | |
| UNSECURED | Claimed: | $60.00 | | | Allowed: | $60.00 |
| COMSYS SERVICES LLC<br>ATTN CHANDLER YELTON, DIRECTOR A/R<br>PO BOX 60260<br>CHARLOTTE, NC 28260 | | Claim Number: 130<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $46,952.00 | Scheduled: | $11,152.00 | Allowed: | $46,952.00 |
| CONANT, JOANN<br>2727 DEFENDER DR<br>FORISTELL, MO 63348 | | Claim Number: 1131<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,250.00 | Scheduled: | $1,250.00  CONT | Allowed: | $1,250.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CONDE, REISA S<br>21 FISCHER AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5106<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $892.31 | | | Allowed: | $892.31 |
| CONKLIN, CHRISTINE<br>134 COMMACK RD<br>ISLIP, NY 11751 | | Claim Number: 2412<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8289 (11/13/2009) | | | | |
| PRIORITY | Claimed: | $7,382.40 | Scheduled: | $7,382.40 CONT | Allowed: | $5,076.94 |
| CONLEY, CAROLYN<br>431 LAYTON AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 3446<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,673.08 | Scheduled: | $2,175.00 CONT | Allowed: | $1,673.08 |
| CONLEY, CAROLYN A.<br>431 LAYTON AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 756<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | | |
| UNSECURED | Claimed: | $2,111.50 | | | | |
| CONNECTICUT LIGHT AND POWER COMPANY, THE<br>NORTHEAST UTILITIES<br>ATTN MARY A GOFFIN, TEAM SUPERVISOR<br>PO BOX 2899 - CREDIT AND COLLECTIONS<br>HARTFORD, CT 06101-8307 | | Claim Number: 1259<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $759.11 | | | | |

---

| CONNELL, CANDACE L<br>3918 KNIGHTWAY DRIVE<br>FORT WAYNE, IN 46815 | | Claim Number: 5958<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | | $692.31 |
| CONNER, WILLIAM<br>179 12TH ST<br>BETHPAGE, NY 11714-1706 | | Claim Number: 3426<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | | $1,730.77 |
| CONNERS, SANDRA L<br>PO BOX 4572<br>WALNUT CREEK, CA 945960572 | | Claim Number: 8108<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,616.00 | Scheduled: | $1,616.00 CONT | Allowed: | | $1,616.00 |
| CONNORS, REBECCA<br>45 BIRCHBROOK DR<br>SMITHTOWN, NY 11787 | | Claim Number: 3077<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT | Allowed: | | $1,138.46 |
| CONROY, ELAINE D.<br>PO BOX 25596<br>HONOLULU, HI 96825 | | Claim Number: 143<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $2,779.81 | Scheduled: | $3,891.73 CONT | | | |

---

CONSOLIDATED EDISON COMPANY OF NY, INC.
ATTN GALE D DAKERS, SUPERVISOR
4 IRVING PL RM 1875-S
NEW YORK, NY 10003

Claim Number: 165
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| UNSECURED | Claimed: | $176.55 | | | Allowed: | $176.55 |
|---|---|---|---|---|---|---|

CONSTANT, NADINE
216 DELONG AVE
DUMONT, NJ 07628

Claim Number: 10410
Claim Date: 05/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7111 (03/17/2009)

| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $1,961.54 CONT | Allowed: | $1,961.54 |
|---|---|---|---|---|---|---|

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

Claim Number: 6031
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4295 (05/29/2008)

| UNSECURED | Claimed: | $524.25 | | | Allowed: | $524.25 |
|---|---|---|---|---|---|---|

CONSUMERTRACK INC
2381 ROSECRANS AVE
STE 336
EL SEGUNDO, CA 90245

Claim Number: 3050
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| UNSECURED | Claimed: | $20,484.00 | Scheduled: | $10,716.00 | | |
|---|---|---|---|---|---|---|

CONTARINO, ELLEN S
478 PHILADELPHIA
AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 7530
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,732.31 CONT | Allowed: | $1,538.46 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTI , PATRICIA A. (PAT)<br>191 GLENGARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 4319<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62  CONT | Allowed: | $1,884.62 |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 909<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,153.84 | | | | |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 4320<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,884.62 | | | | |
| CONTINENTAL MAID SVC<br>ATTN SIDNEY B. SURREY, PRES.<br>31 BELMONT AVE<br>GARFIELD, NJ 07026 | | Claim Number: 2263<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $799.20 | | | Allowed: | $799.20 |
| CONTRERAS, REANA<br>2850 W ANGEL WAY<br>SAN TAN VLY, AZ 85142-6680 | | Claim Number: 2829<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,231.73 | Scheduled: | $2,362.50  CONT | Allowed: | $1,231.73 |

---

CONWAY CORPORATION
ATTN NANCY AVRA
PO BOX 99
CONWAY, AR 72033

Claim Number: 2670
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $207.55 | Scheduled: | $463.81 | Allowed: | $207.55 |
|---|---|---|---|---|---|---|

COOKE, CRYSTAL
11107 PARKLEIGH DRIVE
CHARLOTTE, NC 28262

Claim Number: 576
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83 CONT | Allowed: | $925.83 |
|---|---|---|---|---|---|---|

COOL SPRINGS LOT 19 PARTNERS
C/O AUSTIN L. MCMULLEN
BOULT CUMMINGS CONNERS & BERRY
1600 DIVISION ST, STE 700, PO BOX 340025
NASHVILLE, TN 37215

Claim Number: 1911
Claim Date: 11/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $168,068.91 | Scheduled: | $12,582.52 | | |
|---|---|---|---|---|---|---|

COOPER, CHERYL A
84 KEMPER ST
QUINCY, MA 02170

Claim Number: 5622
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00 CONT | Allowed: | $576.00 |
|---|---|---|---|---|---|---|

CORBETT, DENNIS J
236 SOUTHAVEN AVE.
MEDFORD, NY 11763

Claim Number: 2437
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.15 |
|---|---|---|---|---|---|---|

CORBETT, HEATHER
4425 B301 PARRISH ST
PHILADELPHIA, PA 19104

Claim Number: 9043
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $730.50 | | $1,355.50 CONT | | $730.50 |

CORBIN, DAVID L
8814 PARK RD, APT B
CHARLOTTE, NC 28210

Claim Number: 5858
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,032.00 | | $1,270.00 CONT | | $1,032.00 |

CORBIN, DAVID L.
1235 NAZARETH RD
LEXINGTON, SC 290737774

Claim Number: 9597
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,270.00 |

CORDERO, NOEL JR.
148 GROVE AVE
PATCHOGUE, NY 11772

Claim Number: 940
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,035.76 | | $1,035.76 CONT | | $1,035.76 |

CORDOVA, VERNA J
3779 W NEVADA PLACE
DENVER, CO 80219

Claim Number: 3249
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $135.88 |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 682 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORDTS, AUDRA L<br>160 E 23RD ST<br>SOUTH HUNTINGTON, NY 11746 | | Claim Number: 2770<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CORDTS, AUDRA LYNN<br>160 EAST 23RD STREET<br>SOUTH HUNTINGTON, NY 11746 | | Claim Number: 1413<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $392.31 | Scheduled: | $392.31  CONT | Allowed: | $392.31 | |
| CORNELL, SHANNON N.<br>2358 MADISON AVENUE<br>REYNOLDSBURG, OH 43068 | | Claim Number: 1499<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $292.16 | Scheduled: | $584.32  CONT | Allowed: | $292.16 | |
| CORPORATE CENTER V, L.L.C.<br>BY: AMERICAN NEVADA COMPANY LLC<br>ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES.<br>901 NORTH GREEN VALLEY PARKWAY, STE 200<br>HENDERSON, NV 89074 | | Claim Number: 8775<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | | | |
| UNSECURED | Claimed: | $10,734.00 | | | | | |
| CORPORATE DIMENSIONS<br>PO BOX 300097<br>DENVER, CO 80203-0097 | | Claim Number: 2662<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | | Claim Number: 38<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10046 (06/15/2011) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $10,000.00 |
| UNSECURED | Claimed: | $101,190.38 | Scheduled: | $41,177.66 | | | |
| CORPORATE TECHNOLOGIES INC<br>ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | | Claim Number: 9333<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $60,075.28 | | | | | |
| CORREA, PATRICIA E.<br>970 HOPE STREET APT 4-C<br>STAMFORD, CT 06907 | | Claim Number: 1342<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00 CONT | | Allowed: | $1,320.00 |
| CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | | Claim Number: 2924<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $2,710.32 | | | | | |
| UNSECURED | Claimed: | $2,710.32 | | | | | |
| TOTAL | Claimed: | $2,710.32 | | | | | |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 2957<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | | | | |
| UNSECURED | Claimed: | $1,728.63 | Scheduled: | $2,575.82 | | | |

| CORTEZ, KASIE T<br>7375 GEODE CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 6260<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,253.13 | Scheduled: | $2,253.13 CONT | | | |
| UNSECURED | Claimed: | $2,253.13 | | | | | |
| TOTAL | Claimed: | $2,253.13 | | | | | |
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | | Claim Number: 12<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $3,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $3,000.00 | | | |
| COSERV ELECTRIC<br>ATTN CYNDI ALEXANDER, COLLECTION MANAGER<br>COLLECTIONS DEPT<br>7701 S STEMMONS FRWY<br>CORITNH, TX 76210-1842 | | Claim Number: 6988<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $811.66 | | | | Allowed: | $811.66 |
| COSS-HEW, KAREN L.<br>1966 N TAHOE PASS<br>HUACHUCA CITY, AZ 85616 | | Claim Number: 274<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $878.80 | Scheduled: | $876.80 CONT | | Allowed: | $878.80 |
| COTTA, BONNIE<br>4462 DESIN DR<br>SAN JOSE, CA 95118 | | Claim Number: 4990<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $637.99 | | | | | |
| UNSECURED | | | Scheduled: | $637.99 CONT | | | |

| COTTRELL, LINDA K<br>4400 E SCOTTSDALE RD #9565<br>SCOTTSDALE, AZ 85251 | Claim Number: 6975<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $3,634.62 | Scheduled: | $3,634.62 CONT | Allowed: | $3,634.62 |
|---|---|---|---|---|---|---|

| COUGHLIN DUFFY LLP<br>ATTN DANIEL MARKHAM, MEMBER<br>WALL STREET PLAZA<br>88 PINE STREET, 5TH FLOOR<br>NEW YORK, NY 10005 | Claim Number: 7962<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| UNSECURED | Claimed: | $9,423.43 |
|---|---|---|

| COUNTRYWIDE BANK, F.S.B.<br>ATTN KATHLEEN CONTE<br>4500 PARK GRANDA - MS CH-20<br>CALABASAS, CA 91302 | Claim Number: 9440<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10761 (02/04/2013) |
|---|---|

| SECURED | Claimed: | $2,000,000.00   UNLIQ |
|---|---|---|

| COUNTRYWIDE BANK, F.S.B.<br>ATTN: KATHLEEN CONTE<br>4500 PARK GRANADA - MS CH-20<br>CALABASAS, CA 91302 | Claim Number: 10447<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10755 (02/01/2013) |
|---|---|

| SECURED | Claimed: | $15,751,633.51 |
|---|---|---|

| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN , ESQ. & R. CRAIG R.<br>MARTING, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10847<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/01/2013) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 686 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9193<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) | | | |
| UNSECURED | Claimed: | $198,600.00   UNLIQ | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9329<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $20,000,000.00   UNLIQ | | |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | Claim Number: 10477<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10755 (02/01/2013) | | | |
| SECURED<br>UNSECURED | Claimed: | $224,344,935.00 | Allowed: | $115,000,000.00 |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | Claim Number: 10850<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10757 (02/04/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $0.00 | Allowed: | $130,000.00 |
| COUNTY OF BERNALILLO<br>THERESA BACA SANDOVAL, ASST ATTY<br>520 LOMAS BLVD., NW, 4TH FLOOR<br>ALBUQUERQUE, NM 87102 | Claim Number: 10856<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10621 (10/16/2012) | | | |
| PRIORITY | Claimed: | $249.49 | Allowed: | $438.02 |
| UNSECURED | Claimed: | $10.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| COUNTY OF DENTON<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100 - PO BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 24<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $104.06  UNLIQ | | | |

---

| COURCELLE, CYNTHIA<br>1865 JULIA GOLDBACH AVE<br>RONKONKOMA, NY 11779 | Claim Number: 94<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |

---

| COURTNEY L. RIVERA<br>3921 AZALEA CIRCLE<br>MAUMEE, OH 43537 | Claim Number: 7644<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |

---

| COURTNEY, TERRESA K.<br>11475 NARIN DR<br>BRIGHTON, MI 48114-8622 | Claim Number: 1488<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $9,519.23 CONT | Allowed: | $6,000.00 |

---

| COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 3633<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $511.95 | | Allowed: | $511.95 |

COVEN, ADAM L
6864 YELLOWSTONE BLVD APT A67
FOREST HILLS, NY 113753334

Claim Number: 8547
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $4,423.08 | Scheduled: | $4,423.08 CONT | Allowed: | $4,423.08 |
|---|---|---|---|---|---|---|

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6624
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $262.15 | | | Allowed: | $262.15 |
|---|---|---|---|---|---|---|

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6625
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $276.36 | Scheduled: | $262.15 | Allowed: | $276.36 |
|---|---|---|---|---|---|---|

COVINGTON, DANA
4830 WINDING TIMBERS CT
HUMBLE, TX 773464467

Claim Number: 440
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,229.51 | Scheduled: | $1,229.51 CONT | Allowed: | $1,229.51 |
|---|---|---|---|---|---|---|

COWANS, KAREN M.
480 MAINSAIL DR
WESTERVILLE, OH 43081

Claim Number: 334
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,900.00 | Scheduled: | $1,900.00 CONT | Allowed: | $1,900.00 |
|---|---|---|---|---|---|---|

| COWETTA-FAYETTE EMC<br>PO BOX 530812<br>ATLANTA, GA 30353-0812 | | Claim Number: 4622<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $128.77 | Scheduled: | $128.77 | Allowed: | | $128.77 |
| COX, EVER MAE<br>10600 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | | Claim Number: 7089<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $403.01 | | | Allowed: | | $403.01 |
| CRABILL, JULIE<br>4396 LUCILE AVE<br>AUBURN, IN 46706 | | Claim Number: 1309<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,480.75 | Scheduled: | $1,480.77 CONT | Allowed: | | $1,480.75 |
| CRADDOCK, JANET B<br>6019 HEMLOCK DR<br>INDIAN TRAIL, NC 28079 | | Claim Number: 8495<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $920.67 | Scheduled: | $920.67 CONT | Allowed: | | $920.67 |
| CRAFT, BOBBI<br>27 RANDLE CT<br>SAUGERTIES, NY 12477 | | Claim Number: 557<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,653.85 | Scheduled: | $2,073.97 CONT | Allowed: | | $1,653.85 |

CRAGHOLM, RACHEL K.
50 CEDAR POINTE LOOP APT 805
SAN RAMON, CA 94583-4138

Claim Number: 7859-01
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $767.36 | Scheduled: | $767.36 CONT | Allowed: | $767.36 |
|---|---|---|---|---|---|---|

CRAGHOLM, RACHEL K.
50 CEDAR POINTE LOOP APT 805
SAN RAMON, CA 94583-4138

Claim Number: 7859-02
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| UNSECURED | Claimed: | $71.70 | | | | |
|---|---|---|---|---|---|---|

CRAMER, JANE M
1954 SANTA FE
DRIVE
STOCKTON, CA 95209

Claim Number: 7619
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,048.32 | Scheduled: | $1,048.32 CONT | Allowed: | $1,048.32 |
|---|---|---|---|---|---|---|

CRAVEN, LEO
1035 S BRADFORD ST
DOVER, DE 19904

Claim Number: 3425
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

CRAVEN-SHAFFER-NORTH BAY VILLAGE
C/O GEOFFREY S AARONSON P.A.
ATTN GEOFFREY S AARONSON, ESQ.
100 SE 2ND STREET, 27TH FL- BOA TOWER
MIAMI, FL 33131

Claim Number: 7946
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| SECURED | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $109,286.04 | | | Allowed: | $109,286.04 |

| CRAWFORD, GARY<br>9 SHERWOOD CRESCENT<br>DIX HILLS, NY 11746 | | Claim Number: 10055<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | | |
| CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 1289<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,440.00 | Scheduled: | $7,440.00 | Allowed: | $7,440.00 |
| CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | | Claim Number: 4933<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,825.57 | | | Allowed: | $1,825.57 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8602<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $2,171,057.29   UNLIQ | | | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10228<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | | | | |
| UNSECURED | Claimed: | $11,568,088.37 | | | Allowed: | $11,568,088.37 |

| | | | | | |
|---|---|---|---|---|---|
| CRENSHAW, GEORGIA<br>4879 NANTUCKET LANE<br>ORLANDO, FL 32808 | | Claim Number: 2336<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: | $230.77 CONT | |
| UNSECURED | Claimed: | $798.61 | | Allowed: | $798.61 |
| CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | | Claim Number: 8497-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8059 (09/14/2009) | | | |
| PRIORITY | Claimed: | $271.81 | | Allowed: | $6,284.97 |
| CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | | Claim Number: 8497-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8059 (09/14/2009) | | | |
| UNSECURED | Claimed: | $6,284.97 | | Allowed: | $271.81 |
| CRICCHIO, GINA A.<br>228 FAIR SAILING RD<br>MT PLEASANT, SC 294668167 | | Claim Number: 1186<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $2,129.92 | Scheduled: | $2,129.92 CONT | Allowed: | $2,129.92 |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | | Claim Number: 1904<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $2,930,206.66 | Scheduled: | $2,919,250.50 CONT | Allowed: | $2,930,206.66 |

| CRISP, CAROL A<br>4826 S ELK WY<br>AURORA, CO 80016 | | Claim Number: 4251<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,153.84 | Scheduled: | $2,153.84 CONT | Allowed: | $2,153.84 |
| CRITCHFIELD, STEPHEN<br>1857 E WALNUT RD<br>VINELAND, NJ 08361-6067 | | Claim Number: 5638<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$11,550.00 CONT | | |
| CROCKETT, JUANITA C<br>55 DOWD AVE. U-12<br>CANTON, CT 06019 | | Claim Number: 4771<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $281.25 | Scheduled: | $281.25 CONT | Allowed: | $281.25 |
| CROCKFORD, SUSAN K<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 2102<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $4,356.93 | Scheduled: | $4,356.93 CONT | Allowed: | $4,356.93 |
| CROSBY, JENNIFER N<br>4581 TAYLOR AVE<br>OGDEN, UT 844033142 | | Claim Number: 8076<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CROSS BORDER (USA) INC.<br>ATTN LINDA ROSENBLUTH - OFFICE MANAGER<br>65 BROADWAY<br>SUITE 605<br>NEW YORK, NY 10006 | | Claim Number: 3813<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | | |
| CROSS, JOHN L.<br>128 HIGH HAT CIR<br>GREENVILLE, SC 296177267 | | Claim Number: 7435<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,010.50 | | | Allowed: | $1,010.50 |
| CROSSFIELD, KATHY<br>402 E NAVAJO ST<br>HUACHUCA CITY, AZ 856169720 | | Claim Number: 433<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,076.00 | | | | |
| CROSSFIELD, KATHY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | | Claim Number: 4970<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92  CONT | Allowed: | $2,076.92 |
| CRUZ, CHRISTINE A<br>1639 LOUIS KOSSUTH AVE<br>BOHEMIA, NY 11716-1513 | | Claim Number: 2797<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92  CONT | Allowed: | $1,826.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRUZ, TRINIDAD<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6536<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10583 (09/17/2012) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $610,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| CRYSTAL ROCK<br>ATTN TOM DUMOND, CREDIT/COLLECTIONS MGR<br>POB 10028<br>WATERBURY, CT 06725-0028 | | Claim Number: 2238<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $833.78 | Scheduled: | $227.25 | Allowed: | $833.78 |
| CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | | Claim Number: 2059<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $472.85 | | | Allowed: | $472.85 |
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | | Claim Number: 1501<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $96,704.91 | | | Allowed: | $96,704.91 |
| CT NETWORKS<br>ATTN ROY LANGHAMER, COO<br>PO BOX 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 7055<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $113,664.17 | Scheduled: | $112,391.74 | Allowed: | $113,664.17 |

| | | | | | |
|---|---|---|---|---|---|
| CUEVAS, SERGIO C.<br>109 CENTENNIAL AVE<br>CRANFORD, NJ 07016 | | Claim Number: 220<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $908.40 | Scheduled: | $908.23 CONT | |
| CULLIGAN WATER SYSTEMS MOBILE<br>ATTN LAUREN ROGILLIO<br>1015-H SHELTON BEACH RD<br>SARALAND, AL 36571 | | Claim Number: 2078<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $113.00 | Scheduled: | $83.26 | |
| CUMBERLAND CO TAX COLLECTOR<br>PO BOX 449<br>FAYETTEVILLE, NC 28302-0449 | | Claim Number: 6006<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $87.32 | | Allowed: | $87.32 |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | | Claim Number: 1764<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $41,021.40 | | | |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | | Claim Number: 1765<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $1,067.53 | | | |

---

| CUMMINGS, SUSAN<br>19 PEPPERMILL CT<br>COMMACK, NY 11725 | | Claim Number: 3082<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23  CONT | Allowed: | $769.23 |
| CUOMO, NICHOLE<br>13-12 130TH STREET, 1ST FLOOR<br>COLLEGE POINT, NY 11356 | | Claim Number: 5577<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,052.72 | Scheduled: | $1,052.72  CONT | Allowed: | $1,052.72 |
| CURTIN, DAVE<br>MICHELLE BIEN-CURTIN<br>13113 SKYLINE DRIVE<br>PLAINFIELD, IL 60585 | | Claim Number: 2455<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00  CONT | | |
| CURTIS, MICHAEL<br>259 SECOND AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 877<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,615.38 | Scheduled: | $2,615.39  CONT | Allowed: | $2,615.38 |
| CUSTOM LIMOUSINE SERVICE<br>ATTN SAM ABDULLAH, GENERAL MANAGER<br>PO BOX # 327<br>SYCAMORE, IL 60178 | | Claim Number: 2031<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

CUVILLY, PATRICK
47 SPRINGMEADOW DR
KINGS PARK, NY 11754-4605

Claim Number: 1173
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,002.92 | Scheduled: | $1,002.92 CONT | Allowed: | $1,002.92 |
|---|---|---|---|---|---|---|

D J GRAEFF & ASSOCIATES, LLC
ATTN DANIEL J. GRAEFF - PARTNER
5622 GINGER TREE LN
TOLEDO, OH 43623

Claim Number: 2460
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,500.00 | | | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

D&B COURIER EXPRESS
PO BOX 766
BRYANTOWN, MD 20617

Claim Number: 2925
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $198.00 | | | Allowed: | $198.00 |
|---|---|---|---|---|---|---|

D'AMBROSIO, DONNA M
24 7TH AVE # D
FARMINGDALE, NY 117355734

Claim Number: 2950
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $4,056.49 CONT | Allowed: | $2,884.62 |
|---|---|---|---|---|---|---|

D'ANGELI, JOSEPH
201 TINTON PL
EAST NORTHPORT, NY 11731

Claim Number: 498
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9677 (01/19/2011)

| UNSECURED | Claimed: | $3,666.67 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 865<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $3,384.62  CONT | Allowed: | $3,384.62 |
| D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 444<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $4,884.62 | Scheduled: | $7,326.92  CONT | Allowed: | $4,884.62 |
| D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 821<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $8,996.40 | | | | |
| DAILEY, DAVID J.<br>1707 EAST 122ND STREET<br>LOS ANGELES, CA 90059 | | Claim Number: 10213<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10280 (12/14/2011) | | | | |
| UNSECURED | Claimed: | $340,146.51 | | | | |
| DAILEY, MICHAEL A.<br>5120 S NECESSARY CT<br>BLUE SPRINGS, MO 64015-2255 | | Claim Number: 403-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |

---

DAILEY, MICHAEL A.
5120 S NECESSARY CT
BLUE SPRINGS, MO 64015-2255

Claim Number: 403-02
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| UNSECURED | Claimed: | $137,068.42 | | | Allowed: | $137,068.42 |
|---|---|---|---|---|---|---|

DAILY PRESS
C/O TRIBUNE COMP.
ATTN CAROL LIOTTA
435 N. MICHIGAN AVE 3RD FL
CHICAGO, IL 60611

Claim Number: 1361
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)
CLAIM IS A COPY

| UNSECURED | Claimed: | $640.00 | | | Allowed: | $640.00 |
|---|---|---|---|---|---|---|

DAILY PRESS
C/O TRIBUNE COMP.
ATTN CAROL LIOTTA
435 N. MICHIGAN AVE 3RD FL
CHICAGO, IL 60611

Claim Number: 1362
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $4,294.00 | Scheduled: | $3,894.00 | Allowed: | $4,294.00 |
|---|---|---|---|---|---|---|

DAILY TIMES, THE
ATTN LAURA S. WILLIAMS, CREDIT MGR
PO BOX 1937
SALISBURY, MD 21802-1937

Claim Number: 2208
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $460.90 | Scheduled: | $224.58 | Allowed: | $460.90 |
|---|---|---|---|---|---|---|

DALLAS COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN ST STE 1600
DALLAS, TX 75201

Claim Number: 26
Claim Date: 08/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,263.16   UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10114<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | |
| SECURED | Claimed: | $1,160.03 | | | | |
| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | | Claim Number: 1175<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $52.00 | | | | |
| DALTHORP, RACHEL<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | | Claim Number: 139<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,480.00 | | | | |
| DALTHORP, RACHEL L<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | | Claim Number: 6391<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 139 | | | | |
| PRIORITY | | | Scheduled: | $2,560.01 CONT | Allowed: | $2,560.01 |
| UNSECURED | Claimed: | $2,560.01 | | | | |
| DALY, KAREN<br>6038 N. OVERHILL<br>CHICAGO, IL 60631 | | Claim Number: 2811<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62 CONT | Allowed: | $634.62 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 702 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| DAN'S PAPERS, INC.<br>ATTN JAMES F BEST<br>A/R MANAGER<br>PO BOX 630<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 398<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,295.00 | Scheduled: | $3,953.00 | | Allowed: | $7,295.00 |
| DANIEL, KATHRYN M<br>3306 MONTCLAIR RD<br>ORLANDO, FL 328061725 | | Claim Number: 6976<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $1,400.00 CONT | | Allowed: | $1,400.00 |
| DANIELS, JACK A.<br>1699 BRIMFIELD CIR<br>SYKESVILLE, MD 21784 | | Claim Number: 1009<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $894.42 | Scheduled: | $894.42 CONT | | Allowed: | $894.42 |
| DANIELS, WILLIAM T (BILL)<br>11892 GLADSTONE DR<br>NORTH TUSTIN, CA 92705 | | Claim Number: 4098<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00 CONT | | Allowed: | $1,650.00 |
| DANZILO, ANTHONY<br>2474 FREEPORT ST<br>WANTAGH, NY 11793 | | Claim Number: 8073<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $607.69 | Scheduled: | $607.69 CONT | | Allowed: | $607.69 |

| DARAGO, KATIE<br>9304 MADISON AVE<br>LAUREL, MD 20723 | | Claim Number: 500<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,168.80 | Scheduled: | $2,819.25 CONT | Allowed: | $2,168.80 |

| DARAK, ROBERTA<br>13 FOX COURT<br>HOLBROOK, NY 11741 | | Claim Number: 2100<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $889.42 | Scheduled: | $889.42 CONT | Allowed: | $889.42 |

| DARNALL, LINDA<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 336<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $778.67 | | | | |

| DARNALL, LINDA D<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 2046<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $778.67 | Scheduled: | $778.67 CONT | Allowed: | $778.67 |

| DAUENHEIMER, JEAN<br>3 VAN ORDEN ROAD<br>MILTON, NY 12547 | | Claim Number: 1299<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,877.25 | Scheduled:<br>Scheduled: | $3,392.31 CONT<br>$34.95 CONT | Allowed: | $2,877.25 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| DAUPHIN, JOANNE H.<br>1024 5TH AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 1026<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,392.31 | Scheduled: | $3,392.31 CONT | Allowed: | | $3,392.31 |
| DAVID L DIAMOND & ASSOCIATES<br>PO BOX 2595<br>W COLUMBIA, SC 29171 | | Claim Number: 2053<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | | $700.00 |
| DAVID OPOKA - REALTY EXPERTS<br>ATTN: DAVID OPOKA<br>4331 E. JUANITA AVENUE<br>GILBERT, AZ 85234 | | Claim Number: 2087<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $77.72 | | | Allowed: | | $77.72 |
| DAVID, JAMES<br>4262 E. DESERT MARIGOLD DRIVE<br>CAVE CREEK, AZ 85331 | | Claim Number: 788<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $3,503.08 | Scheduled: | $3,503.08 CONT | Allowed: | | $3,503.08 |
| DAVID-SWAN, DAWN<br>9020 169TH ST APT 3A<br>JAMAICA, NY 11432 | | Claim Number: 131<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $615.30 | Scheduled: | $615.38 CONT | Allowed: | | $615.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIDSON, JODY<br>1666 LAKEVIEW AVE<br>SEAFORD, NY 11783 | | Claim Number: 6791<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $1,057.69 CONT | | | |
| UNSECURED | Claimed: | $1,057.69 | | | | Allowed: | $1,057.69 |
| DAVIDSON, REBECCA<br>147 TANNERS MILL RD<br>CHAPIN, SC 29036-8640 | | Claim Number: 1149<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54 CONT | | Allowed: | $836.54 |
| DAVILA, VERONICA Y<br>508 S 112TH DR<br>AVONDALE, AZ 85323 | | Claim Number: 3414<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $519.24 | Scheduled: | $519.24 CONT | | Allowed: | $519.24 |
| DAVIS ENTERPRISE, THE<br>PO BOX 1078<br>DAVIS, CA 95616 | | Claim Number: 3387<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,550.40 | Scheduled: | $1,587.20 | | Allowed: | $2,550.40 |
| DAVIS, JEROME<br>2779 ROCKWOOD DR<br>RIVERSIDE, CA 92503 | | Claim Number: 5173<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,800.00 | | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 706 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| DAVIS, PATRICK T<br>1746 WOODCLIFF PL NE<br>ATLANTA, GA 303292439 | Claim Number: 6254<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | Allowed: | $1,000.00 |
| UNSECURED | Claimed: | $0.00 | | | |

| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO, DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9054<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH F.<br>NEW YORK, NY 10005-2858 | Claim Number: 10454<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38  UNLIQ | | | |

| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | Claim Number: 10758<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | Allowed: | $7,210,862.66 |

| DBSI PHOENIX PEAK LEASE CO LLC<br>ATTN JEREMY SWENSON, ASSISTANT SECRETARY<br>C/O DDRS LEGAL FINANCE DEPARTMENT<br>12426 WEST EXPLORER DRIVE, STE 100<br>BOISE, ID 83713 | Claim Number: 7021<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $172,229.27 | | Allowed: | $172,229.27 |

| | | | | |
|---|---|---|---|---|
| DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | Claim Number: 2297<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED          Claimed: | $58,598.07 | | | |
| DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | Claim Number: 2305<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9458 (11/16/2010) | | | |
| UNSECURED          Claimed: | $6,591.49 | | | |
| DDR SOUTHEAST FOUNTAINS, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 8734<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $975.02 | | Allowed: | $975.02 |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 8733<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED          Claimed: | $52,715.91 | | Allowed: | $52,715.91 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR IDB - ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8053<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| UNSECURED          Claimed: | $26,200.80 | | | |

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8054<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

UNSECURED          Claimed:          $420,214.30

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8056<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

UNSECURED          Claimed:          $134,518.94

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8060<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

UNSECURED          Claimed:          $272,368.38

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8062<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

UNSECURED          Claimed:          $4,969.51

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8066<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

UNSECURED          Claimed:          $1,305,949.98

| | | | | | | |
|---|---|---|---|---|---|---|
| DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE NUMBER 1<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 6482<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $3,310.10 | | | Allowed: | $3,310.10 |
| DEAN AUVE<br>PO BOX 8329<br>YAKIMA, WA 98908 | | Claim Number: 2816<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $457.60 | | | Allowed: | $457.60 |
| DEATHERAGE MCGUIRE, STEPHANIE<br>5700 MALLARD GROVE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 5048<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,700.00 | Scheduled: | $1,700.00 CONT | Allowed: | $1,700.00 |
| DEBLASIO, MELISSA<br>2977 SHEFFIELD DR<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 43<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $11,340.00 | Scheduled: | $11,340.00 | | |
| DECARLO, ANITA A<br>135 VICTORIA PLACE<br>MELVILLE, NY 11747 | | Claim Number: 2256<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $3,500.00 CONT | Allowed: | $3,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DECARLO, ANITA A.<br>37 MARILYN BLVD<br>PLAINVIEW, NY 11803 | | Claim Number: 184<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $3,500.00 | | | | | |
| DECASTEELE, RUSSELL R.<br>1350 BROOKLYN BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 10408<br>Claim Date: 05/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,157.69 | Scheduled: | $2,005.81 CONT | Allowed: | $1,157.69 | |
| DEDIC, TAIB<br>5150 OAKFIRE DR<br>SAINT LOUIS, MO 631293218 | | Claim Number: 3109<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $315.30 | Scheduled: | $315.30 CONT | Allowed: | $315.30 | |
| DEELY, CHRISTOPHER M<br>15 HEDGEROW LANE<br>HORSHAM, PA 19044 | | Claim Number: 382<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $2,168.40 CONT | Allowed: | $1,384.62 | |
| DEEP ROCK WATER COMPANY<br>DEPT 2146<br>DENVER, CO 802910001 | | Claim Number: 2685<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $752.77 | Scheduled: | $277.10 | Allowed: | $752.77 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | | Claim Number: 2368<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $918.50 | | | Allowed: | $918.50 |
| DEJOHN, SHARLEEN<br>14614 BOBCAT CT<br>LEO, IN 46765-9359 | | Claim Number: 508<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $2,061.54 CONT | Allowed: | $1,288.46 |
| DEJOHN, SHARLEEN<br>8609 WAVE CIR APT A<br>FORT WAYNE, IN 46825-6666 | | Claim Number: 509<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $687.80 | | | | |
| DELANEY, JESSICA J<br>4161 N OLD FORT WAYNE ROAD<br>HUNTINGTON, IN 46750 | | Claim Number: 2803<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $323.08 | Scheduled: | $323.08 CONT | Allowed: | $323.08 |
| DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 1609-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,445.71 | Scheduled: | $0.00 UNDET | Allowed: | $1,445.71 |

---

DELAWARE DIVISION OF REVENUE
ATTN RANDY WELLER
820 NORTH FRENCH ST. - 8TH FLOOR
WILMINGTON, DE 19801

Claim Number: 1609-02
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $945.96 | | | Allowed: | $945.96 |

DELMARVA POWER
ATTN RACHELLE HASSLER
5 COLLINS DRIVE
CARNEYS POINT, NJ 08069

Claim Number: 8796
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $795.31 | | | Allowed: | $795.31 |

DELTACOM
POB 740597
ATLANTA, GA 30374-0597

Claim Number: 163
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,339.01 | | | Allowed: | $1,339.01 |

DEMACOPOULOS, VASILIOS
21-32 43RD ST
ASTORIA, NY 11105

Claim Number: 878
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $982.95 | Scheduled: | $982.95 CONT | Allowed: | $982.95 |

DENNIS, DEBORAH E
8056 FOREST GLEN DR
PASADENA, MD 21122

Claim Number: 8649-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,383.14 | Scheduled: | $7,383.14 CONT | Allowed: | $7,383.14 |
| UNSECURED | | | Scheduled: | $40,136.69 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 8649-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $40,286.82 | | | Allowed: | $40,286.82 |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 715-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $7,457.40 CONT<br>$174,175.64 CONT | Allowed: | $10,950.00 |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 715-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $171,511.95 | | | Allowed: | $171,511.95 |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6453<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,978.62 | | | | |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6454<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $713.78 | | | | |

| | | |
|---|---|---|
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6455<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) |

| UNSECURED | Claimed: | $2,239.90 |
|---|---|---|

| | | |
|---|---|---|
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9919<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| PRIORITY | | | Scheduled: | $2,076.92  CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,076.92 | | |

| | | |
|---|---|---|
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9921<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $2,076.92 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9864<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/29/2010) |

| UNSECURED | Claimed: | $10,605.65 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9865<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| UNSECURED | Claimed: | $10,596.27 | Scheduled: | $10,596.27 | Allowed: | $10,596.27 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPENDABLE ALARM & COMMUNICATIONS<br>ATTN PRESIDENT<br>13577 YELLOW BLUFF RD<br>JACKSONVILLE, FL 32226-1855 | | Claim Number: 5117<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $64.20 | Scheduled: | $64.20 | | Allowed: | $64.20 |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | | Claim Number: 5836-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,614.78 CONT | | Allowed: | $10,950.00 |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | | Claim Number: 5836-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $33,821.03 | | | | Allowed: | $33,821.03 |
| DEROSA, JEREMY<br>31662 MAR VISTA AVE<br>LAGUNA BEACH, CA 92651-8311 | | Claim Number: 3319<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $33,694.72 | Scheduled:<br>Scheduled: | $3,576.92 CONT<br>$30,022.95 CONT | | Allowed: | $33,694.72 |
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9891<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| SECURED | Claimed: | $242.80 | | | | | |

| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9892<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNDET | | | |
| SECURED | Claimed: | $301.36 | | | | | |
| DESERT PALACE, INC., DBA<br>CAESAR'S PALACE HOTEL & CASINO<br>3570 LAS VEGAS BLVD, S<br>LAS VEGAS, NV 89109 | | Claim Number: 7714<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8959 (06/22/2010) | | | | | |
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 | Allowed: | $500,000.00 | |
| DESIGN CIRCLES<br>55 WEST 38TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4874<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $14,007.46 | Scheduled: | $14,007.46 | Allowed: | $14,007.46 | |
| DESROULEAUX, MONICA P<br>800 NW 141ST AVENUE APT 208<br>PEMBROKE PNES, FL 33028 | | Claim Number: 4801<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $519.23 | Scheduled: | $519.23 CONT | Allowed: | $519.23 | |
| DESSERT FLOWERS<br>ATTN GRAEME HENDRY / BOOKKEEPER<br>618 MAIN ST<br>EL CENTRO, CA 92243 | | Claim Number: 2504<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $281.79 | Scheduled: | $281.79 | Allowed: | $281.79 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | |
|---|---|---|---|---|
| DEUTSCH, GWEN<br>WARREN S. DANK<br>FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | | Claim Number: 10133<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $355,000.00 | Allowed: | $355,000.00 |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 9058<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $2,897,707.00   UNLIQ | | |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 10021<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $4,083,159.22   UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9184<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10276 (12/31/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $15,744,380.00 |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | | Claim Number: 10456<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |

| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10761<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142,498,546.38  UNLIQ | | | | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 8838<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| DEVELOPMENT DIMENSIONS<br>INTERNATIONAL INC<br>PO BOX 951783<br>ATTN KELLY LITTLE<br>CLEVELAND, OH 44193 | Claim Number: 7384<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $29,613.03 | Scheduled: | $17,101.65 | Allowed: | $29,613.03 |
| DEVINE, COLLEEN<br>982 THOMPSON DR<br>BAY SHORE, NY 11706 | Claim Number: 446<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $4,653.85 | Scheduled: | $4,653.85  CONT | Allowed: | $4,653.85 |
| DEVINE, SUZANNE C<br>8709 WINGARD ROAD<br>WAXHAW, NC 28173 | Claim Number: 6966-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$122,735.89  CONT | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEVINE, SUZANNE C<br>8709 WINGARD ROAD<br>WAXHAW, NC 28173 | | Claim Number: 6966-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $123,354.61 | | | Allowed: | $123,354.61 |
| DEWALD, KAREN<br>114 CABANA DR<br>MOORESVILLE, NC 28117 | | Claim Number: 110<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,361.72 | | | | |
| DEWALD, KAREN<br>114 CABANA DRIVE<br>MOORESVILLE, NC 28117 | | Claim Number: 4956<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,361.72 | Scheduled: | $1,361.72 CONT | Allowed: | $1,361.72 |
| DEWEY & LEBOEUF LLP<br>ATTENTION: JOANNE N VALENTINE<br>1271 AVENUE OF THE AMERICAS, SUITE 4300<br>NEW YORK, NY 10020-1300 | | Claim Number: 7654<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $209,715.30 | | | Allowed: | $209,715.30 |
| DEWITT, KRISTINE (KRIS)<br>27 EASTRIDGE DR<br>AMELIA, OH 45102-1883 | | Claim Number: 3094<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $617.54 | Scheduled: | $617.54 CONT | Allowed: | $617.54 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEWITT, KRISTINE A.<br>27 EASTRIDGE DR<br>AMELIA, OH 45102-1883 | | Claim Number: 808<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | | |
| UNSECURED | Claimed: | $1,141.66 | | | | | |
| DEZEGO, JAMES<br>8004 HAMPTON GLEN DR<br>TAMPA, FL 33647 | | Claim Number: 83<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
| DFS SERVICES LLC<br>ATTN CHRISTINA WALDEN - SR. ASSOCIATE<br>PO BOX 3000<br>NEW ALBANY, OH 43054 | | Claim Number: 6049<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | | | | |
| UNSECURED | Claimed: | $6,727.45 | | | Allowed: | $6,727.45 |
| DI CARLO, CHARLES J.<br>128 LOGGING TRAIL RD<br>DANBURY, CT 068112626 | | Claim Number: 868<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,568.48 | Scheduled:<br>Scheduled: | $810.00 CONT<br>$1,067.21 CONT | | |
| DI CARLO, CHARLES J.<br>74139 KINGSTON CT E<br>PALM DESERT, CA 92211 | | Claim Number: 869<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $5,576.92 | Scheduled: | $6,692.31 CONT | Allowed: | $5,576.92 |

---

DIAMOND RENTAL
ATTN AMY EDEN, AR ANAGER
4518 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

Claim Number: 2321
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $263.11 | Scheduled: | $263.11 | Allowed: | $263.11 |
|---|---|---|---|---|---|---|

DIAMOND SPRINGS
ATTN DENISE STRAWN
PO BOX 667887
CHARLOTTE, NC 28266-7887

Claim Number: 2369
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $238.22 | Scheduled: | $238.22 | Allowed: | $238.22 |
|---|---|---|---|---|---|---|

DIAMOND SPRINGS
ATTN DENISE STRAWN
POB 667887
CHARLOTTE, NC 28266-7887

Claim Number: 2400
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $383.42 | Scheduled: | $127.24 | Allowed: | $383.42 |
|---|---|---|---|---|---|---|

DIAMOND SPRINGS
ATTN DENISE STRAWN
PO BOX 667887
CHARLOTTE, NC 28266-7887

Claim Number: 2472
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $105.80 | Scheduled: | $105.80 | Allowed: | $105.80 |
|---|---|---|---|---|---|---|

DIAMOND SPRINGS
ATTN DENISE STRAWN
PO BOX 667887
CHARLOTTE, NC 28266-7887

Claim Number: 2473
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $136.81 | Scheduled: | $97.24 | Allowed: | $136.81 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2475<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $156.27 | Scheduled: | $156.27 | Allowed: | $156.27 |
| DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2136-01<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009)<br>CLAIM OUT OF BALANCE | | | | |
| UNSECURED | Claimed: | $4,887.25 | | | Allowed: | $4,887.25 |
| DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2136-02<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8011 (09/04/2009) | | | | |
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
| DICKSON, JULIE J.<br>12455 HAYDON CT<br>FISHERS, IN 46038 | | Claim Number: 834<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | Allowed: | $1,130.77 |
| DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | | Claim Number: 7890<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,461.52 | Scheduled: | $2,461.52 CONT | Allowed: | $2,461.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIELHMANN, FRED & CONSTANCE<br>ATTN FRED DIEHLMANN<br>14420 OLD MILL RD #201<br>UPPER MARLBORO, MD 20772 | | Claim Number: 8568<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,669.32 | Scheduled: | $1,503.94 | Allowed: | $1,669.32 |
| DIEMAND, JEFFREY P AND LORI<br>1831 S MICHIGAN AVENUE<br>CHICAGO, IL 60616 | | Claim Number: 6042<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $78,890.00 | | | | |
| DIETRICH, MICHELLE<br>2025 TWIN FAWNS CT<br>SAINT PETERS, MO 633767338 | | Claim Number: 2419<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $6,666.67 | | | | |
| DIGAETANI, KATHRYN F<br>2331 COVINGTON CREEK CIRCLE E<br>JACKSONVILLE, FL 32224 | | Claim Number: 2458<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,992.31 | Scheduled: | $1,992.31  CONT | Allowed: | $1,992.31 |
| DIGAUDRO, MICHAEL<br>33 CHIMNEY LN<br>LEVITTOWN, NY 11756-1123 | | Claim Number: 375<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $118.58 | | | Allowed: | $118.58 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| DIGITAL DRAW NETWORK<br>ABA - DDN SERVICES<br>PO BOX 708146<br>SANDY, UT 84120 | | Claim Number: 1729<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,550.00 | Scheduled: | $11,550.00 | Allowed: | $11,550.00 |
| DIKE, CHAKIRA-ILIANA<br>431 MARINE LN<br>WEST BABYLON, NY 11704 | | Claim Number: 852<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,482.75 | | | | |
| DIKE, CHAKIRA-ILIANA<br>2893 GRAND AVE<br>BALDWIN, NY 11510-4315 | | Claim Number: 993<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |
| DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | | Claim Number: 261<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.80 |
| DILL, WILLMARY<br>921 WAKE TOWNE DR<br>RALEIGH, NC 27609 | | Claim Number: 8972<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $1,206.16 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DILL, WILLMARY<br>1206 E JEFFERSON ST UNIT 307<br>SEATTLE, WA 98122-5589 | | Claim Number: 10324<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,206.16 | | | Allowed: | $1,206.16 |
| DINH, VIVIAN M<br>12301 EPSILON<br>STREET<br>GARDEN GROVE, CA 92840 | | Claim Number: 2495<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,173.08 | Scheduled: | $3,173.08 CONT | Allowed: | $3,173.08 |
| DIOCESAN PUBLICATIONS, INC<br>ATTN: CARL A. ARSULOWICZ<br>PO BOX 608105<br>ORLANDO, FL 32860-8105 | | Claim Number: 9917<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $328.50 | | | | |
| DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 3240<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8024 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $3,596.25 | Scheduled: | $5,701.15 CONT | Allowed: | $3,596.25 |
| DISCOUNT COPIER SYSTEMS & SERVICE INC<br>ATTN ADELE CHAVERS<br>PO BOX 851687<br>MOBILE, AL 36685 | | Claim Number: 2384<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $990.00 | | | Allowed: | $990.00 |

| DISPLAY PRESENTATIONS<br>ATTN STAN ZANASKI, VICE PRESIDENT/SEC.<br>175 KENNEDY DRIVE<br>HAUPPAUGE, NY 11788 | | Claim Number: 8910<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,621.01 | Scheduled: | $307.95 | Allowed: | $3,621.01 |
| DISTEPHAN, MICHAEL F (MIKE)<br>2194 BELLEWOOD DR<br>MERRICK, NY 11566 | | Claim Number: 2144<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $5,096.16 | Scheduled: | $5,605.77 CONT | Allowed: | $5,096.16 |
| DIX, JAMIE N<br>5725 MOUNT HOOD CT<br>SACRAMENTO, CA 95842-2203 | | Claim Number: 7534<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $926.54 | Scheduled: | $926.54 CONT | Allowed: | $926.54 |
| DIXON, JAMES AND FERRELL, ANNETTE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8390<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,008.20 | | | | |
| DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT 59802 | | Claim Number: 6780<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $5,169.84 | Scheduled: | $5,169.84 | | |

| DJL APPRAISALS INC.<br>815 PRINCE FERRY LN<br>ATTN: KARLA LEAHY<br>MT PLEASANT, SC 294642852 | | Claim Number: 2845<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $955.00 | Scheduled: | $425.00 | Allowed: | $955.00 |

| DJURASEVIC, LINDA<br>PO BOX 1202<br>WARREN, MI 480901202 | | Claim Number: 1335<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,130.64 | Scheduled: | $2,261.28  CONT | Allowed: | $1,130.64 |

| DOAN APPRAISAL CONSULTANTS<br>ATTN GREGORY K. DOAN<br>15 EAST GENESEE ST<br>AUBURN, NY 13021 | | Claim Number: 5516<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10608<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $903,446.00 | | | | |
| SECURED | Claimed: | $451,723.00 | | | | |

| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | | | |
| SECURED | Claimed: | $451,723.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOCTOR, KIMBERLY A<br>8835 NE BROADWAY ST<br>PORTLAND, OR 97220 | | Claim Number: 7477<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15 CONT | Allowed: | $286.15 |
| DOCUSYSTEMS<br>ATTN CEO<br>1000 HWY 501 E<br>MYRTLE BEACH, SC 29578 | | Claim Number: 5470<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $251.69 | | | | |
| DOERGES, CRYSTAL<br>1515 E KATELLA AVE UNIT 4150<br>ANAHEIM, CA 92805-7903 | | Claim Number: 928<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,229.60 | Scheduled: | $1,352.56 CONT | Allowed: | $1,229.60 |
| DOHERTY, EILEEN<br>14 BERMUDA HARBOR BLVD<br>NOVATO, CA 949495330 | | Claim Number: 1353<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $730.77 | Scheduled:<br>Scheduled: | $5,559.80 CONT<br>$73.10 CONT | Allowed: | $730.77 |
| DOLAN, MICHAEL F<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | | Claim Number: 7891<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,230.77 CONT | Allowed: | $6,000.00 |

| DOLCE VITA, INC<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | | Claim Number: 2775<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,590.00 | Scheduled: | $1,780.00 | Allowed: | $18,590.00 |
| DOLCINE, LESLY<br>192 31ST STREET<br>LINDENHURST, NY 11757 | | Claim Number: 6241<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,279.38 | Scheduled: | $1,279.38  CONT | Allowed: | $1,279.38 |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1551<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,243.15 | | | Allowed: | $1,243.15 |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1552<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,442.00 | | | Allowed: | $1,442.00 |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1553<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,665.58 | Scheduled: | $37.10 | Allowed: | $1,665.58 |

| DOMIANO, ROSEMARIE<br>212 STEPHEN ST<br>BELLMORE, NY 11710 | | Claim Number: 2254<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,627.23 | Scheduled: | $1,627.23 CONT | Allowed: | $1,627.23 |

| DOMOTOR, SHELLEY J.<br>6412 CALLOWAY DR<br>MCKINNEY, TX 750709422 | | Claim Number: 7505<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,923.08 | | Allowed: | $2,923.08 |

| DONOVAN, MARGARET M<br>20 CLUB LA<br>LEVITTOWN, NY 11756 | | Claim Number: 2782<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $328.00 | Scheduled:<br>Scheduled: | $499.77 CONT<br>$109.00 CONT | Allowed: | $328.00 |

| DONOVAN, MICHELE<br>18 URBAN DR.<br>SELDEN, NY 11784 | | Claim Number: 2347<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $963.37 | Scheduled: | $963.37 CONT | Allowed: | $963.37 |

| DOODY, MARY BETH<br>655 CHASEWOOD DR<br>SOUTH ELGIN, IL 60177-3229 | | Claim Number: 8857<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,980.72 | Scheduled: | $1,561.54 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

DOREMUS, LORI A.
119 PLAZA DE LUKE SQ
CLAYTON, NC 27527-3989

Claim Number: 1128
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,807.69 | | $1,988.46 CONT | | $1,807.69 |

DORFF, JENNIFER
15551 BOLYEN CIR #D
TUSTIN, CA 92780

Claim Number: 533
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $0.00 UNDET | | | | |

DORFF, JENNIFER L
1436 LINCOLN AVENUE
ORANGE, CA 92865

Claim Number: 3390
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,479.39 | | $3,479.39 CONT | | $3,479.39 |

DORONILA, ALLEN
4 MICHIGAN AVE
HAZLET, NJ 07730-2214

Claim Number: 8033
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,184.00 | | $1,440.61 CONT | | $1,184.00 |

DOSS, CHRISTOPHER M (CHRIS)
16212 COPPERWOOD LANE
WILDWOOD, MO 63040

Claim Number: 2791
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $555.29 | | $555.29 CONT | | $555.29 |

| DOUG GOURLEY CATERING<br>ATTN DOUGLAS GOURLEY, OWNER<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 3491<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | | | Allowed: | $1,200.00 |

| DOUGLAS SMITH & ASSOCIATES<br>ATTN DOUGLAS A SMITH<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC 28803 | | Claim Number: 3395<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,444.31 | Scheduled: | $32,444.31 | | |

| DOUGLAS, CINDY<br>PO BOX 3366<br>CRESTLINE, CA 92325 | | Claim Number: 2165<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,076.92 | Scheduled: | $7,076.92 CONT | Allowed: | $7,076.92 |

| DOUGLAS, DOUGLAS<br>7266 GUILFORD RD<br>CLARKSVILLE, MD 21029 | | Claim Number: 1951-01<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,091.17 CONT<br>$7,847.29 CONT | Allowed: | $10,950.00 |

| DOUGLAS, DOUGLAS<br>7266 GUILFORD RD<br>CLARKSVILLE, MD 21029 | | Claim Number: 1951-02<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,992.96 | | | Allowed: | $29,992.96 |

U.S. BANKRUPTCY COURT               Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 733 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

DOVE, JEANNE A
3927 LONGFELLOW ST
ALLENTOWN, PA 181043334

Claim Number: 2224
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,030.77 | Scheduled: | $2,030.77 CONT | Allowed: | $2,030.77 |

---

DOVE, JEANNE A.
3927 LONGFELLOW ST
ALLENTOWN, PA 181043334

Claim Number: 826
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,538.46 |

---

DOWNEY PUBLISHING
ATTN GAYLA LAVAERY ACCT REP.
2454 E. SOUTHLAKE BLVD.
SOUTHLAKE, TX 76092-6609

Claim Number: 2521
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $712.14 | Allowed: | $712.14 |

---

DOWNING, JEROME E.
14446 OAK RD
GREENWOOD, DE 19950

Claim Number: 2585
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |

---

DOYLE, ARDIS M.
N1030 US HIGHWAY 12 AND 16
LYNDON STATION, WI 53944

Claim Number: 880
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,500.00 | Scheduled: | $4,500.00 CONT | Allowed: | $4,500.00 |

---

DOYLE, CHARLES                        Claim Number: 7061
80 PRESTIGE DR                        Claim Date: 01/04/2008
BRISTOL, NH 03222-2302                Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $434.90 | Scheduled: | $434.90  CONT | Allowed: | $434.90 |
|---|---|---|---|---|---|---|

DOYLE, CHARLES P                      Claim Number: 7066-01
80 PRESTIGE DR                        Claim Date: 01/04/2008
BRISTOL, NH 03222-2302                Debtor: AMERICAN HOME MORTGAGE CORP
                                      Comments: PAID
                                      DOCKET: 8540 (02/04/2010)

| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|

DOYLE, CHARLES P                      Claim Number: 7066-02
80 PRESTIGE DR                        Claim Date: 01/04/2008
BRISTOL, NH 03222-2302                Debtor: AMERICAN HOME MORTGAGE CORP
                                      Comments: DOCKET: 8540 (02/04/2010)

| UNSECURED | Claimed: | $11,871.04 | | | Allowed: | $11,871.04 |
|---|---|---|---|---|---|---|

DOYLE, DENNIS M. JR.                  Claim Number: 650
7807 BAYMEADOWS RD E                  Claim Date: 09/11/2007
JACKSONVILLE, FL 32256                Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $107,033.80 | | | Allowed: | $107,033.80 |
|---|---|---|---|---|---|---|

DRAKOS, SUZETTE                       Claim Number: 363
3 SEABROOK CT                         Claim Date: 09/06/2007
STONY BROOK, NY 117903305             Debtor: AMERICAN HOME MORTGAGE CORP
                                      Comments: EXPUNGED
                                      DOCKET: 8410 (12/14/2009)

| PRIORITY | Claimed: | $984.60 |
|---|---|---|

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | | Claim Number: 3729<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,969.20 | Scheduled: | $1,969.20 CONT | Allowed: | $1,969.20 |
| DREGER, BEVERLY<br>260 BROOK DR<br>ATLANTA, GA 30328 | | Claim Number: 6095<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $839.09 | Scheduled: | $839.09 CONT | Allowed: | $839.09 |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9853<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $824.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9855<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $3,018.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1798<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $152,269.41 | Scheduled: | $150,715.25 | Allowed: | $152,269.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1799<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $35,820.11 |
| PRIORITY | Claimed: | $50,342.53 | | | | | |
| UNSECURED | | | | | | Allowed: | $14,522.42 |
| DTE ENERGY (DETROIT EDISON & MICHCON)<br>ATTN DEBORAH JACKS<br>BANKRUPTCY REPRESENTATIVE<br>1 ENERGY PLZ<br>DETROIT, MI 48226-1221 | | Claim Number: 1945<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,506.33 | | | | Allowed: | $1,506.33 |
| DUARTE, DEBORAH<br>504 MARTHA AVE<br>BELLPORT, NY 11713 | | Claim Number: 7771<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $568.46 | Scheduled: | $568.46  CONT | | | |
| UNSECURED | Claimed: | $568.46 | | | | | |
| TOTAL | Claimed: | $568.46 | | | | | |
| DUCHENE, RENEE<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 852545294 | | Claim Number: 1796<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | | |
| UNSECURED | Claimed: | $352.00 | | | | | |
| DUCHENE, RENEE S<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 852545294 | | Claim Number: 2072<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $256.00 | Scheduled: | $256.00  CONT | | Allowed: | $256.00 |

---

DUFFY, JOSEPH F
2 ESTERO POINTE
ALISO VIEJO, CA 92656

Claim Number: 8021
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,466.09 | Scheduled: | $9,466.09 CONT | Allowed: | $9,466.09 |

DUKE ENERGY CAROLINAS
ATTN YVONNE CRENSHAW, SR. PARALEGAL
PO BOX 1006
CHARLOTTE, NC 28201-1006

Claim Number: 1530
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $792.94 | | Allowed: | $792.94 |

DUKE ENERGY/INDIANA
MARY TAYLOR
BANKRUPTCY REP
PO BOX 960 - EF 367
CINCINNATI, OH 45273-9598

Claim Number: 1934
Claim Date: 11/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $396.84 | | Allowed: | $396.84 |

DUKE ENERGY/KENTUCKY
MARY TAYLOR
PO BOX 960 - EF 367
CINCINNATI, OH 45273-9598

Claim Number: 1083
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,364.11 | | Allowed: | $2,364.11 |

DUKE ENERGY/OHIO
MARY TAYLOR
PO BOX 960 - EF 367
CINCINNATI, OH 45273-9598

Claim Number: 1084
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,725.34 | | Allowed: | $1,725.34 |

---

DUMLAO, ABIGAIL R
154 SIERRA DR APT 2
WALNUT CREEK, CA 94596

Claim Number: 2363
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $672.00 | Scheduled: | $672.00 CONT | Allowed: | $672.00 |

DUN & BRADSTREET
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 1913
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,960.91 | Allowed: | $9,960.91 |

DUNAKEY & KLATT, P.C.
531 COMMERCIAL ST STE 250
WATERLOO, IA 507015497

Claim Number: 1235
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Allowed: | $150.00 |

DUNBAR, GERALD D.
DBA DUNBAR APPRAISAL SERVICES
101 TRIWOOD CIRCLE
LAFAYETTE, LA 70503

Claim Number: 5642
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

DUNCAN GROUP, THE
ATTN CHRIS PARMER, CONTROLLER
3760 PEACHTREE CREST DR
SUITE A
DULUTH, GA 30097

Claim Number: 4140
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,125.00 | Scheduled: | $10,125.00 | Allowed: | $10,125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DUNCAN, BRENDA<br>5602 SWANSON RD<br>ELLENWOOD, GA 302943856 | | Claim Number: 5030<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $970.64 | | | Allowed: | $970.64 |
| DUNLEA COMMERCIAL PROPERTIES LLC<br>ATTN: SEAN DUNLEA<br>4N422 MOUNTAIN ASH DRIVE<br>WAYNE, IL 60184 | | Claim Number: 7614<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $173,615.78 | Scheduled: | $16,503.85 | Allowed: | $173,615.78 |
| DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | | Claim Number: 9385<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39 CONT | | |
| DUNSON, LATANYA<br>144-02 LINDEN BLVD<br>JAMAICA-QUEENS, NY 11436 | | Claim Number: 8438<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $557.00 | Scheduled: | $557.00 CONT | Allowed: | $557.00 |
| DUONG, TOAN V<br>5721 MILNER WAY<br>SACRAMENTO, CA 95822 | | Claim Number: 7629<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | |
|---|---|---|---|---|---|
| DUPLICATING PRODUCTS, INC<br>ATTN DEBORAH A. LOWERY, ACCTS RECEIVABLE<br>PO BOX 1548<br>GAINESVILLE, GA 30503 | | Claim Number: 2310<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $101.00 | | Allowed: | $101.00 |
| DUQUESNE LIGHT COMPANY<br>S JAMES WALLACE<br>GRIFFITH MCCAGUE & WALLACE PC<br>THE GULF TWR 38TH FL- 707 GRANT ST<br>PITTSBURGH, PA 15219 | | Claim Number: 1244<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $19.98 | | | |
| DURAN, DIANA<br>2724 DODDS LANE<br>KISSIMMEE, FL 34743 | | Claim Number: 1457<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,109.23 | Scheduled: | $1,109.23 CONT | Allowed: | $1,109.23 |
| DURHAM, EARL<br>30 CALLE RANCHERA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 697-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $7,707.69 CONT | | |
| DURHAM, EARL<br>30 CALLE RANCHERA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 697-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| UNSECURED | Claimed: | $7,707.69 | | Allowed: | $7,707.69 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 741 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

DUROSEAU, ALAN J
851 MACON PL
UNIONDALE, NY 11553-2938

Claim Number: 5293
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $851.92 | | $2,848.72  CONT | | $851.92 |

DUVAL COUNTY/CITY OF JACKSONVILLE
MIKE HOGAN, TAX COLLECTOR
C/O EDWARD C. TANNEN, ASST GEN. COUNSEL
117 W DUVAL ST, 480 CITY HALL
JACKSONVILLE, FL 32202

Claim Number: 1837
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8948 (06/21/2010)

| | Claimed: | |
|---|---|---|
| SECURED | | $117.54  UNLIQ |

DYCKA, CHRISTOPHER
17 MARY LU DRIVE
HOLTSVILLE, NY 11742

Claim Number: 3944
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | $3,796.15 | | | $3,796.15 |

DYNAMEX
ATTN WILLIAM HELLER, COLLECTION MGR
2100 OLD HIGHWAY 8
NEW BRIGHTON, MN 55112

Claim Number: 2074
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $77.10 | | $77.10 | | $77.10 |

DYNAMIC METHODS INC
ATTN MORGAN HARRIS, PARTNER
9070 IRVINE CENTER DRIVE
SUITE 260
IRVINE, CA 92618

Claim Number: 7539
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,700.00 | | $4,700.00 | | $4,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E.E.C.O. ELECTRIC CORP.<br>35650 COUNTY ROAD 48<br>PECONIC, NY 11958 | | Claim Number: 7738<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8493 (01/12/2009) | | | | |
| SECURED | Claimed: | | | | | |
| UNSECURED | | $97,649.69 | Scheduled: | $97,649.69 | Allowed: | $97,649.69 |
| EAGLE SELF STORAGE, INC.<br>ATTN PRESIDENT<br>PO BOX 18185<br>MISSOULA, MT 59808 | | Claim Number: 1007<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8948 (06/21/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $406.00 | | | Allowed: | $406.00 |
| EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | | Claim Number: 4637-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $9,403.50 | Scheduled: | $12,072.64 CONT | Allowed: | $9,403.50 |
| UNSECURED | | | Scheduled: | $429.19 CONT | | |
| EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | | Claim Number: 4637-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $2,076.92 | | | | |
| EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | | Claim Number: 5239<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $67,718.88 | | | Allowed: | $67,718.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | | Claim Number: 1898-01<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| UNSECURED | Claimed: | $27,928.28 | | | Allowed: | $27,928.28 |
| EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | | Claim Number: 1898-02<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $14,454.70 | | | Allowed: | $14,454.70 |
| ECKLER, THOMAS C<br>108 QUAIL RUN DR<br>DEER PARK, NY 11729 | | Claim Number: 8758<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,447.31 | Scheduled: | $2,447.31 CONT | Allowed: | $2,447.31 |
| EDDLEMAN, MITZI D<br>2150 NE 18TH ST UNIT 118<br>GRIMES, IA 50111-4735 | | Claim Number: 2527<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $551.50 | Scheduled: | $551.50 CONT | Allowed: | $551.50 |
| EDI INTEGRATION CORPORATION<br>20299 ERIN POND RD E<br>SEMINOLE, AL 36574-2734 | | Claim Number: 1663<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $6,821.35 | Scheduled: | $482.03 | | |

| EDWARD J LACOSTE<br>5800 VICKSBURG ST<br>NEW ORLEANS, LA 701242841 | | Claim Number: 2986<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $700.00 | Scheduled: | $425.00 CONT | | | |
| SECURED | Claimed: | $500.00 | | | | | |
| UNSECURED | Claimed: | $200.00 | | | | | |
| TOTAL | Claimed: | $700.00 | | | | | |
| EDWARDS, OMAR R.<br>22 MANCHESTER BLVD<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 8171<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $1,184.62 CONT | Allowed: | $1,184.62 |
| EGLINTON, GARY S (SCOTT)<br>2887 S GREENLEAF CIR<br>BOYNTON BEACH, FL 33426 | | Claim Number: 7847<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,144.62 CONT | Allowed: | $923.08 |
| EHOUSING PLUS<br>2685 EXECUTIVE PARK DR, STE 8<br>WESTON, FL 33331 | | Claim Number: 3204<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $230.00 | Scheduled: | $450.00 | Allowed: | $230.00 |
| EIDSON, WILLIAM<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | | Claim Number: 8518<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7407 (05/19/2009) | | | | | |
| PRIORITY | Claimed: | $9,388.92 | | | Allowed: | $750.00 |
| UNSECURED | Claimed: | $1,083.34 | Scheduled: | $345.00 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 643<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 644<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $68.35 | | | | |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 645-01<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,786.45 CONT<br>$281,429.27 CONT | Allowed: | $10,950.00 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 645-02<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $282,431.53 | | | Allowed: | $282,431.53 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 646<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8582 (02/17/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $66,666.68 | | | Allowed: | $66,666.68 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 746 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| EISELE, GARY<br>281 ELMORE AVE APT 2<br>EAST MEADOW, NY 11554 | | Claim Number: 6933<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $696.30 | Scheduled: | $696.30 CONT | Allowed: | | $696.30 |

| EISSMAN, MARK A.<br>16842 HICKORY CREST DR<br>WILDWOOD, MO 63011 | | Claim Number: 9560<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $346.15 CONT | | | |

| EITSERT, LINDA M<br>5208 COVENTRY LN<br>FORT WAYNE, IN 468047164 | | Claim Number: 8434<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $728.92 | Scheduled: | $728.92 CONT | Allowed: | | $728.92 |

| EL MEXICANO NEWSPAPER<br>ATN FERNANDO ZAPARI<br>2301 FAIRFIELD AVE<br>STE 102<br>FORT WAYNE, IN 46807 | | Claim Number: 2065<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $420.00 | Scheduled: | $300.00 | Allowed: | | $420.00 |

| EL PASO COUNTY TREASURER<br>ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | | Claim Number: 1838<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,100.00 | | | | | |
| UNSECURED | Claimed: | $266.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

ELCOCK, NATASHA L
3665 SE 3RD STREET
GRESHAM, OR 97080

Claim Number: 1962
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $734.38 | | $734.38 CONT | | $734.38 |

ELECTRONIC BUSINESS MACHINES
802 134TH ST SW #170
EVERETT, WA 98204

Claim Number: 2132
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,574.54 | | $2,574.54 | | $2,574.54 |

ELISH, CHRISTINA
160 YORK DRIVE
NATRONA HEIGHTS, PA 15065

Claim Number: 1126
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,353.85 | | $4,396.08 CONT | | $1,353.85 |
| UNSECURED | | | | $710.17 CONT | | |

ELITE FIRE PROTECTION, INC.
ATTN MICHAEL RICCUITI, PRESIDENT
252 EASTERN PARKWAY
FARMINGDALE, NY 11735

Claim Number: 2923
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $5,241.16 | | $5,241.16 | | $5,241.16 |

ELITE MEDIA WORKS
ATTN EDIE BARNETT
357 W 36TH ST
NEW YORK, NY 10018

Claim Number: 2171
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,253.71 | | $1,041.98 | | $2,253.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELKIN, DARCY J.<br>10626 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | | Claim Number: 1323<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,240.00 CONT | Allowed: | $1,120.00 |
| ELLINGHUYSEN, PAUL<br>12621 BOX DRIVE<br>HUDSON, FL 34667 | | Claim Number: 2391<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $280.00 | | | Allowed: | $280.00 |
| ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | | Claim Number: 6196<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,224.03 | Scheduled: | $2,708.64 CONT | Allowed: | $2,224.03 |
| ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | | Claim Number: 6239<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | | |
| ELLIS, TERESA<br>705 JUG BROOME RD<br>MONROE, NC 28112-7341 | | Claim Number: 2390<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $968.60 | Scheduled: | $968.80 CONT | Allowed: | $968.60 |

---

ELYNX.LTD
PO BOX 643292
CINCINNATI, OH 45264-3292

Claim Number: 6940
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,398.50 | Scheduled: | $10,398.50 | Allowed: | $10,398.50 |

EMAGIC.COM, LLC
C/O ANTHONY J. CARONNA
PO BOX 488
MILWAUKEE, WI 53202

Claim Number: 10421
Claim Date: 06/19/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $68,008.00 | |

EMANUEL, JAMES
82 KATE CIRCLE
MIDDLE ISLAND, NY 11953

Claim Number: 4638
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,160.58 | Scheduled: | $2,160.58 CONT | Allowed: | $2,160.58 |

EMBARQ FLORIDA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 603
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,678.50 | Scheduled: | $9,161.59 | Allowed: | $1,678.50 |

EMBARQ MINNESOTA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 601
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $644.92 | | Allowed: | $644.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMBLEMAX<br>14504 LEE ROAD, SUITE F<br>CHANTILLY, VA 20151 | | Claim Number: 2491<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $279.80 | Scheduled: | $279.80 | Allowed: | $279.80 |
| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10127-01<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10120 (08/09/2011) | | | | |
| UNSECURED | Claimed: | $29,645.89 | Scheduled: | $212,761.31 | Allowed: | $242,841.79 |
| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10127-02<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10120 (08/09/2011) | | | | |
| PRIORITY | Claimed: | $233,195.90 | | | Allowed: | $20,000.00 |
| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | | Claim Number: 9024<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9826 (03/10/2011) | | | | |
| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT | | | | |
| EMKE, LINDA<br>8408 STARSTRUCK<br>AVE<br>LAS VEGAS, NV 89143 | | Claim Number: 1967<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | $923.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMPIRE CLEANING SERVICE<br>ATTN LILIA GONZALEZ, OWNER<br>6325 HIGHLAND COMMONS DR<br>CHARLOTTE, NC 28269 | | Claim Number: 2009<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $413.00 | Scheduled: | $413.00 | Allowed: | $413.00 |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-01<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9028 (07/19/2010) | | | | | |
| PRIORITY | Claimed: | $12,593.59 | | | | |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-02<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9028 (07/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,724.16 | | | | |
| ENDERBY, DEBORAH<br>10 RIDGEFIELD DR.<br>SHOREHAM, NY 11786 | | Claim Number: 7797<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | | Claim Number: 9807<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,450.00 | | | | |

| ENGELLAND, ERIC<br>8830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | | Claim Number: 4459<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,137.50<br>$14,424.75 | Scheduled: | $4,137.50 CONT | | |

| ENGINEERING INSPECTION SERVICS<br>ATTN MARVIN W. WARD, PRESIDENT<br>1616 BARRINGTON RD<br>COLUMBUS, OH 43221 | | Claim Number: 6919<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | | | Allowed: | $1,100.00 |

| ENGLAND, MEGHAN<br>1240 N PLACENTIA AVE<br>FULLERTON, CA 92831 | | Claim Number: 6277<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $934.56 | Scheduled: | $934.56 CONT | Allowed: | $934.56 |

| ENGLISH, ODALIS M.<br>220 MALIBU CIRCLE<br>GREENACRES, FL 33413 | | Claim Number: 7631<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $495.42 | Scheduled: | $495.42 CONT | Allowed: | $495.42 |

| ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | | Claim Number: 2703<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENNIS, WARREN J (JOE)<br>14555 RIVER OAKS DRIVE<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 3169<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $1,616.85 | | | | |
| ENVIRO-SHRED<br>1045 2ND AVE., NW<br>HICKORY, NC 28601 | | Claim Number: 6208<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 |
| ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | | Claim Number: 9274<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $240.48 | | | | |
| ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | | Claim Number: 2836<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $65.40 | | | Allowed: | $65.40 |
| ENYEART, SARA E<br>PO BOX 265<br>CADILLAC, MI 49601-0265 | | Claim Number: 2039<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $924.00 | Scheduled: | $924.00  CONT | Allowed: | $924.00 |

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8332
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65.95 | Scheduled: | $68.00 | Allowed: | $65.95 |

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8336
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35.00 | | Allowed: | $35.00 |

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8337
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $126.85 | Scheduled: | $126.75 | Allowed: | $126.85 |

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8339
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | $15.95 |

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8340
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | $15.95 |

---

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8343
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22.95 | Scheduled: | $22.95 | Allowed: | $22.95 |

EQUIFAX
ATTN: ALTHEA BARNES, ACCTS RECEIVABLE
1100 ABERNATHY ROAD SUITE 300
MAIL DROP 52D
ATLANTA, GA 30328

Claim Number: 5407
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8662 (03/08/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $447,995.19 | Allowed: | $447,995.19 |

EQUITY ONE, INC.
LAW OFFICES OF RICHARD S. COHEN, LLC
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH, FL 33401

Claim Number: 8800
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7233 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,928.08 | Allowed: | $42,928.08 |

ERICKA HEIDRICK PHOTOGRAPHY
ERICKA HEIDRICK
7726 SE 17TH AVE.
PORTLAND, OR 97202

Claim Number: 4812
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

ESCOBEDO, GERMAN
56 11 212TH ST
BAYSIDE, NY 11362

Claim Number: 910
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $4,020.52 CONT | Allowed: | $1,830.77 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | | Claim Number: 8177<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,620.00 | | | Allowed: | $1,620.00 |
| ESPANOL, IAN<br>1 CONCORD RD<br>SHIRLEY, NY 11967 | | Claim Number: 365<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | Allowed: | $2,692.31 |
| ESPOSITO, IRENE<br>22 TURNBERRY COURT<br>MONROE, NY 10950 | | Claim Number: 5866<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,709.62 | Scheduled: | $1,709.62 CONT | Allowed: | $1,709.62 |
| ESTATE OF RUTH ROSENBLUM<br>MINDY LIEBMAN<br>2135 BEVERLY WAY<br>MERRICK, NY 11566 | | Claim Number: 2276<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,869.23 | | | Allowed: | $1,869.23 |
| ESTURO, PAULA L<br>2495 BELTAGH AVE<br>BELLMORE, NY 11710 | | Claim Number: 9394<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,630.55 | Scheduled: | $1,630.55 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EULER, ALISA N<br>451 OUTLOOK AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 6661<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,487.50 | Scheduled: | $1,487.50 CONT | Allowed: | $1,487.50 |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | | Claim Number: 224<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,593.60 | Scheduled: | $1,593.60 CONT | Allowed: | $1,593.60 |
| EVANS, LEIGH A<br>2716 WEST CHESTER<br>ROAD<br>DOWNINGTOWN, PA 19335 | | Claim Number: 5073<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69 CONT | Allowed: | $307.69 |
| EVANS, LORETTE<br>2070 ALPINE DR<br>WEST LINN, OR 97068 | | Claim Number: 1876<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,699.50 | Scheduled: | $1,699.50 CONT | Allowed: | $1,699.50 |
| EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | | Claim Number: 2113-01<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |

---

EVERETT, DOROTHY
107 CEDARCREST PLACE
LOS GATOS, CA 95032

Claim Number: 2113-02
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 11050 (12/12/2014)
THIS CLAIM IS SATISFIED

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,050.00 | | | |

---

EVERGLADES DIRECT INC. CT. NEIL
720 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

Claim Number: 1807
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,463.67 | | Allowed: | $1,463.67 |

---

EVERGREEN MANAGEMENT SVCS
ATTN SHANNA BROWN, A/R
PO BOX 346
WAUNA, WA 98395

Claim Number: 6188
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |

---

EWALD, GRANT C
14 MAGERUS ST.
SOUTH HUNTINGTON, NY 11746

Claim Number: 2314
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $646.15 | Scheduled: | $1,292.31 CONT | Allowed: | $646.15 |

---

EXCEL SECURITY SYSTEMS
2740 HUDSON AVENUE
ATTN KIM HOFFMAN, OWNER
CORONA, CA 92881

Claim Number: 7632
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,510.00 | Scheduled: | $3,510.00 |

---

---

EXPERIAN INFORMATION SOLUTIONS, INC.
C/O JOSEPH D. FRANK
FRANK/GEDKER LLP
325 NORTH LASALLE STREET, SUITE 625
CHICAGO, IL 60610

Claim Number: 8773
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,430.83 | | | | |

---

EXPRESS PERSONNEL SERVICES
ATTN JAY OLSON, PRESIDENT
3709 BROOKS ST
MISSOULA, MT 59801

Claim Number: 2831
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,525.68 | | | Allowed: | $4,525.68 |

F & R LANDSCAPING, INC.
ATTN RONALD LIOTTO, PRES
55 WILSHIRE COURT
NORTH BABYLON, NY 11703

Claim Number: 2358
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,972.53 | Scheduled: | $19,972.53 | Allowed: | $19,972.53 |

FADER, GAYLE
6963 BROOK MILL ROAD
BALTIMORE, MD 21215

Claim Number: 3104
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $383.25 CONT | | |
| UNSECURED | Claimed: | $383.25 | | | Allowed: | $383.25 |

FAIR, SUSAN I.
136 GARDEN LN
MOUNT JOY, PA 17552

Claim Number: 1193
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $665.66 | Scheduled: | $665.66 CONT | Allowed: | $665.66 |

---

**FAIRFAX COUNTY**
ATTN NANCY F LOFTUS, ASST COUNTY ATTNY
OFFICE OF THE COUNTY ATTORNEY
1200 GOVERNMENT CENTER PWY, STE 549
FAIRFAX, VA 22035

Claim Number: 6046
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20,085.20 | Scheduled: | $14,069.88 DISP CONT | | |

**FAIRFAX COUNTY**
ATTN NANCY F LOFTUS, ASST COUNTY ATTNY
OFFICE OF THE COUNTY ATTORNEY
1200 GOVERNMENT CENTER PWY, STE 549
FAIRFAX, VA 22035

Claim Number: 6047-01
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $435.11 | | Allowed: | $435.11 |
| SECURED | Claimed: | $360.85 | | Allowed: | $360.85 |

**FAIRFAX COUNTY**
ATTN NANCY F LOFTUS, ASST COUNTY ATTNY
OFFICE OF THE COUNTY ATTORNEY
1200 GOVERNMENT CENTER PWY, STE 549
FAIRFAX, VA 22035

Claim Number: 6047-02
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,096.70 | | Allowed: | $3,096.70 |

**FAIRLESS CREDIT UNION**
1900 SOUTH PENNSYLVANIA
ATTN: JOANN GLASSON
MORRISVILLE, PA 19067

Claim Number: 2672
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $586,956.91 |

**FAIRMONT HOTEL, THE**
ATTN R. BERGMAN
4500 MACARTHUR BLVD
NEWPORT BEACH, CA 92660

Claim Number: 1653
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,559.80 | Scheduled: | $1,778.70 | Allowed: | $1,559.80 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

FALCO, DESERIE
6 SELDEN RD
MASTIC BEACH, NY 11951

Claim Number: 3693
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,064.00 | Scheduled: | $1,064.00 CONT | Allowed: | $1,064.00 |

FALLON, DAVID M
63 LAKEVIEW DRIVE
HAMBURG, NJ 07419

Claim Number: 10296
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10281 (12/14/2011)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $591.78 | |

FARMERS BROTHERS COFFEE
ATTN KATHI PASEWALK, AR MANAGER
P.O. BOX 2959
TORRANCE, CA 90509-2959

Claim Number: 4825
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136.78 | Scheduled: | $136.78 | Allowed: | $136.78 |

FARMERS INS. AGENCY
C/O JOHN ANDA
950 N. ELMHURST RD. STE 101
MT. PROSPECT, IL 60056

Claim Number: 10755
Claim Date: 01/08/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9552 (12/13/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |

FARMERS INSURANCE COMPANY, INC.
ATTN: JERRI L. SOLOMON, ESQ.
4680 WILSIRE BLVD.
LOS ANGELES, CA 90010

Claim Number: 8675
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | | Claim Number: 8858<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | | Claim Number: 8914<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FARRELL FRITZ, P.C.<br>ATTN TED A. BERKOWITZ, ESQ., PARTNER<br>1320 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8669<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,904.20 | | | Allowed: | $1,904.20 |
| FASTGROUND<br>373 S SCHMALE RD STE 204<br>CAROL STREAM, IL 601882733 | | Claim Number: 4335<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,383.09 | Scheduled: | $3,383.09 | | |
| FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | | Claim Number: 6979-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,450.00 | Scheduled:<br>Scheduled: | $10,450.00 CONT<br>$2,050.00 CONT | Allowed: | $10,450.00 |

| | | | | |
|---|---|---|---|---|
| FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | | Claim Number: 6979-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $2,050.00 | Allowed: | $2,050.00 |
| FEATHER PUBLISHING CO., INC.<br>ATTN SANDY CONDOR - OFFICE MANAGER<br>PO BOX B<br>QUINCY, CA 95971 | | Claim Number: 2744<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $3,407.66 | Allowed: | $3,407.66 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | | Claim Number: 9889<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $2,266,563.09   UNDET | | |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HUD<br>MS. MARY A. SCHMERGEL, ESQ.<br>1100 L ST., NW, ROOM 10002<br>WASHINGTON, DC 20005 | | Claim Number: 10932<br>Claim Date: 05/10/2012<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10786 (03/06/2013) | | |
| PRIORITY | Claimed: | $122,554.07 | | |
| UNSECURED | Claimed: | $2,310,139.75 | Allowed: | $1,975,563.00 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G<br>MEMPHIS, TN 38116 | | Claim Number: 1249<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $4,951.83 | Allowed: | $4,951.83 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEE, EILEEN<br>61 MOFFITT BLVD<br>ISLIP, NY 11751 | | Claim Number: 867<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,009.62 | Scheduled: | $1,009.50 CONT | Allowed: | | $1,009.62 |
| FEIN, SUCH, KAHN & SHEPARD, PC<br>VINCENT DIMAIOLO, JR., ESQ.<br>7 CENTURY DR<br>STE 201<br>PARSIPPANY, NJ 07054 | | Claim Number: 1927<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10280 (12/14/2011) | | | | | |
| UNSECURED | Claimed: | $2,358.57 | | | | | |
| FELCKOWSKI, LAWRENCE<br>22 MARLENE DRIVE<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 1482<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $615.20 | Scheduled: | $1,107.69 CONT | Allowed: | | $615.20 |
| FELDMAN, GAIL<br>14015 N. 94TH ST.<br>APT 1107<br>SCOTTSDALE, AZ 85260 | | Claim Number: 493<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,376.75 | Scheduled: | $2,376.92 CONT | Allowed: | | $2,376.75 |
| FERGUS, CAROL<br>2381 CHRISTMAS TREE DR<br>CARSON CITY, NV 89703 | | Claim Number: 2480<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,846.16 | Scheduled: | $2,846.15 CONT | Allowed: | | $2,846.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 9620<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |
| FERNANDEZ, STEPHANIE D<br>936 7TH ST STE B<br>NOVATO, CA 949453009 | | Claim Number: 3004<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $832.83 | Scheduled: | $832.83 CONT | Allowed: | $832.83 |
| FERRICANE, ANGELO<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 2230<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 243 | | | | |
| PRIORITY | Claimed: | $2,595.38 | | | Allowed: | $2,595.38 |
| FERRICANE, ANGELO J.<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 243<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,325.00 | | | | |
| FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 1526-01<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $106,611.30 | | | Allowed: | $106,611.30 |

| | | | | | |
|---|---|---|---|---|---|
| FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 1526-02<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $8,428.50 | | Allowed: | $8,428.50 |
| FIDELITY INFORMATION SERVICES, INC.<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | | Claim Number: 5604<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $81,158.40 UNLIQ | Scheduled: | $139.37 | |
| FIELDS, BEVERLY L.<br>2106 GOODWIN LANE<br>NORTH WALES, PA 19454 | | Claim Number: 1714<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $1,500.00 CONT | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| FIELDS, COTY<br>975 ABERDEEN AVE NE # A-101<br>RENTON, WA 98056 | | Claim Number: 1211<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $1,263.60 | | Allowed: | $1,263.60 |
| FIELDS, VINETA<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952-2631 | | Claim Number: 7536<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,177.20 | Scheduled: | $1,177.20 CONT | Allowed: | $1,177.20 |

| FIG TREE TRADING CO<br>ATTN DEMOSTHEMES PROCLRAMITIS<br>511 N PINELLAS AVE<br>TARPON SPRINGS, FL 34689 | Claim Number: 2681<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $471.60 | Scheduled: | $576.40 | Allowed: | $471.60 |

| FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | Claim Number: 3988<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08 CONT | Allowed: | $2,523.08 |

| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH 45263-4915 | Claim Number: 5683<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $310.18 | Scheduled: | $71.60 | Allowed: | $310.18 |

| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH 45263-4915 | Claim Number: 5684<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $147.00 | Scheduled: | $105.85 | Allowed: | $147.00 |

| FINELLI, NICOLE D<br>11101 ROYAL PALMS BLVD<br>NUMBER 111<br>CORAL SPRINGS, FL 33065 | Claim Number: 2435<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FIORE, BRIAN R<br>58 TOWNE BROOKE COMMONS<br>BROOKFIELD, CT 06804 | | Claim Number: 9744<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $1,830.77  CONT | Allowed: | $1,830.77 |
| FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBENDOFEN, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | | Claim Number: 3189<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | | Claim Number: 1730<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $9,369.30 | Scheduled: | $1,286.45 | Allowed: | $9,369.30 |
| FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | | Claim Number: 1731<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $62,585.00 | Scheduled: | $31,871.00 | Allowed: | $62,585.00 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS<br>ATTN RICHARD SPAETH, MANAGER<br>4 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | | Claim Number: 1615<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $99,117.08 | Scheduled: | $85,657.94 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCOUNTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | | Claim Number: 2200<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $35.73 | Scheduled: | $27.73 | Allowed: | $35.73 |
| FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | | Claim Number: 2201<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $90.42 | Scheduled: | $67.63 | Allowed: | $90.42 |
| FIRST HORIZON HOME LOANS<br>4000 HORIZON WAY<br>IRVING, TX 75063 | | Claim Number: 5992<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $13,506.27 | Scheduled: | $13,356.27 | Allowed: | $13,506.27 |
| FIRST SERVICE APPRAISAL, INC.<br>302 1ST AVE NE<br>WATERTOWN, SD 572013610 | | Claim Number: 893<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| FISH WINDOW CLEANING<br>256 TODDS RIDGE RD<br>WILMINGTON, OH 451777508 | | Claim Number: 3891<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $67.41 | | | Allowed: | $67.41 |

---

FISHER AND SHAPRIO, LLC
ATTN: RICHARD ARONOW
4201 LAKE COOK ROAD
NORTHBROOK, IL 60062

Claim Number: 8167
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,446.50 | | | Allowed: | $2,446.50 |
|---|---|---|---|---|---|---|

FISHER, ADRIENNE
2520 N 1ST ST
APT 1
DE KALB, IL 60115

Claim Number: 2511
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00 CONT | Allowed: | $896.00 |
|---|---|---|---|---|---|---|

FISHER, COURTNEY (CARTEAUX)
411 E. SUPERIOR ST
WAUSEON, OH 43567

Claim Number: 785
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38 CONT | Allowed: | $740.38 |
|---|---|---|---|---|---|---|

FISHER, COURTNEY A.
F/K/A COURTNEY CARTEAUX
411 E. SUPERIOR ST
WAUSEON, OH 43567

Claim Number: 7180
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $740.38 |
|---|---|---|

FISHMAN, BRIAN
1695 PARTAGE PASS
DEERFIELD, IL 60015

Claim Number: 1305
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8031 (09/08/2009)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $10,835.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 2443-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10955 (01/27/2014) | | | | | |
| PRIORITY | | | Scheduled: | $10,950.00 CONT | Allowed: | | $10,950.00 |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9,050.00 CONT | | | |
| FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 2443-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10955 (01/27/2014) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $9,050.00 |
| FITZPATRICK, DAVID P<br>34240 BROOK WAY DRIVE<br>TEMECULA, CA 92592 | | Claim Number: 4880<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $4,170.20 | | | | | |
| FITZSIMMONS MEDIA<br>7425 MCMULLEN ST<br>BOISE, ID 837090832 | | Claim Number: 2865<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,475.00 | Scheduled: | $700.00 | Allowed: | | $1,475.00 |
| FIUMEFREDDO, ROSARIA<br>7132 HELL AVE #2<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 712<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,349.75 | Scheduled: | $2,349.75 CONT | Allowed: | | $2,349.75 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | | Claim Number: 6273<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | | | |
| SECURED | Claimed: | $322.64 | | | | | |
| FLAHERTY, MAUREEN<br>155 SOUTHGATE DR<br>MASSAPEQUA PK, NY 117623821 | | Claim Number: 4879<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $7,384.62 CONT | Allowed: | $4,615.38 |
| FLANNERY, ANDREA<br>4586 AGUILA PLACE<br>ORLANDO, FL 32826 | | Claim Number: 2492<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $848.08 | Scheduled: | $848.08 CONT | Allowed: | $848.08 |
| FLEMING, ART<br>2565 RIO ALAYNE CT.<br>SPARKS, NV 89436 | | Claim Number: 7535<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,028.00 | | | Allowed: | $2,028.00 |
| FLOODEEN, GITTE M<br>863 HILLCREST CIR<br>WEXFORD, PA 15090-7583 | | Claim Number: 7523<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLOOR SHINE CO<br>ATTN DANIEL S. ELIO<br>32 MARION ST<br>WINCHESTER, MA 01890 | | Claim Number: 2908<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| FLORES, CARLA<br>404 HILL AVE<br>OAKLEY, CA 945612770 | | Claim Number: 2024<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,134.40 | Scheduled: | $1,705.54 CONT | Allowed: | $2,134.40 |
| FLORES, LEONARD L.<br>1923 PRINCETON CT<br>SALINAS, CA 93906-5106 | | Claim Number: 1176<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | | Claim Number: 354<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,207.00 | | | | |
| FLORIAN, JENNIE<br>37 WEDGEWOOD LN<br>WANTAGH, NY 11793 | | Claim Number: 3110<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | Allowed: | $1,211.54 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

FLORIDA TODAY
ATTN: SHARON SECORD, CREDIT MANAGER
PO BOX 331289
NASHVILLE, TN 37203

Claim Number: 10002
Claim Date: 02/25/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $2,364.00 | | | | |

---

FLUVANNA REVIEW
VALLEY PUBLISHING CORP.
ATTN ERIC T. ALLEN, PUBLISHER
PO BOX 59
PALMYRA, VA 22963

Claim Number: 2795
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $694.00 | Scheduled: | $348.00 | Allowed: | $694.00 |

---

FNC, INC.
ATTN DEWITT LAMAR BOLTON, III
ASSOCIATE GENERAL COUNSEL
1214 OFFICE PARK DRIVE
OXFORD, MS 38655

Claim Number: 8411
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $496,579.31 | Scheduled: | $296,801.73 | | |

---

FONNESBECK, VANCE BRIAN
765 HOMESTEAD
PRICE, UT 84501

Claim Number: 2776
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | | | Scheduled: | $150.00 CONT | | |
| UNSECURED | Claimed: | $150.00 | | | | |

---

FONTAINE, PHILIP
PO BOX 53
SAN ANSELMO, CA 94979-0053

Claim Number: 3243
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $553.92 | Scheduled: | $553.92 CONT | Allowed: | $553.92 |

---

---

FONTANELLI, DAVID A
3 SEABROOK CT
STONY BROOK, NY 11790

Claim Number: 3692
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $4,615.50 | Scheduled: | $6,000.00 CONT | Allowed: | $4,615.50 |
|---|---|---|---|---|---|---|

FOODCRAFT
ATTN ERLINDA B. MALLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2127
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $217.57 | Scheduled: | $1,009.00 | Allowed: | $217.57 |
|---|---|---|---|---|---|---|

FOODCRAFT
ATTN ERLINDA B. MALLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2129
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $2,198.89 | Scheduled: | $2,489.67 | Allowed: | $2,198.89 |
|---|---|---|---|---|---|---|

FOODCRAFT
ATTN ERLINDA B. MARLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2145
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $974.15 | Scheduled: | $755.85 | Allowed: | $974.15 |
|---|---|---|---|---|---|---|

FOOTE, CASEY
1237 WALLOON WAY
LAKE ORION, MI 48360-1323

Claim Number: 4050
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $562.69 | Scheduled: | $562.69 CONT | Allowed: | $562.69 |
|---|---|---|---|---|---|---|

| FORBES, JEREMY R. AND DANEA N.<br>9487 HISBISCUS DR<br>HIGHANDS RANCH, CO 80126-3074 | | Claim Number: 8718<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,370.00 | | | | | |
| FORD, MICHAEL<br>111 LAKEVIEW DR<br>RIDLEY PARK, PA 19078-3705 | | Claim Number: 7008<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | Allowed: | | $1,384.62 |
| FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | | Claim Number: 10486<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $4,460.00 | | | Allowed: | | $4,460.00 |
| FORD, SUEZETTE<br>3432 BEATRICE DR<br>FORT WAYNE, IN 46806 | | Claim Number: 2538<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $623.04 | Scheduled: | $623.04 CONT | Allowed: | | $623.04 |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1518<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $5,117.00 | | | Allowed: | | $5,117.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

FORMER EMPLOYEES
JAMES E. HUGGETT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8936
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

FORMOSA, ELIZABETH M.
23888 NORTHCREST TRL
NEW CANEY, TX 77357

Claim Number: 453
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $894.32 | Scheduled: | $894.11   CONT | Allowed: | $894.32 |

FORMOSA, ELIZABETH M.
23888 NORTHCREST TRL
NEW CANEY, TX 77357

Claim Number: 454
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $830.44 |

FORSYTH COUNTY
ATTN DARLENE PIERCE
PO BOX 82
WINSTON-SALEM, NC 27102

Claim Number: 4449
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $608.74 |

FORSYTH COUNTY, GEORGIA
FORSYTH COUNTY TAX COMMISSIONER
ATTN: MATTHEW C. LEDBETTER
1092 TRIBBLE GAP ROAD
CUMMING, GA 30040

Claim Number: 9905
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $326.52 | Scheduled: | $305.86   DISP CONT | Allowed: | $326.52 |

---

FORT COLLINS UTILITIES
PO BOX 1580
FORT COLLINS, CO 80522-1580

Claim Number: 6197
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $211.01 | | | Allowed: | $211.01 |

FORTAIN, THERESA J (TRACY)
5237 WHITEHOUSE DR.
TOLEDO, OH 43611

Claim Number: 7646
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $153.20 | Scheduled: | $343.58 CONT | Allowed: | $153.20 |

FORTE, CAROLYN S (SUE)
5N621 JENS JENSEN LN
SAINT CHARLES, IL 60175

Claim Number: 2599
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | Scheduled: | $500.00 CONT | Allowed: | $500.00 |

FOSTER, SWIFT, COLLINS & SMITH, P.C.
ATTN SCOTT A. CHERNICH
313 S WASHINGTON SQUARE
LANSING, MI 48933-2193

Claim Number: 7692
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,650.42 | Scheduled: | $17,650.42 | Allowed: | $17,650.42 |

FOSTER, TAKIA J.
6426 BLUE SKY LN
MATTESON, IL 604433310

Claim Number: 6312
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

FOUNDATION MARKETING, INC.
ATTN KAREN DEIS, PRESIDENT
327 SOO LINE RD
HUDSON, WI 54016

Claim Number: 1895
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,450.00 | | | | | |

FOUR CORNERS CLEANING
PO BOX 3131
YUBA CITY, CA 95992-3131

Claim Number: 9809
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $175.00 | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | | |
| TOTAL | Claimed: | $175.00 | | | | | |

FOWLER, RANDI L.
429 IRVINE CT
WHEELING, IL 60090

Claim Number: 783
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,782.04 CONT | Allowed: | $1,620.00 |

FOX, DAVID I
168 GRENADA AVE
ROOSEVELT, NY 11575

Claim Number: 4855
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,615.39 | Scheduled: | $2,615.39 CONT | Allowed: | $2,615.39 |

FRAGA, MICHAEL
1754 CHERRYHILLS DR
DISCOVERY BAY, CA 94514

Claim Number: 10245
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,620.00 | | | Allowed: | $2,620.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCIS, DARLA M<br>1308 RICHARD RD<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 2800<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,952.05 | Scheduled: | $2,821.15 CONT | | |
| FRANCO, CHRIS A<br>1931 SAINT SIMONS ST<br>SAVANNAH, TX 76227-7759 | | Claim Number: 5767<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $553.85 | Scheduled: | $553.85 CONT | Allowed: | $553.85 |
| FRANKITO, THOMAS<br>9765 JOHNNY CAKE RIDGE RD.<br>MENTOR, OH 44060 | | Claim Number: 1534<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| PRIORITY | Claimed: | $4,696.10 | | | | |
| FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | | Claim Number: 2891-01<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10179 (09/29/2011) | | | | |
| PRIORITY | Claimed: | $379,500.36 | | | | |
| UNSECURED | | | Scheduled: | $1,130.72 | Allowed: | $308,517.80 |
| FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | | Claim Number: 2891-02<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10179 (09/29/2011) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $50,652.18 |
| PRIORITY | Claimed: | $0.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FRAZIER, MARSHA J.<br>11762 SOUTH LAUREL DRIVE, 1C<br>LAUREL, MD 20708 | | Claim Number: 1130<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $554.40 | Scheduled: | $554.40 CONT | Allowed: | $554.40 |
| FREDERICK, PHYLLIS<br>370 SUMMIT AVENUE<br>FLEETWOOD, NY 10552 | | Claim Number: 3830<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | $2,307.69 |
| FREEDMAN, JODIE<br>77 S PARK AVE APT A22<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 296<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $954.00 | Scheduled: | $954.00 CONT | Allowed: | $954.00 |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 842<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,250.00 | | | |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 843<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT | Allowed: | $888.46 |

| | | | | | |
|---|---|---|---|---|---|
| FRESE, SUSAN AND MCCARTHY<br>210 OAKWOOD ST SE APT 306<br>WASHINGTON, DC 20032-1770 | | Claim Number: 9220<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $10,000.00 |
| FREY, TABETHA S<br>8310 RIDGE ROUTE ROAD<br>SAN DIEGO, CA 92120 | | Claim Number: 2582<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $8,653.85 | Scheduled: $8,653.85 CONT | Allowed: | $8,653.85 |
| FRID, MARION L.<br>2702 LYNN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 2313<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $241.50 UNDET | Scheduled: $241.50 | | |
| FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | | Claim Number: 4150<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,000.00 | | Allowed: | $3,000.00 |
| FRIEDMAN & FEIGER, L.L.P.,<br>ATTORNEYS AT LAW<br>5301 SPRING VALLEY ROAD, SUITE 200<br>DALLAS, TX 75254 | | Claim Number: 6218<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10256 (11/18/2011) | | | |
| UNSECURED | Claimed: | $7,791.31 | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 783 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRIEDMAN, DAVID A<br>19 MERIT LA<br>JERICHO, NY 11753 | | Claim Number: 4315<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $9,403.85  UNLIQ | Scheduled: | $9,403.85  CONT | Allowed: | | $9,403.85 |
| FROMMER, ERIC<br>8407 18TH AVE W 1-106<br>EVERETT, WA 98204 | | Claim Number: 319<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $760.00 | | | | | |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 8822<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $214.63 | | | Allowed: | | $214.63 |
| FRUIT, THOMAS W.<br>3973 REDWOD DRIVE<br>PULASKI, WI 54162 | | Claim Number: 6960<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $22,506.96 | | | | | |
| FUCHS, KRISTEN M.<br>11718 SWEETBRIAR RIDGE DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $913.46 | Scheduled: | $913.38  CONT | Allowed: | | $913.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 5337<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $4,793.90   UNLIQ | | | | | |
| FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 129<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23 CONT | Allowed: | $3,269.23 | |
| FUNK WATER<br>3113 RIDGE PIKE<br>EAGLEVILLE, PA 19403-1495 | | Claim Number: 2125<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $222.23 | Scheduled: | $23.98 | Allowed: | $222.23 | |
| FURCO, LISA<br>1034 7TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 3990<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $846.70 | Scheduled: | $846.70 CONT | Allowed: | $846.70 | |
| FUTURE ENTERPRISES OF SOUTH FLORIDA, INC<br>ATTN STEVE ENGELHARD, OWNER<br>PO BOX 640<br>BONITA SPRINGS, FL 34133 | | Claim Number: 2619<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $933.86 | Scheduled: | $119.78 | Allowed: | $933.86 | |

---

G. MELO LLC
ATTN PHIL W HATHCOCK, PROPERTY MAANGER
C/O MAGRUDER & ASSOCIATES, P.C.
1889 PRESTON WHITE DR, STE 200
RESTON, VA 20191

Claim Number: 7978
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $52,636.39 | | | Allowed: | $52,636.39 |
|---|---|---|---|---|---|---|

G.F. PROFESSIONAL SERVICE, INC
ATTN GLORIA A FERNANDEZ
1704 MAPLEWOOD DR
GREENACRES, FL 33415

Claim Number: 3881
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
|---|---|---|---|---|---|---|

GABRAM, JODI
10960 NEAL DR
NEWBURY, OH 44065

Claim Number: 670
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $861.44 | Scheduled: | $861.44 CONT | Allowed: | $861.44 |
|---|---|---|---|---|---|---|

GAGLIARDO, JESSICA
25 E LAKELAND ST
BAY SHORE, NY 11706-1916

Claim Number: 5139
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00 CONT | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

GALAXIE COFFEE SERVICE, INC
110 SEA LN
FARMINGDALE, NY 117353926

Claim Number: 2202
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 8295 (11/13/2009)

| UNSECURED | Claimed: | $20,501.00 | Scheduled: | $17,051.45 | | |
|---|---|---|---|---|---|---|

| GALIANO, MATTHEW<br>1563 WARREN STREET<br>EAST MEADOW, NY 11554 | | Claim Number: 685<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | | $1,384.61 |
| GALINDEZ, EVANIA<br>16 LEIGH ST<br>HUNTINGTON, NY 11743-5233 | | Claim Number: 5629<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $253.80 | Scheduled: | $253.80 CONT | Allowed: | | $253.80 |
| GALLAGHER MESSINA, LAURIE<br>263 LAMOKA PL<br>WEST ISLIP, NY 11795 | | Claim Number: 7370<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,766.54 | Scheduled: | $1,766.54 CONT | Allowed: | | $1,766.54 |
| GALLAGHER, BRIDEEN<br>4224 40TH ST NW<br>WASHINGTON, DC 20016 | | Claim Number: 1383<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $8,760.65 | | | | | |
| GALLATIN COUNTY, MONTANA<br>KIMBERLY BUCHANAN<br>COUNTY TREASURER<br>311 WEST MAIN STREET ROOM 210<br>BOZEMAN, MT 59715 | | Claim Number: 6396<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY<br>SECURED | Claimed: | $2,848.75 | Scheduled: | $0.00 UNDET | | | |

| GALLEGOS, JODY L.<br>5 STONYWELL COURT<br>DIX HILLS, NY 11746 | | Claim Number: 7531<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,269.23 | | | Allowed: | $4,269.23 |
| GAMBOA, JESUS A.<br>6233  PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | | Claim Number: 8185<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $1,353.28 | | | | |
| GARCIA, DAWN<br>8828 HICKORY AVE<br>HESPERIA, CA 92345 | | Claim Number: 2574<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $676.00 | Scheduled: | $676.00  CONT | Allowed: | $676.00 |
| GARCIA, ENA M<br>141 VAN BUREN ST.<br>MASTIC, NY 11950 | | Claim Number: 7514<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $2,920.00 | Scheduled: | $2,920.00  CONT | Allowed: | $2,920.00 |
| GARCIA, GRACIELA<br>701 W. HUNTINGTON COMMONS<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 8213<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,229.61 | Scheduled: | $1,762.25 | Allowed: | $2,229.61 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

GARCIA, JOSE
300 S WHEELING RD
PROSPECT HEIGHTS, IL 60070

Claim Number: 8295
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,120.00 | Scheduled: | $1,040.00 | Allowed: | $1,120.00 |
|---|---|---|---|---|---|---|

GARCIA, MELISSA
35 IRENE ST
LINDENHURST, NY 117571304

Claim Number: 7518
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62 CONT | Allowed: | $1,884.62 |
|---|---|---|---|---|---|---|

GARCIA, WILLIAM L
141 VAN BUREN ST.
MASTIC, NY 11950

Claim Number: 7513
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38 CONT | Allowed: | $740.38 |
|---|---|---|---|---|---|---|

GARRETT, KIM
303 COUNTRYSIDE DRIVE
CENTERTOWN, KY 42328

Claim Number: 972
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $3,289.42 CONT | Allowed: | $2,884.62 |
|---|---|---|---|---|---|---|

GARRISON, ELLENA
PO BOX 1423
PATCHOGUE, NY 11772

Claim Number: 8442
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $679.80 | Scheduled: | $679.80 CONT | Allowed: | $679.80 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 789 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| GARRISON, MICHAEL W. TTEE<br>GARRISON GROUP LTD PSP<br>1887 LEMON GROVE ST<br>HENDERSON, NV 89052 | | Claim Number: 4333<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9919 (04/06/2011) | | | |
| UNSECURED | Claimed: | $7,500.00 | | | |
| GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | | Claim Number: 4363<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $267.00 | | Allowed: | $267.00 |
| GATES, ROBERT BRIAN<br>2589 ALLEGHANY LOOP<br>VIRGINIA BCH, VA 23456-2442 | | Claim Number: 10212<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | | Claim Number: 7871<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $179,235.18 | | Allowed: | $179,235.18 |
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 48<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $675.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 59<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $325.00 | | | |
| GAUGLER, MICHAEL & MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 49<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $575.00 | | | |
| GAULT, BRIAN K.<br>101 MEADOWCREST DR<br>BEDFORD, NH 03110-6317 | | Claim Number: 10304<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,038.42 | | Allowed: | $1,038.42 |
| GAYTAN, LETICIA<br>8656 EVERGREEN AVENUE<br>SOUTH GATE, CA 90280 | | Claim Number: 8409<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $2,185.09 | Scheduled: | $2,185.10  CONT | |
| GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | | Claim Number: 9943<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $2,340.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GE MONEY BANK/WMC MORTGAGE<br>ATTN SHARON L. MASON, VP OR LEGAL DEPT.<br>3100 THORNTON AVE<br>BURBANK, CA 91504 | | Claim Number: 2946<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8029 (09/08/2009) | | | | | |
| UNSECURED | Claimed: | $216,836.67 | | | | | |
| TOTAL | Claimed: | $215,836.67 | | | | | |
| GEHRING, GRETCHEN S.<br>830 CHURCHLAND CT<br>SAUGERTIES, NY 12477 | | Claim Number: 556<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $2,500.00 CONT | Allowed: | $1,923.08 |
| GEIGER, STACEY<br>7413 MOLITOR COURT<br>RIO LINDA, CA 95673 | | Claim Number: 1656<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $4,153.84 | Scheduled: | $4,712.01 CONT | Allowed: | $4,153.84 |
| GEIGER, STEVEN<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 6242<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $11,927.43 | | | | | |
| UNSECURED | Claimed: | $79,128.98 | | | | | |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 406-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $11,927.43 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $79,128.98 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 406-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $81,544.06 | | | Allowed: | $81,544.06 |
| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 683<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,653.85 | Scheduled: | $3,653.85 CONT | Allowed: | $3,653.85 |
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY - PRUDENTIAL TOWER<br>800 BOYLSTON ST STE 3500<br>BOSTON, MA 02199-3600 | | Claim Number: 9063<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | | |
| UNSECURED | Claimed: | $92,655.88 | | | Allowed: | $92,656.00 |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>10 RIVERVIEW DR<br>DANBURY, CT 06810-6268 | | Claim Number: 1952<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $51,558.25 | | | | |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1953<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $9,534.50 | | | Allowed: | $9,534.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1954<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>SEND NOTICES TO: | | | | |
| UNSECURED | Claimed: | $21,486.91 | | | Allowed: | $21,486.91 |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1955<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>SEND NOTICES TO: | | | | |
| UNSECURED | Claimed: | $1,558.43 | | | Allowed: | $1,558.43 |
| GENERAL HOME MAINTENANCE CORP<br>ATTN TERESA REILLY, OFFICE MANAGER<br>39 CYPRESS LANE<br>SHIRLEY, NY 11967 | | Claim Number: 2063<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $901.58 | Scheduled: | $298.86 | Allowed: | $901.58 |
| GEORGAS, RACHAEL<br>2415 SHIRAZ LN<br>CHARLESTON, SC 29414-6668 | | Claim Number: 8351<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $575.92 | Scheduled: | $576.92 CONT | Allowed: | $575.92 |
| GEORGE J FOSTER & CO, INC<br>150 VENTURE DRIVE<br>ATTN RICHARD MESSER CREDIT MANAGER<br>DOVER, NH 03820 | | Claim Number: 8195<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $59.22 | | | Allowed: | $59.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6416-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $1,176.48 | Scheduled: | $0.00  UNDET | | |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6416-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $627.54 | | | | |
| GERALD P MALLECK R E APPRAISER<br>ATTN GERALD MALLECK, OWNER<br>516 CUSHING STREET SW<br>OLYMPIA, WA 98502 | | Claim Number: 3781<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | | Claim Number: 4750-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $8,603.83  CONT<br>$9,656.43  CONT | Allowed: | $10,950.00 |
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | | Claim Number: 4750-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $30,359.51 | | | Allowed: | $30,359.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERKEN, KERRI & JEFF<br>15711 E. VALLEY CHAPEL RD.<br>FAIRFIELD, WA 99012 | | Claim Number: 2577<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $10.00 | | | Allowed: | $10.00 |
| GERNAND, JOYCE A<br>3626 STONE CREEK RUN<br>FORT WAYNE, IN 46804 | | Claim Number: 3492<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $480.77 | Scheduled: | $1,341.49 CONT | Allowed: | $480.77 |
| GERRITY, SEAN<br>1408 WRIGHT ST<br>SANTA ROSA, CA 95404 | | Claim Number: 6978-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$947,891.07 CONT | Allowed: | $10,950.00 |
| GERRITY, SEAN<br>1408 WRIGHT ST<br>SANTA ROSA, CA 95404 | | Claim Number: 6978-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $951,489.66 | | | Allowed: | $951,489.66 |
| GETTY IMAGES INC<br>ATTN KATHLEEN A. MEEK-SENYOCHL<br>CREDIT AND COLLECTIONS DEPT.<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | | Claim Number: 8043<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $21,099.62 | Scheduled: | $655.00 | Allowed: | $21,099.62 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

GHINI, LAURA
11 CHERRY ST
GLEN HEAD, NY 11545

Claim Number: 1140
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,900.00 | Scheduled: | $3,343.85 CONT | Allowed: | $2,900.00 |

GHR SYSTEMS, INC. F/K/A LOAN SOFT, INC.
D/B/A METAVANTE LENDING SOLUTIONS
C/O BRUCE G. ARNOLD, ESQ. - WHITE ET AL
555 EAST WELLS ST., SUITE 1900
MILWAUKEE, WI 53202

Claim Number: 5397
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $417,972.50 | |

GIACHETTI, JENNIFER
170 TYRCONNELL AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 426
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6840 (01/13/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $711.38 | Scheduled: | $711.54 CONT | Allowed: | $711.38 |

GIANCOLA, KAREN
57 MILL RD
FARMINGDALE, NY 11735

Claim Number: 2969
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,776.92 | Scheduled: | $4,776.92 CONT | Allowed: | $4,776.92 |

GIANNONE, LISA
PO BOX 75
HICKSVILLE, NY 11802

Claim Number: 2240
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $600.00 | Scheduled: | $600.00 CONT |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

GIBBS, KELLIE
936 PARK AVENUE
HUNTINGTON, NY 11743

Claim Number: 6804
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $570.51 | | $570.51 | CONT | | $570.51 |

GIBSON, BRENDA
2090 E FOX DRIVE
COLUMBIA CITY, IN 46725

Claim Number: 6631
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $2,030.77 | | $2,030.77 | CONT | | $2,030.77 |

GIBSON, MARGARET
2483-4 WHISPERING WOODS BLVD
JACKSONVILLE, FL 32246

Claim Number: 1148
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $1,338.64 | | | | | $1,338.64 |

GIERA, KAREN
434 SO FELTUS ST
SOUTH AMBOY, NJ 08879

Claim Number: 1059
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $1,076.26 | | $1,076.26 | CONT | | $1,076.26 |

GIFFORD, REBECCA
9224 WOODED ACRES CIR
SHERWOOD, AR 72120-4090

Claim Number: 976
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $2,350.00 | | $2,907.08 | CONT | | $2,350.00 |

---

| GIK, INC., DBA SIR SPEEDY PRINTING<br>ATTN MURRAY NEWTON, VICE PRESIDENT<br>1801-B ST. ALBANS DRIVE<br>RALEIGH, NC 27609-6286 | | Claim Number: 5289<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $364.39 | Scheduled: | $737.26 | Allowed: | $364.39 |
| GILBERT, ANN R<br>1428 TRADERS CROSSING<br>FORT WAYNE, IN 46845 | | Claim Number: 6629<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,238.49 | Scheduled: | $2,700.03  CONT | Allowed: | $2,238.49 |
| GILBERT, RICHARD<br>663 MAJESTIC OAKS<br>DR<br>CHARLESTON, SC 29412 | | Claim Number: 5605<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,309.14 | Scheduled: | $4,309.14  CONT | | |
| GILES, BERNADETTE<br>52 FLOYD ROAD<br>DERRY, NH 03038 | | Claim Number: 2377<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | |
| PRIORITY | Claimed: | $1,164.42 | Scheduled: | $1,164.42  CONT | | |
| GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 606433849 | | Claim Number: 1864<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |

---

| GILORMINI, JANICE<br>318 MOUNT PLEASANT RD<br>HAUPPAGE, NY 117882738 | Claim Number: 9295<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $163.46 CONT | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

| GINNONA, RONALD T. AND TRACI A.<br>AKA COMNET NO02-15135 COURT COMMON PLEAS<br>GREGORY NOONAN ESQ WALFISH & NOONAN, LLC<br>528 DEKALB STREET<br>NORRISTOWN, PA 19401 | Claim Number: 8651<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10443 (05/07/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $221,189.61 | Scheduled: | $0.00 UNLIQ | |

---

| GIST, KRISTIN L<br>15091 CARLTON AVE<br>SAN JOSE, CA 95124-5035 | Claim Number: 2281<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,725.00 | Scheduled: | $1,725.00 CONT | Allowed: | $1,725.00 |

---

| GITCHELL'S STUDIO<br>618-A FOREST ST<br>CHARLOTTESVILLE, VA 22903 | Claim Number: 2047<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $78.75 | |

---

| GLADDEN, CHRISTINA<br>1004 DRAKE TR<br>FLOWER MOUND, TX 75028 | Claim Number: 1997<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,883.65 | Scheduled: | $1,868.19 CONT |

| GLADES-PIKES INVESTORS, LTD.<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL 33434 | | Claim Number: 6694<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,695.16 | Scheduled: | $4,456.15 | Allowed: | $4,695.16 |
| GLASCO, ADRIENNE D<br>214 LIVINGSTON ST<br>APT # 2<br>WESTFIELD, NJ 07090 | | Claim Number: 3476<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,456.83 | Scheduled: | $1,456.83 CONT | Allowed: | $1,456.83 |
| GLASEN, HOLLY<br>30 STARLIT CIRCLE<br>SACRAMENTO, CA 95831 | | Claim Number: 496<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,019.23 | Scheduled: | $1,019.23 CONT | Allowed: | $1,019.23 |
| GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | | Claim Number: 2349-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $90,959.72 | | | Allowed: | $90,959.72 |
| GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | | Claim Number: 2349-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| SECURED | Claimed: | $7,237.00 | | | Allowed: | $7,237.00 |

| | | | | | |
|---|---|---|---|---|---|
| GLOBE NEWSPAPER CO., INC. DBA<br>THE BOSTON GLOBE<br>JOSEPH ASTINO<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02125 | | Claim Number: 1762<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $10,557.00 | | Allowed: | $10,557.00 |
| GLOVER, RANDOLPH E.<br>1306 SUNSET DR<br>NORTH MANCHESTER, IN 46962 | | Claim Number: 495<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,076.80 | Scheduled: $1,076.92 CONT | Allowed: | $1,076.80 |
| GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | | Claim Number: 5996-01<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $40,296.00 | Scheduled: $3,358.50 | Allowed: | $40,296.00 |
| GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | | Claim Number: 5996-02<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $3,358.00 | | | |
| GODBOUT, NICHOLAS<br>37 PRESCOTT HEIGHTS RD<br>HOOKSETT, NH 03106 | | Claim Number: 1301<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,299.48 | Scheduled: $1,299.37 CONT | Allowed: | $1,299.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | | Claim Number: 137<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,552.31 | Scheduled: | $1,552.31 CONT | Allowed: | $1,552.31 |
| GOGARTY, JAIME A<br>69 RIDGEWAY BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 2638<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $861.60 | Scheduled: | $861.60 CONT | Allowed: | $861.60 |
| GOLD CUP COFFEE SERVICE, INC.<br>8723 FLORIDA MINING BLVD<br>TAMPA, FL 336341259 | | Claim Number: 2123<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $208.48 | | | Allowed: | $208.48 |
| GOLDBERG, C. DAVID<br>ATTORNEY AT LAW<br>357 BARR AVENUE<br>WOODMERE, NY 11598 | | Claim Number: 5815<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |
| GOLDSTEIN, ADAM<br>42 SENECA DR<br>COMMACK, NY 11725 | | Claim Number: 913<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,861.04 | | | Allowed: | $1,861.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOLDSTEIN, EDWARD B<br>120 CHERRY ST<br>KATONAH, NY 10536 | | Claim Number: 2416<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $531.67 | | | Allowed: | $531.67 |
| GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | | Claim Number: 333-01<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $5,180.34 | Scheduled: | $6,216.15 CONT | Allowed: | $5,180.34 |
| GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | | Claim Number: 333-02<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $1,167.25 | | | | |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 934<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,397.12 | | | | |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 3256<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,397.12 | Scheduled: | $1,396.84 CONT | Allowed: | $1,397.12 |

---

| GOLLADAY, CAROL R<br>7134 AUTUMN ARCES<br>CONVERSE, TX 78109 | | Claim Number: 5625<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00 CONT | Allowed: | $700.00 |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5332-01<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,049.71 | Scheduled:<br>Scheduled: | $7,439.29 CONT<br>$18,260.16 CONT | Allowed: | $7,049.71 |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5332-02<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | |
| UNSECURED | Claimed: | $26,690.00 | | | Allowed: | $26,690.00 |
| GONZALEZ, JOSEPH<br>4 LONG ST<br>LAKE GROVE, NY 11755 | | Claim Number: 2380<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $4,061.54 CONT | Allowed: | $2,769.23 |
| GONZALEZ, REINA<br>5503 SKYLOCK DR<br>RALEIGH, NC 27610 | | Claim Number: 1633<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| GOOD, DONALD G<br>504 SPRINGFIELD CIRCLE<br>BOSSIER CITY, LA 71112 | | Claim Number: 2119<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: $400.00 | Allowed: | $400.00 |
| GOODMAN, CAREN<br>177 WASHINGTON STREET<br>GOLDEN, CO 80403 | | Claim Number: 10195<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $6,958.89 | | | |
| GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | | Claim Number: 9491<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: $876.93 CONT | | |
| GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | | Claim Number: 1707<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |
| GORSKI, DAVID J.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1050<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $715.38 | Scheduled: $763.08 CONT | Allowed: | $715.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GORSKI, WENDY A.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1145<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00 CONT | Allowed: | $2,100.00 |
| GOTH, NORMA<br>P.O. BOX 403<br>MADISON, SD 57042 | | Claim Number: 2526<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $318.00 | | | Allowed: | $318.00 |
| GOTO, JAMI L<br>273 S CALLE DA GAMA<br>ANAHEIM HILLS, CA 92807 | | Claim Number: 2365<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10583 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $246.41 | Scheduled: | $5,161.79 CONT | Allowed: | $246.41 |
| GOURLEY, JORENE A<br>10516 MILCLAY<br>BOISE, ID 83704 | | Claim Number: 3479<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $424.03 | Scheduled: | $424.03 CONT | Allowed: | $424.03 |
| GOVINDU, KALYAN<br>5540 PRESERVE CIR<br>ALPHARETTA, GA 30005 | | Claim Number: 1436<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,544.24 | Scheduled: | $4,070.77 CONT | Allowed: | $2,544.24 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| GOWINS, KAREN C.<br>1027 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242-7825 | | Claim Number: 1773<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $236,382.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRADISIC, NERMINA<br>PO BOX 23760<br>JACKSONVILLE, FL 32241-3760 | | Claim Number: 6856<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | | Claim Number: 10557<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6906 (01/29/2009) | | | | |
| UNSECURED | Claimed: | $607,392.05 | | | Allowed: | $600,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | | Claim Number: 9250<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $51,268.26 | Scheduled: | $27,887.14 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANITE TITLE ASSOCIATES, INC.<br>1615 YORK RD STE 303<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | | Claim Number: 2597<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRANT, ANN<br>1216 BIRKS CT.<br>LA GRANGE, IL 60525 | | Claim Number: 1659<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,261.00 | | | Allowed: | $3,261.00 |
| GRANTHAM, BRYANT<br>1215 KELLY CT<br>FRANKLIN, TN 37064 | | Claim Number: 2863<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $970.38 | Scheduled: | $970.38 CONT | | |
| GRAPHIC MEDIA, INC<br>20221 WARREN AVE<br>CHEYENNE, WY 82001 | | Claim Number: 2564<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $202.00 | Scheduled: | $202.00 | Allowed: | $202.00 |
| GRATZA, DONNA<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | | Claim Number: 8104<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92 CONT | | |
| GRATZA, DONNA M<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | | Claim Number: 8106<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $59.62 | Scheduled: | $59.62 CONT | Allowed: | $59.62 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | Claim Number: 8105<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $10,333.00 | | | | | |
|---|---|---|---|---|---|---|---|

| GRAVES, HEATHER M.<br>11516 INNES CT<br>CHARLOTTE, NC 28277-1589 | Claim Number: 812<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $1,951.92 | Scheduled: | $1,951.92 CONT | Allowed: | $1,951.92 |
|---|---|---|---|---|---|---|

| GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | Claim Number: 369<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $684.16 | Scheduled: | $1,026.17 CONT | Allowed: | $684.16 |
|---|---|---|---|---|---|---|

| GRAY, AYANA<br>1064 SENECA AVE<br>RIDGEWOOD, NY 113855811 | Claim Number: 3616<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | | |
|---|---|---|---|---|---|---|

| GRAY, AYANA<br>1064 SENECA AVE, 2ND FLOOR<br>RIDGEWOOD, NY 11385 | Claim Number: 4593<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $961.54 | | | Allowed: | $961.54 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAZIANI, JOHN<br>3730 N LAKE SHORE DR<br>#5A<br>CHICAGO, IL 60613 | | Claim Number: 5224<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31  CONT | Allowed: | $3,692.31 |
| GREAT AMERICAN CORPORATE DINING<br>ATTN C. NIK BUSHELL, V.P.<br>PO BOX 1688<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 2395<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,589.99 | Scheduled: | $397.64 | Allowed: | $1,589.99 |
| GREAT SOUTHWEST MORTGAGE<br>1020 15TH STREET<br>SUITE 16G<br>DENVER, CO 80202 | | Claim Number: 5472<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $817.90 | | | Allowed: | $817.90 |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 2302<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $23,222.74 | | | | |
| GREATER GATEWAY ASSOCIATION OF REALTORS<br>ATTN ALBERT M SUGUITAN, PRES. & COO<br>#10 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 7152<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $100.00 | | | | |

GREATER LOUISVILLE ASSOCIATION
OF REALTORS, INC
ATTN LISA STEPHENSON, EVP
6300 DUTCHMANS PARKWAY
LOUISVILLE, KY 40205

Claim Number: 4295
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $316.00 | Scheduled: | $316.00 | Allowed: | $316.00 |

GREATER MCLEAN CHAMBER OF COMMER
ATTN MATTHEW WALLACE, PRESIDENT
1437 BALLS HILL RD
MCLEAN, VA 22101

Claim Number: 2106
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |

GREATER MILWAUKEE ASSOC. OF REALTORS
12300 W. CENTER ST.
WAUWATOSA, WI 53222-4052

Claim Number: 3304
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $178.00 | | | Allowed: | $178.00 |

GREATLAND CORPORATION
ATTN CATHY BASSLER, CREDI/COLL. ADMIN
PO BOX 1157
GRAND RAPIDS, MI 49501-1157

Claim Number: 2116
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23.43 | Scheduled: | $23.43 | Allowed: | $23.43 |

GREATLAND CORPORATION
ATTN CATHY BASSLER, CREDI/COLL. ADMIN
PO BOX 1157
GRAND RAPIDS, MI 49501-1157

Claim Number: 2117
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33.60 | Scheduled: | $105.68 | Allowed: | $33.60 |

| GREEK, BONNIE L<br>36803 34TH AVE S<br>AUBURN, WA 98001 | | Claim Number: 9516<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $848.00 | Scheduled: | $848.08  CONT | | |
| GREEN, RICHARD J (RICK)<br>586 BRIGHAM TRL<br>AUGUSTA, GA 30909-6046 | | Claim Number: 2459<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $438.00 | | | | |
| UNSECURED | Claimed: | $438.00 | | | | |
| TOTAL | Claimed: | $438.00 | | | | |
| GREEN, VIRGINIA<br>9 RIDGE LANE<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 6883<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $315.49 | | | | |
| GREENE, CHARLES C.<br>6407 LEON ROAD<br>ANDOVER, OH 44003 | | Claim Number: 3364<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | Allowed: | $1,500.00 |
| GREENERY UNLIMITED<br>ATTN LYNN M SLATER, OFFICE MGR<br>2052 60TH PLACE EAST<br>BRADENTON, FL 34203 | | Claim Number: 3871<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $727.39 | | | Allowed: | $727.39 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

GREENHOLTZ, LYNN M.
14 RECREATION LN
HUNTINGTON, NY 11743

Claim Number: 853
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,153.85 | | $1,315.35  CONT | | $1,153.85 |

GREENVILLE CNTY TAX COLLECTOR
GREENVILLE CO TAX COLL
ATTN THERESA RICH
301 UNIVERSITY RDG STE 700
GREENVILLE, SC 29601

Claim Number: 3138
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,229.94 | | $1,287.04  DISP CONT | | $1,229.94 |

GREENVILLE COUNTY, SOUTH CAROLINA
GREENVILLE COUNTY TAX COLLECTOR
ATTN: THERESA RICH, BANKRUPTCY CLERK
301 UNIVERSITY RIDGE, STE 700
GREENVILLE, SC 29601

Claim Number: 9910
Claim Date: 02/06/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10807 (04/22/2013)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $413.81 |

GREENVILLE MECHANICAL LLC
ATTN CYNTHIA W APPLETON, OFFICE MGR
103 WOODRUFF INDUSTRIAL LANE
GREENVILLE, SC 29607

Claim Number: 2014
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $97.50 | | $97.50 | | $97.50 |

GREENVILLE WATER SYSTEM
ATTN DERRICK J. BROWN, MANAGER
PO BOX 687
GREENVILLE, SC 29602-0687

Claim Number: 7533
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $0.00 | | | | |
| UNSECURED | | $225.68 | | $85.98 | | $225.68 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

GREER, SHERRY A.
3975 OLD COLUMBUS RD
LONDON, OH 43140

Claim Number: 425
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $640.00 | Scheduled: | $640.00 CONT | Allowed: | $640.00 |
|---|---|---|---|---|---|---|

GREGFROST.COM
ATTN GREG FROST
2051 WYOMING BLVD NE
ALBUQUERQUE, NM 87112

Claim Number: 2720
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| UNSECURED | Claimed: | $10,984.45 | | | Allowed: | $10,984.45 |
|---|---|---|---|---|---|---|

GREGORY, MARY
3181 SHADOW BLUFF AVE
LAS VEGAS, NV 89120

Claim Number: 385
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $8,826.00 | Scheduled: | $7,454.33 CONT | Allowed: | $8,826.00 |
|---|---|---|---|---|---|---|

GRENIER, KAREN
21 WINDING LN
ISLANDIA, NY 11749

Claim Number: 7992
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $745.97 | Scheduled: | $3,481.18 CONT | Allowed: | $745.97 |
|---|---|---|---|---|---|---|

GREYSTONE STAFFING
PO BOX 52272
NEWARK, NJ 07101-0220

Claim Number: 611
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,001.82 | Scheduled: | $1,001.82 | Allowed: | $1,001.82 |
|---|---|---|---|---|---|---|

GRIEBEL, MARCY
5311 E STATE BLVD
FORT WAYNE, IN 46815-7470

Claim Number: 796
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00 CONT | Allowed: | $1,500.00 |

GRIFFIN, AMANI
PO BOX 12
EAST NEW MARKET, MD 21631

Claim Number: 1070
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,635.38 | Scheduled: | $1,727.71 CONT | Allowed: | $1,635.38 |

GRIFFITH, ANN M
9498 CAMPI DR
LAKE WORTH, FL 33467

Claim Number: 4952-01
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $67,937.33 CONT | | |

GRIFFITH, ANN M
9498 CAMPI DR
LAKE WORTH, FL 33467

Claim Number: 4952-02
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68,000.15 | | | Allowed: | $68,000.15 |

GROUP9, INC.
PO BOX 210
PENNS PARK, PA 189430210

Claim Number: 2241
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20.00 | | | Allowed: | $20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRUDZINSKI, MICHELE<br>1431 12TH STREET<br>WEST BABYLON, NY 11704-3632 | | Claim Number: 3527<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $2,093.00 CONT | Allowed: | $1,400.00 |
| GRULLON, MICHELLE<br>8 OAKWOOD LANE<br>MANHASSET, NY 11030 | | Claim Number: 681<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,849.85 | Scheduled: | $2,849.85 CONT | Allowed: | $2,849.85 |
| GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | | Claim Number: 660<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $6,115.39 | | | | |
| GRZAN, LORETTA<br>4 HADLEY CT.<br>STONY BROOK, NY 11790 | | Claim Number: 661<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $6,115.00 | Scheduled: | $6,115.39 CONT | Allowed: | $6,115.00 |
| GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | | Claim Number: 4511<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $45,000.00 | | | | |
| UNSECURED | Claimed: | $42,550.00 | | | | |
| TOTAL | Claimed: | $45,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUARASCIO, COLLEEN<br>1130 W CHESTNUT ST<br>ANAHEIM, CA 92805 | | Claim Number: 6887<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $384.60 | Scheduled: | $384.60 CONT | Allowed: | | $384.60 |
| GUERRERO, ALEXANDER<br>13685 KITTY HAWK WAY APT 201<br>WOODBRIDGE, VA 22191-5235 | | Claim Number: 4612<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,330.77 CONT | Allowed: | | $923.08 |
| GUERTIN VS. GARDNER, AMERICAN HOME<br>MORTGAGE CORP.CO KERSHAW SC NO 06CP28259<br>JEFFERY TEZERMAN<br>304 HAMPTON PARK, PO BOX 1317<br>CAMDEN, SC 29020 | | Claim Number: 6072<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $157,500.00 | Scheduled: | $0.00 UNLIQ | Allowed: | | $157,500.00 |
| GUIDA, ALICE E<br>77 HAYES ST<br>GARDEN CITY, NY 11530 | | Claim Number: 8078<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62 CONT | Allowed: | | $484.62 |
| GUINTA, THOMAS J<br>211 BEACON HILL ROAD<br>TRUMBULL, CT 06611 | | Claim Number: 5538<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8539 (02/04/2010) | | | | | |
| PRIORITY | Claimed: | $10,060.32 | | | Allowed: | | $10,060.32 |
| UNSECURED | Claimed: | $10,060.32 | | | | | |
| TOTAL | Claimed: | $10,060.32 | | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GUSTAFSON, KATHY A<br>703 DAHLIA DRIVE<br>MONROEVILLE, PA 15146 | | Claim Number: 5691<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,682.69 CONT | Allowed: | $1,346.15 |
| GUSTAVSON, JENNIFER<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1377<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $283.05 | Scheduled: | $283.08 CONT | Allowed: | $283.05 |
| GUTIERREZ, ANITA<br>618 LOCUST ST<br>WRIGHTSVILLE, PA 17368 | | Claim Number: 2561<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $673.86 | Scheduled: | $673.86 CONT | Allowed: | $673.86 |
| GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | | Claim Number: 10211<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME<br>INV CORP DEFENDANT. 2:06-CV-2234<br>WARREN S. DANK, FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | | Claim Number: 6513<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $2,500,000.00 | Scheduled: | $0.00 UNLIQ | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | | Claim Number: 9868<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $392.66 | | | Allowed: | $392.66 |
| GWR-B TEMPE, LLC<br>MICHAEL J/ WEILAND, ESQ.<br>WEILAND GOLDEN SMILEY WANG EKVALL STROK<br>650 TOWN CENTER DR, STE 950<br>COSTA MESA, CA 92626 | | Claim Number: 1943<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $61,545.22 | | | | |
| HAAG, GREGORY L.<br>JOSEPH Y. LONGMIRE, JR.<br>103 BLUEGRASS COMMONS BLVD<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1625<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $0.00 UNLIQ | | |
| HAAS, ANN M<br>7502 LAWRENCE ROAD<br>BALTIMORE, MD 21222 | | Claim Number: 3655<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,869.60 | Scheduled: | $2,309.60 CONT | Allowed: | $1,869.60 |
| HAAS, RHONDA L.<br>1116 E MARCO POLO RD<br>PHOENIX, AZ 85024 | | Claim Number: 768<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,389.23 | Scheduled: | $1,389.23 CONT | Allowed: | $1,389.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HACKBARTH, SCOTT<br>7444 LIMERICK AVE<br>DUBLIN, CA 94568 | | Claim Number: 1561<br>Claim Date: 05/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $2,988.00 | | | Allowed: | $2,988.00 |
| HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA 30189 | | Claim Number: 6020<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,153.85 CONT | | |
| UNSECURED | Claimed: | $1,153.85 | | | | |
| HAEHNEL, ALFRED PAUL AND PATRICIA ANN<br>327 E 22ND AVE<br>N. WILDWOOD, NJ 08260 | | Claim Number: 7548<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HAGAN, JAMES C<br>86 18 DUMONT AVE<br>APT 3B<br>OZONE PARK, NY 11416 | | Claim Number: 3397<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
| HAGAN, RAYMOND<br>20 SENECA DR<br>HANOVER, PA 17331 | | Claim Number: 537<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $4,923.08 CONT | Allowed: | $2,307.69 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 821 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | | Claim Number: 9641-01<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5918 (09/16/2008) | | | | |
| PRIORITY | | | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $10,950.00 | | | | |
| HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | | Claim Number: 9641-02<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5918 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $135,586.14 | | | Allowed: | $89,150.00 |
| HAGG, RENEE C<br>8074 CARNABY CT SOUTH<br>HANOVER PARK, IL 60133 | | Claim Number: 3754<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,353.15 CONT | Allowed: | $1,076.92 |
| HALE, DONALD M. JR. & MARY JEAN P.<br>8081 ATHENA ST<br>SPRINGFIELD, VA 22153 | | Claim Number: 3668<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $425.00 | Scheduled: | $425.00 CONT | Allowed: | $425.00 |
| HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | | Claim Number: 6374-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $25,657.36 | Scheduled: | $5,672.86 | Allowed: | $25,657.36 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | | Claim Number: 6374-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $5,154.38 | | Allowed: | $5,154.38 |
| HALL, DIANE<br>2421 CLOVERFIELD CT<br>FORT WAYNE, IN 46808 | | Claim Number: 1355<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $555.32 | Scheduled: | $2,747.63 CONT    Allowed: | $555.32 |
| HALL, KIMBRA B<br>2100 BROOKS DRIVE APT 819<br>FORESTVILLE, MD 20747 | | Claim Number: 6576<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $623.27 | | Allowed: | $623.27 |
| HALL, LOUISE<br>116 SCHULTZ RD<br>MANORVILLE, NY 11949 | | Claim Number: 1006<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77 CONT    Allowed: | $3,230.77 |
| HALL, MONICA M<br>1000 NORTH LAKE SHORE DR., #1005<br>CHICAGO, IL 60611 | | Claim Number: 10108<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $630.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALL, TREASA R.<br>1510 HIGHLAND GATE POINT<br>HOOVER, AL 35244 | | Claim Number: 1015<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,937.50 | | | Allowed: | $7,937.50 |
| HALL, WILLIAM C (CURT)<br>3417 TUDOR DRIVE<br>ADAMSTOWN, MD 21710 | | Claim Number: 2968<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,055.88 | | | Allowed: | $2,055.88 |
| HALLISSEY, JOHN J<br>66 ASPEN ST<br>FLORAL PARK, NY 11001 | | Claim Number: 8720<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,575.00 | Scheduled: | $3,961.54 CONT | Allowed: | $2,575.00 |
| HALPERN, DD<br>2801 HARBOR ROAD<br>MERRICK, NY 11566 | | Claim Number: 6708<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6704 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $977.76 | Scheduled: | $812.31 CONT | Allowed: | $977.76 |
| HAMILTON, SALLY<br>17 SUMMERFIELD COURT<br>DEER PARK, NY 11729 | | Claim Number: 6297-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7387 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,500.00 | Scheduled:<br>Scheduled: | $6,010.96 CONT<br>$295.50 CONT | Allowed: | $7,500.00 |

---

HAMILTON, SALLY
17 SUMMERFIELD COURT
DEER PARK, NY 11729

Claim Number: 6297-02
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7387 (05/15/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | | $51,699.78 | | | Allowed: | $9,969.02 |

HAMILTON, TERRY
8015 PAGOSA SPRINGS
DRIVE
HOUSTON, TX 77040

Claim Number: 7605
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | | $1,057.77 | | $2,307.69 CONT | Allowed: | $1,057.77 |

HANANIA, ROBERT C.
202 BARONEY PLACE DR
SUNSET BEACH, NC 28468

Claim Number: 1495
Claim Date: 10/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,602.50 | | $652.50 CONT | | $2,602.50 |

HANCE, NICOLE
129 ROYALLBROOK LN
OFALLON, MO 63368

Claim Number: 5928
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,153.85 | | $2,153.85 CONT | | $2,153.85 |

HANCOCK, MICHAEL G.
109 ESKER RD
HAMPTON, NH 03842

Claim Number: 463
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $375.00 |

---

HANRAHAN, SHAWN
58 MARWOOD ROAD NORTH
PORT WASHINGTON, NY 11050

Claim Number: 3200
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $507.69 | Scheduled: | $507.69 CONT | Allowed: | $507.69 |
| --- | --- | --- | --- | --- | --- | --- |

HANSEN, AMANDA
410 PIPER ST
HEALDSBURG, CA 954483914

Claim Number: 457
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $610.56 | Scheduled: | $610.56 CONT | Allowed: | $610.56 |
| --- | --- | --- | --- | --- | --- | --- |

HANSON, ANDREA
3094 N 750 E
MONTICELLO, IN 47960

Claim Number: 5021
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,302.00 | Scheduled: | $1,302.00 CONT | Allowed: | $1,302.00 |
| --- | --- | --- | --- | --- | --- | --- |

HARDING, JEANNETTE E.
2909 RURAL HILL CT
MATTHEWS, NC 28105

Claim Number: 1232
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 |
| --- | --- | --- | --- | --- | --- | --- |

HARDY, HEATHER
307 SOUTH HOWARD
INDIANOLA, IA 50125

Claim Number: 4821
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $564.94 | Scheduled: | $564.94 CONT | Allowed: | $564.94 |
| --- | --- | --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| HARFORD COUNTY, MARY<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 1758<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| SECURED | Claimed: | $2,153.13 | | | |
| HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 1616<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| SECURED | Claimed: | $2,013.13 | | | |
| HARKWELL, RICHARD<br>12808 BRIGHTON WOODS DR.<br>ST. LOUIS, MO 63131 | | Claim Number: 2213<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $514,423.08 | Scheduled:<br>Scheduled: | $11,968.43 CONT<br>$3,537.73 CONT | Allowed:      $514,423.08 |
| HARMON LAW OFFICES, P.C.<br>ATTN ANDREW S. HARMON, ESQUIRE<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | | Claim Number: 8493<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $27,732.08 | Scheduled: | $38,739.44 | Allowed:      $27,732.08 |
| HARMON PHOTOGRAPHERS<br>ATTN KAREN L PRUSSEY, OWNER<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL 33912 | | Claim Number: 8367<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $201.40 | Scheduled: | $503.50 | Allowed:      $201.40 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 827 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARMON, JEFFREY A.<br>5301 SOUTH YOSEMITE ST<br>33-103<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 302<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8670 (03/10/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$22,639.74 | Scheduled: | $4,102.56 CONT | Allowed: | $3,846.15 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8010<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $187.50 | | | Allowed: | $187.50 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8011<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $499.44 | | | Allowed: | $499.44 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8012<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $358.86 | | | Allowed: | $358.86 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8013<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,472.61 | | | Allowed: | $2,472.61 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8014<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,450.80 | | Allowed: | $1,450.80 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8015<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $874.51 | | Allowed: | $874.51 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8016<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $646.00 | | Allowed: | $646.00 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | | Claim Number: 7307<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $125.08 | | Allowed: | $125.08 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | | Claim Number: 7308<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $76.58 | | Allowed: | $76.58 |

| | | | | | |
|---|---|---|---|---|---|
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE<br>STE F<br>MODESTO, CA 953501451 | | Claim Number: 7309<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $33.04 | | Allowed: | $33.04 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 7310<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $11.68 | | Allowed: | $11.68 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9448<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $14.58 | | Allowed: | $14.58 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | | Claim Number: 9871<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $213.59 | | Allowed: | $213.59 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9872<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $222.04 | | Allowed: | $222.04 |

| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9981<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6.66 | | | Allowed: | $6.66 |
| HARPER, STEPHEN<br>148 KILBURN RD<br>GARDEN CITY, NY 11530 | | Claim Number: 7555<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,641.03 | Scheduled: | $1,641.03 CONT | Allowed: | $1,641.03 |
| HARRIOTT, CHANTELL T<br>1078 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | Claim Number: 3105<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $929.55 | Scheduled: | $929.55 CONT | Allowed: | $929.55 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10591<br>Claim Date: 12/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | | | |
| SECURED | Claimed: | $1,855.24 | | | | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10660<br>Claim Date: 02/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8668 (03/10/2010) | | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $4,812.29 | | | Allowed: | $1,883.87 |

| HARRIS, CYNTHIA<br>29 CORNERSTONE CT<br>DOYLESTOWN, PA 18901 | | Claim Number: 665<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,997.44 | Scheduled: | $1,997.44 CONT | Allowed: | $1,997.44 |
| HARRIS, JENNY R<br>9453 SW 52ND CT<br>COOPER CITY, FL 33328-4111 | | Claim Number: 7006<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,568.77 | Scheduled: | $1,568.77 CONT | Allowed: | $1,568.77 |
| HARRIS, LISA L<br>917 CRIMSON WILLOW<br>DR<br>HUNTERTOWN, IN 46748 | | Claim Number: 7445<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $323.08 | Scheduled: | $2,152.20 CONT | Allowed: | $323.08 |
| HARRISON, BRANDY JO<br>320 WOLF CREEK PL<br>LOCUST GROVE, GA 30248-2781 | | Claim Number: 9596<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $692.64 | Scheduled: | $692.64 CONT | | |
| HARRISON, JAMES F<br>4448 FORREST RIDGE DRIVE<br>LOUISVILLE, TN 37777 | | Claim Number: 2595<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $10,950.00 | | | Allowed: | $6,132.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRISON, MIGDALIA M<br>PMB 59<br>3280 SUNRISE HWY<br>WANTAGH, NY 117934024 | | Claim Number: 3804<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,446.15 | Scheduled: | $1,446.15 CONT | Allowed: | $1,446.15 |
| HARSCH, AMY<br>14040 ELWELL ROAD<br>BELLEVILLE, MI 48111 | | Claim Number: 278<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $554.61 | Scheduled: | $554.61 CONT | Allowed: | $554.61 |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4202<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $412.00 | Scheduled: | $412.00 CONT | Allowed: | $412.00 |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4203<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $439.10 | Scheduled: | $439.10 CONT | | |
| HART, WILLIAM H.<br>6927 WORCESTER DR<br>SPRING, TX 77379 | | Claim Number: 114<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $6,372.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-05<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HASKINS, LINDA<br>7760 E 39TH ST<br>TUCSON, AZ 85730 | | Claim Number: 273<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46   CONT | Allowed: | $888.46 | |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 2982<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | | |
| UNSECURED | Claimed: | $1,938.99 | | | Allowed: | $1,938.99 | |
| HASLER FINANCIAL SERVICES, LLC<br>478 WHEELERS FARMS RD<br>MILFORD, CT 064619105 | | Claim Number: 4707<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $3,278.88 | | | Allowed: | $3,278.88 | |
| HASLER, INC.<br>ARMSCO INC<br>ATTN SHEILA M NULL<br>PO BOX 1345<br>ENGLEWOOD, FL 34295 | | Claim Number: 9254<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $7,625.07 | | | Allowed: | $7,625.07 | |

| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | | Claim Number: 6238<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,736.53 | Scheduled:<br>Scheduled: | $5,192.31 CONT<br>$150.14 CONT | Allowed: | $1,736.53 |
| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | | Claim Number: 6248<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,736.53 | Scheduled: | $1,736.53 CONT | | |
| HATCH, AMBER R<br>3030 W CROCUS DR<br>PHOENIX, AZ 850535718 | | Claim Number: 2952<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | $1,384.61 |
| HATCH, DOUGLAS A (DOUG)<br>359<br>2505 ANTHEM VILLAGE DR STE E<br>HENDERSON, NV 89052-5529 | | Claim Number: 3080<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00 CONT | Allowed: | $3,000.00 |
| HATCHETT VS. AMERICAN HOME MORTGAGE<br>CASE#06CH15839 COOK CO IL M WEINBERG<br>LEGAL ASSIST FOUNDATION MERTRO CHICAGO<br>111 W. JACKSON STREET, SUITE 300<br>CHICAGO, IL 60604 | | Claim Number: 7608<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | | | |
| SECURED<br>UNSECURED | Claimed: | $137,750.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| HAUG, KATHLEEN A.<br>6365 MILLSTONE CIRCLE<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 1437<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,216.11 | Scheduled: | $1,216.11 CONT | Allowed: | $1,216.11 |
| HAUGHS, KELLY D<br>2005 HILLSIDE AVENUE<br>FORT WAYNE, IN 46805 | | Claim Number: 2793<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $107.69 | Scheduled: | $1,438.63 CONT | Allowed: | $107.69 |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | | Claim Number: 7274-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $6,757.85 CONT<br>$146,015.53 CONT | Allowed: | $10,950.00 |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | | Claim Number: 7274-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $142,396.75 | | | Allowed: | $142,396.75 |
| HAWLEY, ROBIN B.<br>505 STEINHOUR RD<br>YORK HAVEN, PA 17370 | | Claim Number: 1491<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,597.92 | Scheduled:<br>Scheduled: | $11,500.00 CONT<br>$288.46 CONT | Allowed: | $10,597.92 |

---

**HAYES, JAMES J**
9260 BOWERS BROOK PL
BRISTOW, VA 20136

Claim Number: 2565
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $3,897.44 | Scheduled: | $3,897.44 CONT | Allowed: | $3,897.44 |
|---|---|---|---|---|---|---|

**HAYES, SUSAN L.**
1456 #265 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

Claim Number: 564
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8414 (12/14/2009)

| PRIORITY | Claimed: | $9,680.74 | Scheduled: | $9,747.69 CONT | Allowed: | $9,680.74 |
|---|---|---|---|---|---|---|

**HAZELTINE GATES LLC**
ATTN JOHN B. GOODMAN, PRESIDENT
JOHN B. GOODMAN ENTERPRISES, INC.
1107 HAZELTINE BLVD., SUITE 200
CHASKA, MN 55318

Claim Number: 6851
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $319.55 | Scheduled: | $11,141.75 | | |
|---|---|---|---|---|---|---|

**HEAGY, STACEY A.**
6912 GERMAN HILL RD
BALTIMORE, MD 21222

Claim Number: 895
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,485.58 | Scheduled: | $1,485.58 CONT | Allowed: | $1,485.58 |
|---|---|---|---|---|---|---|

**HEATH, ANDREW P**
3734 WILD ROSE LOOP
WEST LINN, OR 97068-7235

Claim Number: 8577-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $143,932.97 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8577-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $108,012.96 | | | Allowed: | $108,012.96 |
| HEBERLIE, KARA<br>3125 WINDWOOD TRAILS DR<br>SAINT CHARLES, MO 63303-5815 | | Claim Number: 2629<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $393.00 CONT | | |
| UNSECURED | Claimed: | $393.00 | | | Allowed: | $393.00 |
| HEBERLIE, KARA<br>662 SUMMER WINDS LN<br>ST PETERS, MO 63376 | | Claim Number: 2630<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $323.92 | Scheduled: | $323.92 CONT | Allowed: | $323.92 |
| HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 7449-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8821 (05/04/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,206.51 | Scheduled:<br>Scheduled: | $9,206.51 CONT<br>$90,793.49 CONT | Allowed: | $9,206.51 |
| HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 7449-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8821 (05/04/2010) | | | | |
| UNSECURED | Claimed: | $90,793.49 | | | Allowed: | $90,793.49 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 9523<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $12,682.41 | | | | |
| UNSECURED | Claimed: | $188.17 | | | | |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 9538<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $12,682.41 | Scheduled: | $12,682.41 CONT | | |
| UNSECURED | Claimed: | $188.17 | Scheduled: | $188.17 CONT | | |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 10242-01<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 10242-02<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $26,850.19 | | | Allowed: | $26,850.19 |
| HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | | Claim Number: 475<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,138.20 | | | | |

HEIM, RUSSELL
64 BLACKSMITH RD
LEVITTOWN, NY 11756

Claim Number: 2344
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT | Allowed: | $1,138.46 |

HEITMAN GROUP, THE
ATTN SHARON HEITMAN, PRESIDENT
2233 WILLAMETTE STREET
BLDG C.
EUGENE, OR 97405

Claim Number: 4079
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
Amends claim number 112

| UNSECURED | Claimed: | $12,075.00 | Scheduled: | $8,350.00 | Allowed: | $12,075.00 |

HELFMAN, MARC
26 BETHAL LANE
COMMACK, NY 11725

Claim Number: 135
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |

HELIOS & MATHESON
200 PARK AVE S STE 901
NEW YORK, NY 10003-1541

Claim Number: 2289
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $53,840.00 | Scheduled: | $37,040.00 | Allowed: | $53,840.00 |

HELTON, LEONARD R.
5183 DRAYTON HARBOR ROAD
BLAINE, WA 98230

Claim Number: 5358
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5180 (07/18/2008)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $11,636.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELVESTON, PATRICK<br>1940 REINS RD<br>BEAUMONT, TX 77713 | | Claim Number: 10015<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $1,478.75 | | | |
| HEMME, CHRISTINE M<br>2415 GLORY DR<br>WATERFORD, PA 16441 | | Claim Number: 7498<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $71.25 | Scheduled: | $71.25 CONT | | | |
| HENDERSON, GENSIE<br>GENSIE HENDERSON'S CLEANING SERVICE<br>439 JOHN BROWN ROAD<br>RAEFORD, NC 28376 | | Claim Number: 1614<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $200.00 | Allowed: | $225.00 | |
| HENDERSON, JEANNA M<br>13073 TROY CT<br>VICTORVILLE, CA 92395 | | Claim Number: 6783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00 CONT | | | |
| HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | | Claim Number: 4525<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | | Claim Number: 4524<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8732-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $44,020.35 | | Allowed: | $44,020.35 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8732-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $3,166.67 | | Allowed: | $3,166.67 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASST. GEN. COUNSEL<br>DEVELOPERS DIVERSIFIED CORP.<br>3300 ENTERPRISE PARKWAY - PO BOX 228042<br>BEACHWOOD, OH 44122 | | Claim Number: 8735<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | | |
| ADMINISTRATIVE | Claimed: | $38.41 | | Allowed: | $38.41 |
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | | Claim Number: 7651-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$1,364,122.91 CONT | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | | Claim Number: 7651-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,354,159.22 | | | Allowed: | $1,354,159.22 |
| HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | | Claim Number: 827<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,233.28 | | | Allowed: | $1,233.28 |
| HENN, MELANIE A<br>1082 HUMMINGBIRD CT<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 6909<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $1,125.00 | Scheduled: | $1,125.00 CONT | Allowed: | $1,125.00 |
| HENNING-PABON, JENNIFER<br>716 MICHIGAN AVENUE<br>ELGIN, IL 60177 | | Claim Number: 1476<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,815.36 | Scheduled: | $1,815.36 CONT | Allowed: | $1,815.36 |
| HENRY, KYLE<br>147 W 15TH ST<br>DEER PARK, NY 11729 | | Claim Number: 840<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $480.75 | Scheduled: | $1,850.00 CONT | Allowed: | $480.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY, LESLIE DANYELL<br>2153 UTOPIA AVE<br>NASHVILLE, TN 37211 | | Claim Number: 1039<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15 CONT | Allowed: | $646.15 |
| HENSLEY, JAMIE M<br>3057 WEST SALTER<br>DRIVE<br>PHOENIX, AZ 85027 | | Claim Number: 7434<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $733.49 | Scheduled: | $733.49 CONT | Allowed: | $733.49 |
| HEREL, BARBARA S.<br>24 FAIRCHILD ST<br>HUNTINGTON, NY 11743 | | Claim Number: 1924<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9993 (05/09/2011) | | | | | |
| UNSECURED | Claimed: | $4,200.00 | | | | |
| HERITAGE OFFICE FURNITURE<br>1562 MONTAGUE EXPY<br>SAN JOSE, CA 951311408 | | Claim Number: 1406<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $6,573.29 | Scheduled: | $6,738.55 | Allowed: | $6,573.29 |
| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | | Claim Number: 778<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,483.70 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | | Claim Number: 779<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39 CONT | Allowed: | | $1,315.39 |
| HERMANCE, SCOTT C<br>1513 TILDEN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 4497<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $587.86 | Scheduled: | $587.86 CONT | Allowed: | | $587.86 |
| HERNANDEZ, ELENA<br>21 N 64TH DRIVE<br>PHOENIX, AZ 85043 | | Claim Number: 2594<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,116.00 | Scheduled: | $1,116.00 CONT | | | |
| HERNANDEZ, IVON<br>4843 S LUNA<br>STICKNEY, IL 60638 | | Claim Number: 6189<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $307.70 | Scheduled: | $307.70 CONT | Allowed: | | $307.70 |
| HERNANDEZ, JESSICA<br>47 SPRINGMEADOW DR<br>KINGS PARK, NY 11754-4605 | | Claim Number: 1124<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,237.60 | Scheduled: | $1,689.86 CONT | Allowed: | | $1,237.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERNANDEZ, MATTHEW AND MELANIE<br>42375 STETSON AVE<br>HEMET, CA 925447565 | | Claim Number: 9654<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $56,541.22   UNLIQ | | | | |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C/O HERNANDO COUNTY ATTORNEY'S OFFICE<br>KENT L. WEISSINGER - SR. ASST CTY ATTY<br>20 NORTH MAIN STREET - SUITE 462<br>BROOKSVILLE, FL 34601 | | Claim Number: 4601<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $78.68 | | | Allowed: | $78.68 |
| HERRARA, LUZ<br>416 N HOLMES AVE<br>ONTARIO, CA 91764 | | Claim Number: 654<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $966.00 | Scheduled: | $462.00 CONT | Allowed: | $966.00 |
| HERRELL, BRENDA<br>828 MORADA PL<br>ALTADENA, CA 910012425 | | Claim Number: 96<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,232.46 | Scheduled: | $2,000.46 CONT | Allowed: | $3,232.46 |
| HERRERA, YVONNE A<br>24711 CALLE EL TORO GRANDE<br>LAKE FOREST, CA 92630 | | Claim Number: 6607<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46 CONT | Allowed: | $438.46 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| HERTLING, DIETER<br>4015 NE 196TH ST<br>LAKE FOREST PARK, WA 98155-2863 | | Claim Number: 196-01<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$84,304.91 CONT | Allowed: | $10,950.00 |

| HERTLING, DIETER<br>4015 NE 196TH ST<br>LAKE FOREST PARK, WA 98155-2863 | | Claim Number: 196-02<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $84,556.74 | | | Allowed: | $84,556.74 |

| HERTLING, SHANNON<br>2405 HASTIE LAKE ROAD<br>OAK HARBOR, WA 98277 | | Claim Number: 9455<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,461.24 | Scheduled: | $4,461.24 CONT | Allowed: | $4,461.24 |

| HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | | Claim Number: 1935<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9993 (05/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,690.90 | | | | |

| HERTZLER, ALICE P.<br>1707 STIRLING STREET<br>COATESVILLE, PA 19320 | | Claim Number: 1890<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $480.19 | Scheduled: | $480.19 CONT | Allowed: | $480.19 |

| HESS, SHARON SUE<br>415 LONG BRANCH WAY<br>CANTON, GA 30115 | | Claim Number: 1454<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,500.80 | Scheduled: | $5,001.60 CONT | Allowed: | $2,500.80 |
| HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | | Claim Number: 547<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $328.80 | Scheduled: | $438.46 CONT | Allowed: | $328.80 |
| HEYMAN, MATTHEW R<br>25302 VIRTUOSO<br>IRVINE, CA 92620 | | Claim Number: 943<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $840.00 | Scheduled: | $1,680.00 CONT | Allowed: | $840.00 |
| HEYWARD F. HOLTON & ASSOCIATES<br>ATTN HEYWARD F. HOLTON, PRESIDENT<br>PO BOX 21084<br>COLUMBIA, SC 29221 | | Claim Number: 4229<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $800.00 | Allowed: | $735.00 |
| HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | | Claim Number: 1132<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,661.54 CONT | Allowed: | $1,200.00 |

| HIGGINBOTHAM, LYNN<br>1130 LILAC AVE<br>CHESAPEAKE, VA 23325 | | Claim Number: 719<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $626.24 | | | | | |

| HIGGINBOTHAM, LYNN G<br>1130 LILAC AVENUE<br>CHESAPEAKE, VA 23325 | | Claim Number: 2015<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $469.62 | Scheduled: | $859.62 CONT | Allowed: | $469.62 |

| HIGHWOODS PROPERTIES, INC.<br>C/O SCOTT P VAUGHN<br>HELMS MULLISS & WICKER, PLLC<br>PO BOX 31247<br>CHARLOTTE, NC 28231 | | Claim Number: 7729<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,344.40 | | | Allowed: | $14,344.40 |

| HILL, LORI J<br>8636 MARMON WAY<br>SACRAMENTO, CA 95828 | | Claim Number: 2726<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,271.79 | Scheduled:<br>Scheduled: | $3,846.47 CONT<br>$300.96 CONT | Allowed: | $4,271.79 |

| HILLE, RUTHANNE<br>10003 N RIDGECREST DR<br>SPOKANE, WA 99208 | | Claim Number: 4893<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,500.00 | | | Allowed: | $1,500.00 |

U.S. BANKRUPTCY COURT   Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 849 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLIARD, KATHRYN<br>192 31ST ST<br>LINDENHURST, NY 11757-3212 | | Claim Number: 6313<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $674.87 | Scheduled: | $674.87  CONT | | Allowed: | $674.87 |
| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | | Claim Number: 223<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | | Claim Number: 6519<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | Allowed: | $300.00 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 1720<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | | |
| SECURED | Claimed: | $278.58 | | | | Allowed: | $278.58 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 1721<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | | |
| SECURED | Claimed: | $83.73 | | | | Allowed: | $83.73 |

| HILTON LISLE /NAPERVILLE<br>ATTN PATRICIA BOYER, CREDIT MGR<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | Claim Number: 2236<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $964.70 | Scheduled: | $245.56 | | |
|---|---|---|---|---|---|---|

| HINSHAW, ELIZABETH M (LIZ)<br>923 CONGRESS ST<br>COSTA MESA, CA 92627 | Claim Number: 10440<br>Claim Date: 07/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $5,025.00 | Scheduled: | $5,025.00 CONT | | |
|---|---|---|---|---|---|---|

| HIRAYAMA, PATRICIA M<br>1066 CREEKSIDE CT.<br>WHEELING, IL 60090 | Claim Number: 4828<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00 CONT | Allowed: | $896.00 |
|---|---|---|---|---|---|---|

| HIRERIGHT, INC.<br>24521 NETWORK PL<br>CHICAGO, IL 60673-1245 | Claim Number: 2763<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $25,700.85 | Scheduled: | $22,891.10 | Allowed: | $25,700.85 |
|---|---|---|---|---|---|---|

| HIRKO, KAREN<br>176 MELVILLE RD<br>HUNTINGTON STATION, NY 11746 | Claim Number: 1134<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | $2,307.69 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HIRSCH, JULIE A.<br>109 2ND ST S # 436<br>KIRKLAND, WA 98033 | | Claim Number: 1206<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $548.59 | Scheduled: | $48.59 CONT | Allowed: | $548.59 |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10395<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $1,769.23 | Scheduled: | $1,769.23 CONT | | |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10396<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $629.31 | Scheduled: | $692.31 CONT | | |
| HISCOCK, MARY N<br>97 HILARY ST<br>WEST SAYVILLE, NY 11796 | | Claim Number: 8097<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $344.25 | Scheduled: | $344.25 CONT | Allowed: | $344.25 |
| HISLOP, SONIA J<br>126 LUKENS AVE<br>BRENTWOOD, NY 11717 | | Claim Number: 4103<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,046.15 CONT | Allowed: | $1,046.15 |

| HITCHCOCK, HEIDI A.<br>2 BASSWOOD CT<br>CATONSVILLE, MD 21228 | | Claim Number: 414<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $2,503.85 CONT | Allowed: | $1,130.77 |
| HIZZEY, MAYA L<br>5302 64TH AVE<br>NW<br>GIG HARBOR, WA 98335 | | Claim Number: 4183<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $984.62 | Scheduled: | $3,484.34 CONT | Allowed: | $984.62 |
| HO, ALEXANDER P.<br>17912 BARON CIR #2<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 704<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,897.00 | Scheduled: | $3,044.10 CONT | Allowed: | $2,897.00 |
| HO, LAM<br>214 HERITAGE OAKS LANE<br>HOUSTON, TX 77024 | | Claim Number: 9487<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $14,175.00 | | | | |
| HOEKSTRA, VICKY L.<br>2649 E CAPTAIN DREYFUS<br>PHOENIX, AZ 85032 | | Claim Number: 484<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92 CONT | Allowed: | $516.92 |

| HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | | Claim Number: 813<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,695.00 | | | Allowed: | $3,695.00 |
| HOGAN, KERRY N<br>4462 FIRELIGHT DRIVE<br>SAINT LOUIS, MO 63129 | | Claim Number: 8554<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $615.96 | Scheduled: | $615.96 CONT | Allowed: | $615.96 |
| HOGAN, SHANA M<br>12433 CORKWOOD LN<br>VICTORVILLE, CA 92395 | | Claim Number: 4830<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | | |
| PRIORITY | Claimed: | $360.00 | Scheduled: | $2,621.54 CONT | Allowed: | $360.00 |
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | | Claim Number: 3154-01<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8511 (01/19/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$9,050.00 CONT | Allowed: | $10,950.00 |
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | | Claim Number: 3154-02<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8511 (01/19/2010) | | | | |
| UNSECURED | Claimed: | $10,250.00 | | | Allowed: | $9,349.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 739<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$5,716.67 | | | | | |
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 740<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,597.56 | Scheduled:<br>Scheduled: | $6,982.77 CONT<br>$324.92 CONT | Allowed: | $6,597.56 |
| HOLLEY, TORREY<br>3354 RODERDALE<br>RD NUMBER 638<br>HOUSTON, TX 77042 | | Claim Number: 2309<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | | |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | | Claim Number: 6015<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $406.61 | | | | |
| HOLT, JOHN<br>301 TURKEY CREEK DR<br>BALL GROUND, GA 30107 | | Claim Number: 209<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $601.95 | Scheduled: | $601.95 CONT | Allowed: | $601.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOME BUYERS MARKETING II INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | | Claim Number: 7616<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $31,133.68 | | | Allowed: | $31,133.68 |
| HOME BUYERS MARKETING INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | | Claim Number: 7617<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $464,027.00 | Scheduled: | $472,665.44 | Allowed: | $464,027.00 |
| HOMEBUYERS SOLUTIONS<br>PO BOX 3078<br>PINEHURST, NC 28374-3078 | | Claim Number: 2001<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,605.00 | | | Allowed: | $1,605.00 |
| HOMES & LANE MAGAZINE SW MONTANA<br>300 CIRCLE DR<br>POMPANO BEACH, FL 330626424 | | Claim Number: 874<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | | | |
| UNSECURED | Claimed: | $1,053.32 | | | Allowed: | $1,053.32 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT<br>CORPORATION<br>4318 WESTLAND MALL<br>COLUMBUS, OH 43228-1629 | | Claim Number: 7745<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,300.00 | | | Allowed: | $3,300.00 |

| HOMES& LAND OF RENO/ SPARKS<br>ATTN JOANNE ZUPPATA<br>PO BOX 18038<br>RENO, NV 89511 | | Claim Number: 2693<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300.00 | | | Allowed: | $1,300.00 |
| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | | Claim Number: 825<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,975.68 | Scheduled: | $5,951.36 CONT | Allowed: | $2,975.68 |
| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | | Claim Number: 9282<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,975.68 | | | | |
| HONDERMANN, PAUL & AMY<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | | Claim Number: 4014<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |
| HONOKAUPU, CHRISTINA K<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 5098<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $767.20 | Scheduled: | $767.31 CONT | Allowed: | $767.20 |

| HONOLULU ADVERTISER<br>ATTN MARILYN ZIMMERMAN, AGENT<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX RD, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 6030<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9459 (11/16/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,115.89 | | | Allowed: | | $3,115.89 |
| HOOD, JE TAIME<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | | Claim Number: 10325<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 10087 (07/15/2011) | | | | | |
| UNSECURED | Claimed: | $22,959.37 | | | | | |
| HOPKINS, CARA<br>23601 TORERO CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 1430<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 8297 (11/13/2009) | | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$1,108.24 | | | | | |
| HOPKINS, CARA B<br>23601 TORERO<br>CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 3074<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $1,023.08 | Scheduled: | $2,948.08  CONT | Allowed: | | $1,023.08 |
| HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8487-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $4,032.53  CONT | Allowed: | | $3,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8487-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | |
| UNSECURED | Claimed: | $451.33 | | | | |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8121-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,670.33 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$54,502.36 CONT | Allowed: | $10,670.33 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8121-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $55,112.48 | | | Allowed: | $55,112.48 |
| HORTON, DINA<br>14314 S UNIVERSITY<br>DOLTON, IL 60419 | | Claim Number: 2860<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $826.00 | Scheduled: | $826.92 CONT | Allowed: | $826.00 |
| HOSCH, PAUL J.<br>1117 AVENUE DU CHATEAU<br>COVINGTON, LA 70433-6415 | | Claim Number: 1324<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $961.04 | Scheduled: | $1,346.15 CONT | Allowed: | $961.04 |

---

HOSEIN, KORISHA
88-49 163 RD ST
JAMAICA, NY 11432

Claim Number: 2807
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $2,307.69 | | $2,307.69 | CONT | | $2,307.69 |

HOUDE, ARTHUR E
23 SOUTHHAVEN DR
BROOKHAVEN, NY 11719

Claim Number: 2172
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $1,354.67 | | $1,354.67 | CONT | | $1,354.67 |

HOUSTON, TRUXTUN CRAIN JR.
PO BOX 59
BUTLER, MD 21023

Claim Number: 7735-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,734.96 | CONT | | $10,950.00 |
| UNSECURED | | | | $83,556.71 | CONT | | |

HOUSTON, TRUXTUN CRAIN JR.
PO BOX 59
BUTLER, MD 21023

Claim Number: 7735-02
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $83,734.50 | | | | $83,734.50 |

HOWARD HUGHES PROPERTIES, LP
ATTN SAMUEL B. GARBER, ESQ.
GENERAL GROWTH PROPERTIES, INC.
110 N. WACKER DR.
CHICAGO, IL 60606

Claim Number: 2177
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $112,904.20 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 860 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

| HOWARD'S APPRAISAL SERVICE<br>7175 TOWER RD STE C<br>ATTN: ANN C. THORPE, OFFICE MGR.<br>BATTLE CREEK, MI 490148609 | Claim Number: 2853<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | $175.00 |

| HOWELL, BARBARA J<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | Claim Number: 5426<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,334.40 | Scheduled: | $2,135.04 CONT | Allowed: | $1,334.40 |

| HOWES, CYRUS THOMAS<br>CGM IRA CUSTODIAN<br>507 VALLEY ROAD<br>HAVERTOWN, PA 19083-4715 | Claim Number: 4787<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,136.19 | |

| HOWLEY, ALEXIS<br>131 6TH ST SE<br>NAPLES, FL 34117-9346 | Claim Number: 5494<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,582.56 | |

| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC<br>DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | Claim Number: 3620<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $386.82 | Allowed: | $386.82 |

---

HPC LLC
ATTN JOHN J. FORD
1569 EDMUND DR
BARNHART, MO 63012

Claim Number: 7595
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,850.00 | | | Allowed: | $1,850.00 |
|---|---|---|---|---|---|---|

HSBC BANK USA, NATIONAL ASSOCIATION
ATTN THOMAS L NOLAN VICE PRESIDENT
8 EAST 40TH STREET 3RD FLOOR
NEW YORK, NY 10016

Claim Number: 9037
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9826 (03/10/2011)

| UNSECURED | Claimed: | $3,717,953.00 |
|---|---|---|

HUARD, CHARLENE
P.O. BOX 512
MERRIMACK, NH 03054-0512

Claim Number: 1326
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $2,304.61  CONT | Allowed: | $1,646.15 |
|---|---|---|---|---|---|---|

HUB PROPERTIES TRUST
ATTN JENNIFER B. CLARK, SENIOR VP
PO BOX 84-5008
BOSTON, MA 02284-5008

Claim Number: 8400
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $29,163.26 |
|---|---|---|

HUB PROPERTIES TRUST
ATTN JENNIFER B. CLARK, SENIOR VP
PO BOX 84-5008
BOSTON, MA 02284-5008

Claim Number: 8402-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $163,990.45 | | | Allowed: | $163,990.45 |
|---|---|---|---|---|---|---|

---

HUB PROPERTIES TRUST
ATTN JENNIFER B. CLARK, SENIOR VP
PO BOX 84-5008
BOSTON, MA 02284-5008

Claim Number: 8402-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $15,604.53 | | | | |

---

HUBBELL, DAN J AND SHELLEY J
GENERAL DELIVERY
COSTA MESA, CA 92628-9999

Claim Number: 2697
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $403.25 CONT | | |
| UNSECURED | Claimed: | $403.25 | | | Allowed: | $403.25 |

---

HUBBELL, JUDY A
111 LINK DR
IRON STATION, NC 28080-7778

Claim Number: 1981
Claim Date: 11/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,028.80 | Scheduled: | $2,028.80 CONT | Allowed: | $2,028.80 |

---

HUBBELL, JUDY A.
1927 EDGEWATER DR
CHARLOTTE, NC 28210

Claim Number: 574
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,950.72 | | | | |
| UNSECURED | Claimed: | $1,950.72 | | | | |
| TOTAL | Claimed: | $1,950.72 | | | | |

---

HUBER, CHANDA L
49129 PLUMA GRIS PL
COACHELLA, CA 922365485

Claim Number: 7856
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46 CONT | Allowed: | $1,038.46 |

---

| HUBER, JAMIE<br>1926 CARSONS CV<br>COMMERCE TWP, MI 48390-1869 | | Claim Number: 2667<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,309.23 | Scheduled: | $1,309.23 CONT | Allowed: | | $1,309.23 |
| HUBER, STEFANIE<br>17880 NE 31ST CT APT 2313<br>AVENTURA, FL 33160-5009 | | Claim Number: 2941<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $1,670.00 | | | | | |
| HUDSON LIVING TRUST<br>1109 ARROYO DR<br>PEBBLE BEACH, CA 939532517 | | Claim Number: 4887<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $104,501.38 | Scheduled: | $10,325.58 | Allowed: | | $104,501.38 |
| HUDSON, CHRISTOPHER T & HEATHER S<br>PO BOX 158<br>BARSTOW, CA 92312-0158 | | Claim Number: 2739<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | | | |
| HUFF, CANDI J.<br>339 HEDGE HOLLOW COVE<br>DRAPER, UT 84020 | | Claim Number: 891<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $30,781.98 | | | | | |

U.S. BANKRUPTCY COURT       Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 864 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUFFMAN ASSOCIATES, LLC<br>ATTN MICHAEL W. HUFFMAN, PRESIDENT<br>111 WEST MAIN STREET<br>BAY SHORE, NY 11706 | | Claim Number: 1393<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $125,700.00 | Scheduled: | $62,700.00 | | Allowed: | $125,700.00 |
| HUFFORD, ANITA A. (ANN)<br>1062 HARVEST CIRCLE<br>PLEASANTON, CA 94566 | | Claim Number: 4494<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $8,702.69 | Scheduled: | $9,889.42 CONT | | Allowed: | $8,702.69 |
| HUGHEY, CHERYL<br>222 NORTH AVE<br>APTOS, CA 95003 | | Claim Number: 268<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10583 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,561.28 | Scheduled: | $5,911.54 CONT | | Allowed: | $1,561.28 |
| HUMBERT, DENISE<br>18 WALL ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1223<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,628.85 | Scheduled: | $1,628.85 CONT | | Allowed: | $1,628.85 |
| HUMPHREY, RONDA<br>1604 HOWARD PL<br>BALDWIN, NY 11510 | | Claim Number: 907<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $4,687.49 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUMPHREY, RONDA C<br>1604 HOWARD PLACE<br>BALDWIN, NY 11510 | | Claim Number: 7158<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $4,615.39 CONT | Allowed: | $3,076.92 |
| HUNT, CYNTHIA<br>415 E 21ST ST<br>BAKERSFIELD, CA 93305-5119 | | Claim Number: 9122<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $577.92 | Scheduled: | $577.92 CONT | Allowed: | $577.92 |
| HUNTER GROUP INTERNATIONAL, INC., THE<br>20671 BETHELWOOD LANE<br>CORNELIUS, NC 28031-7039 | | Claim Number: 1571<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $13,500.00 | | | Allowed: | $13,500.00 |
| HUNTER GROUP INTERNATIONAL, THE<br>16405 NORTHCROSS DRIVE  G-2<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2098<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $13,500.00 | Scheduled: | $13,500.00 | | |
| HUNTER, D ROSS<br>153 TAMARACK LN<br>BOXBOROUGH, MA 01719 | | Claim Number: 5115<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,326.92 | Scheduled:<br>Scheduled: | $4,838.44 CONT<br>$658.48 CONT | Allowed: | $4,326.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUNTERDON COUNTY CLERK<br>ATTN MARY BETH HURFORD, DEPUTY CLERK<br>71 MAIN ST<br>FLEMINGTON, NJ 08822 | | Claim Number: 2635<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $40.00 | Scheduled: | $40.00 | Allowed: | | $40.00 |
| HUNTINGTON PAVING, INC.<br>ATTN JAMES BROWN, PRESIDENT<br>12 NEW ST<br>GREAT RIVER, NY 11739 | | Claim Number: 5232<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8495 (01/12/2010) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $44,969.42 | Scheduled: | $2,987.19 | | | |
| HURLEY & ASSOCIATES, INC.<br>ATTN NANCY HURLEY<br>15220 64TH PL NE<br>KENMORE, WA 98028 | | Claim Number: 888<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | | $450.00 |
| HURVITZ, MARCY<br>10 HUNTINGDALE WAY<br>MIDDLE ISLAND, NY 11953 | | Claim Number: 1862<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,353.85 | Scheduled: | $2,353.85 CONT | | | |
| HUSSER, CAROL<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 2802<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 867 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| HUSSER, CAROL C.<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 1329<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $327.60 | Scheduled: | $1,514.91  CONT | Allowed: | $327.60 |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 2196<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10143 (08/26/2011) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $5,000.00 |
| UNSECURED | Claimed: | $7,099.12 | | | | |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 2197<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $96,200.00 | | | | |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 6089<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $117,246.27 | Scheduled: | $117,246.27  CONT | Allowed: | $117,246.27 |
| HUTCHISON, ANTHONY<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | | Claim Number: 926<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |

U.S. BANKRUPTCY COURT | Case 07-11047-CSS | Doc 11205 | Filed 05/03/16 | Page 868 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| HUTCHISON, ANTHONY<br>205 TURF CT.<br>WEBSTER GROVE, MO 63119 | Claim Number: 3612<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | | |
|---|---|---|---|---|---|
| | | Scheduled: | $3,292.31 CONT | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,291.31 | | | |
| HUTCHISON, ANTHONY (TONY)<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | Claim Number: 3327<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
| HUTTON, KAREN<br>C/O LAW OFFICES OF SCOTT A SAYRE<br>2003 WESTERN AVE<br>STE 203<br>SEATTLE, WA 98121 | Claim Number: 9208<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $120,000.00 UNLIQ CONT | | | |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | Claim Number: 2902<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | Allowed: | $6,000.00 |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | Claim Number: 2903<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,000.00 | | Allowed: | $4,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| IALACCI, DOLORES<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 184009009 | | Claim Number: 680<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY | Claimed: | $830.70 | | Allowed: | $830.70 |
| IALACCI, DOLORES C<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 18436 | | Claim Number: 7511<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $830.77 CONT | |
| UNSECURED | Claimed: | $830.77 | | | |
| IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1797<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,538.24 | | | |
| IAMPIERI, CONSTANCE M<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 7491<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $3,300.00 | Scheduled: | $3,300.00 CONT | Allowed: | $3,300.00 |
| IANAZZI, ELAINE<br>148 S DEAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 5732<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,038.15 | Scheduled: | $1,038.15 CONT | Allowed: | $1,038.15 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| IANNOTTA, JOSEPH<br>2356 EASTERN AVE<br>BELLMORE, NY 11710 | | Claim Number: 7713<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,843.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,843.15 |

| IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | | Claim Number: 2326<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |

| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 3383<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| IGNACE, GLENN<br>88 SAYBROOK AVE<br>HAMILTON, NJ 08619 | | Claim Number: 294<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,978.00 | |

| IGNACE, GLENN E<br>88 SAYBROOK AVENUE<br>HAMILTON, NJ 08619 | | Claim Number: 4806<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,578.94 | Scheduled: | $3,868.40 CONT | Allowed: | $2,578.94 |

---

IKON FINANCIAL SERVICES
ATTN CHRISTINE R. ETHERIDGE
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208-3708

Claim Number: 1558
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $358,151.74 | Scheduled: | $355,686.26 | | |

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 1620
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,632.37 | Scheduled: | $15,126.67 | Allowed: | $9,632.37 |

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 1746
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,949.42 | Allowed: | $4,949.42 |

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 8779
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,670.80 | Allowed: | $8,670.80 |

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 9653
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7505 (06/05/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,288.90 | Allowed: | $1,288.90 |

---

IL-1111 22ND STREET, LLC
C/O MONICA BLACKER
ANDREWS KURTH LLP
1717 MAIN ST STE 3700
DALLAS, TX 75201

Claim Number: 3610
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $82,372.80 | Allowed: | $82,372.80 |

ILINK COMMUNICATIONS, INC.
ATTN TAMARA SAUNDERS, CONTROLLER
2999 N 44TH STREET
SUITE 650
PHOENIX, AZ 85018

Claim Number: 2571
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 32 (10/19/2010)

| UNSECURED | Claimed: | $2,611.33 |

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W RANDOLPH ST #7-400
ATTN TONI PRICE-MAYS RTS3
CHICAGO, IL 60601

Claim Number: 9834
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $115.50 |

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W RANDOLPH ST #7-425
ATTN TONI PRICE-MAYS, RTS3
CHICAGO, IL 60601

Claim Number: 9835
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $324.00 | Allowed: | $324.00 |

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W RANDOLPH ST #7-400
CHICAGO, IL 60601

Claim Number: 10259-01
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7930 (08/11/2009)

| PRIORITY | Claimed: | $104.69 |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | Claim Number: 10259-02<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7930 (08/11/2009) | | | | |

| UNSECURED | Claimed: | $42.00 | | | |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | Claim Number: 10260<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| UNSECURED | Claimed: | $280.00 | | Allowed: | $280.00 |

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUTPCY COLLECTIONS<br>DAVID A. LEVINE, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8460<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) | | | | |

| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| ILLUMINATING COMPANY, THE. - CEI<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILEL, OH 44141 | Claim Number: 2372<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| UNSECURED | Claimed: | $269.68 | Scheduled: | $11.57 | Allowed: | $269.68 |

| ILOG, INC.<br>ATTN HARVEY A. STRICKON<br>PAUL HASTINGS, JANOFSKY & WALKER LLP<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022-3205 | Claim Number: 5320<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7504 (06/05/2009) | | | | |

| UNSECURED | Claimed: | $798,543.63 | | | |

| IMAGE ENHANCERS<br>ATTN STAN D. JENNINGS, OWNER<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV 89107 | Claim Number: 9242<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $780.00 | Scheduled: | $780.00 | Allowed: | $780.00 |

| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE RD<br>IRVINE, CA 926122401 | Claim Number: 3987<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|
| UNSECURED     Claimed: | $63,000,000.00 |

| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE ROAD<br>IRVINE, CA 92612 | Claim Number: 7814<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9861 (03/17/2011) |
|---|---|

| UNSECURED | Claimed: | $63,000,000.00 | | | Allowed: | $5,710,375.00 |
|---|---|---|---|---|---|---|

| IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | Claim Number: 4324<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) |
|---|---|
| PRIORITY | | Scheduled: | $280.97  DISP CONT |
| SECURED     Claimed: | $280.97 | | |

| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10526<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
|---|---|
| ADMINISTRATIVE     Claimed: | $4,173.81   UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10527<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE      Claimed: | $17,572.65   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10528<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE      Claimed: | $10,068.57   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10529<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE      Claimed: | $4,612.95   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10530<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE      Claimed: | $5,760.66   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10531<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE      Claimed: | $4,947.22   UNLIQ | |

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10532<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $9,137.95   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10533<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $7,680.87   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10534<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $1,584.22   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10535<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE        Claimed: | $2,196.28   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10536<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $1,760.78   UNLIQ | |

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10537<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,359.08   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10538<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $1,953.32   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10539<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,164.04   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10540<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |
| ADMINISTRATIVE          Claimed: | $237.03   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10541<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |
| ADMINISTRATIVE          Claimed: | $72.35   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10542<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | |
| ADMINISTRATIVE | Claimed: | $4,734.28 UNLIQ | | |
| IMPRESSIONS ON HOLD<br>ATTN GRACE CALABRO, COMPTROLLER<br>200 WEST 57TH STREET - SUITE 1408<br>NEW YORK, NY 10019 | | Claim Number: 2149<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $895.00 | Allowed: | $895.00 |
| IN- TOUCH MASSAGE THERAPY<br>ATTN JENNIFER R KUCK<br>25 NORTH ST SUITE E<br>DUBLIN, OH 43017 | | Claim Number: 3018<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $384.31 | | |
| INCHARGE HOUSING COUSELING SERVICES<br>ATTN WILLIAM R. MALSEED, TREASURER<br>2101 PARK CENTER DR STE 320<br>ORLANDO, FL 32835-7625 | | Claim Number: 4570<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $55.00 | Allowed: | $55.00 |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY DEPARTMENT<br>1800 27TH STREET, BUILDING B<br>VERO BEACH, FL 32960 | | Claim Number: 10640<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9026 (07/19/2010) | | |
| PRIORITY | Claimed: | $481.95 | Allowed: | $481.95 |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $434.97 | | $0.00 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 879 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

INDMAN, LEO
404 WASHINGTON AVE
CLIFFSIDE PARK, NJ 07010

Claim Number: 4794
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62 CONT | Allowed: | $1,884.62 |
|---|---|---|---|---|---|---|

INDYSHRED
50 KO WE BA LN
INDIANAPOLIS, IN 46201-4108

Claim Number: 3060
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $126.00 | Scheduled: | $84.00 | Allowed: | $126.00 |
|---|---|---|---|---|---|---|

INFOHIGHWAY COMMUNICATIONS
ATTN KAREN JACOBY
DIRECTOR CREDIT & COLLECTIONS
39 BROADWAY, 19TH FLOOR
NEW YORK, NY 10006

Claim Number: 3765
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $23,611.29 | Scheduled: | $23,611.29 | Allowed: | $23,611.29 |
|---|---|---|---|---|---|---|

INFORMA RESEARCH SERVICES, INC
ATTN MICHAEL E ADLER, PRESIDENT
26565 AGOURA ROAD
CALABASAS, CA 91302-1942

Claim Number: 4594
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $54.31 | | | Allowed: | $54.31 |
|---|---|---|---|---|---|---|

INFORMATICA CORP
ATTN MAHA KHOURY / CREDIT & COLLECTIONS
100 CARDINAL WAY
REDWOOD CITY, CA 94063

Claim Number: 40
Claim Date: 08/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $162,416.14 | Scheduled: | $162,416.14 | Allowed: | $162,416.14 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| INGINO, LONI<br>PO BOX 75<br>LINDENHURST, NY 11757 | | Claim Number: 2933<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08 CONT | | |
| INITIAL TROPICAL PLANTS INC.<br>485 E. HALF DAY RD. SUITE # 450<br>BUFFALO GROVE, IL 60089-8809 | | Claim Number: 2163<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $997.97 | Scheduled: | $309.68 | Allowed: | $997.97 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7813-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>SEND NOTICES TO: | | | | |
| UNSECURED | Claimed: | $47,475.15 | | | Allowed: | $47,475.14 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7813-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $6,000.00 | | | Allowed: | $6,000.00 |
| INNOCENT, JEAN<br>215 WORTMAN AVE.<br>APT # 7H<br>BROOKLYN, NY 11207 | | Claim Number: 6406<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,526.54 | Scheduled: | $1,526.54 CONT | Allowed: | $1,526.54 |

---

| INTELLIQUICK  DELIVERY<br>ATTN SHERY ANNE PINE, CFO<br>PO BOX 34964<br>PHOENIX, AZ 85067-4964 | Claim Number: 2988<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $2,584.46 | Scheduled: | $2,584.46 | Allowed: | $2,584.46 |

| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | Claim Number: 2766<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $218.81 | Scheduled: | $94.40 |

| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | Claim Number: 2767<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| PRIORITY | Claimed: | $1,456.64 |

| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | Claim Number: 2768<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| PRIORITY | Claimed: | $657.68 |

| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | Claim Number: 6512<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $2,884.20 | | | Allowed: | $2,884.20 |

| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) C/O LEGAL DEPARTMENT DIANA CLINE, PARALEGAL 7300 W. BOSTON STREET CHANDLER, AZ 85226 | Claim Number: 10611 Claim Date: 12/28/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9459 (11/16/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,884.20 | | Allowed: | $2,884.20 |
| INTER-TEL TECHNOLOGIES, INC C/O LEGAL DEPARTMENT - DIANE CLINE 7300 W BOSTON ST CHANDLER, AZ 85226 | Claim Number: 9715 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5915 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $7,866.68 | | Allowed: | $7,866.68 |
| INTERIOR GARDEN BMG 4118 E. 19TH SPOKANE, WA 99223 | Claim Number: 2532 Claim Date: 11/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $79.28 | Scheduled: $79.28 | Allowed: | $79.28 |
| INTERNATIONAL MAILING ATTN GREG TEETSELL, ACCTS REC. 336 N. 12TH STREET SACRAMENTO, CA 95814 | Claim Number: 2407 Claim Date: 11/16/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $392.20 | | Allowed: | $392.20 |
| INTERNATIONAL MINUTE PRESS PO BOX 45538 BOISE, ID 837115538 | Claim Number: 5610 Claim Date: 12/18/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,011.76 | Scheduled: $3,794.99 | Allowed: | $3,011.76 |

| | | | | | |
|---|---|---|---|---|---|
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | | Claim Number: 2886<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| UNSECURED | Claimed: | $41,833.51 | | | |
| INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6106 | | Claim Number: 810<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $12,000.00 | | Allowed: | $12,000.00 |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 2082-01<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $74,124.99 | | Allowed: | $74,124.99 |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 2082-02<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $6,344.44 | | Allowed: | $6,344.44 |
| IRVINE, JACQLYN<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | | Claim Number: 807<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $4,846.14 | Scheduled: | $4,846.15 CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRVINE, JACQLYN F (JACQUI)<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | | Claim Number: 2820<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| ISKHAKOV, ANDREY<br>82-46 LEFFERTS BLVD #5E<br>KEW GARDENS, NY 11415 | | Claim Number: 473<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,541.25 | Scheduled: | $1,541.35  CONT | Allowed: | $1,541.25 | |
| ISLAND HOTEL, NEWPORT BEACH, THE<br>ATTN ALAYNE FISHER, CREDIT MANAGER<br>690 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 1147<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,850.56 | Scheduled: | $2,850.56 | Allowed: | $2,850.56 | |
| ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 981112228 | | Claim Number: 5676<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,000.82 | Scheduled: | $223.94 | Allowed: | $1,000.82 | |
| ITS MAILING SYSTEMS , INC<br>ATTN R. MARTIN KLAGHOLZ, CEO<br>1020 E MAIN STREET<br>NORRISTOWN, PA 19401 | | Claim Number: 2228<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $240.49 | Scheduled: | $240.49 | Allowed: | $240.49 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVANJACK, LARRY G.<br>PARKER MILLIKEN CLARK O'HARA SAMULIAN<br>555 S. FLOWER STREET, 30TH FLOOR<br>LOS ANGELES, CA 90071-2440 | | Claim Number: 8676<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $38,224.22 | Scheduled: | $25,042.72 | Allowed: | $38,224.22 | |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6492<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,844.66 | | | | | |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6493<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $15,670.85 | | | | | |
| J A MORRIS CO LLC<br>ATTN CHERYL L MORRIS, MEMBER<br>P O BOX 12645<br>OLYMPIA, WA 98508 | | Claim Number: 3000<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $20,886.19 | Scheduled: | $3,628.73 | Allowed: | $20,886.19 | |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1732<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| TOTAL | Claimed: | $300.00 | | | | | |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1733<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $250.00 | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| TOTAL | Claimed: | $250.00 | | | |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1734<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $300.00 | | | |
| UNSECURED | Claimed: | $300.00 | | | |
| TOTAL | Claimed: | $300.00 | | | |
| J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA 94526 | | Claim Number: 3079<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL<br>JPMORGAN CHASE LEGAL & COMPLIANCE DEPT.<br>ATTENTION: ALYSSA KELMAN<br>1 CHASE MANHATTAN PLAZA, 26TH FLOOR<br>NEW YORK, NY 10081 | | Claim Number: 10699<br>Claim Date: 04/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 11004 (06/06/2014) | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $27,000,000.00 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN SETH M FENTON<br>C/O JP MORGAN SECURITIES LLC<br>383 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8261<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10342 (02/24/2012) | | | |
| UNSECURED | Claimed: | $96,844,421.32 | | Allowed: | $25,000,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN: BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8399<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10342 (02/24/2012) | | | | | | |
| UNSECURED | Claimed: | $308,000.00 | | | | | |
| J.P. MORGAN SECURITIES LLC<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9028<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10297 (01/03/2012) | | | | | | |
| UNSECURED | Claimed: | $421,133.00 | | | | | |
| JACKSON ENERGY AUTHORITY<br>ATTN TED WELCH, CREDIT ANALYST<br>PO BOX 2288<br>JACKSON, TN 38302 | Claim Number: 2740<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | | | |
| UNSECURED | Claimed: | $5,924.29 | | | | | |
| JACKSON LEWIS ATTORNEY AT LAW<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601-2310 | Claim Number: 5307<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $203,475.92 | Scheduled: | $349,280.38 | Allowed: | $203,475.92 | |
| JACKSON, DAISY LEE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 8389<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $13,062.60 | | | | | |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10713<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | | | | |
| JACKSON, PHYLLIS M.<br>11700 LEBANON RD #1026<br>FRISCO, TX 75035 | | Claim Number: 1970<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $583.33 | Scheduled: | $538.46  CONT | Allowed: | $583.33 | |
| JACKSON, SABRINA<br>17 BUFFALO AVE APT 3A<br>FREEPORT, NY 11520-4042 | | Claim Number: 5880<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $863.92 | Scheduled: | $863.92  CONT | Allowed: | $863.92 | |
| JACOBS, THOMAS<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5001<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 | |
| JACOBY MURAD, SUSAN L<br>5133 TOP SEED COURT<br>CHARLOTTE, NC 28226 | | Claim Number: 6120<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,647.42 | Scheduled: | $1,838.24  CONT | Allowed: | $1,647.42 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOBY, ANDREW L. & EDA M.<br>2300 VALLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 4168<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,472.69 | | | | | |
| JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE. PO BOX 400<br>WEST NYACK, NY 10994-0400 | | Claim Number: 3013<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $385.00 | Scheduled: | $385.00 | | | |
| JAKELL, SHELLEY<br>1655 MAIN BLVD<br>SOUTH PARK TWP, PA 15129 | | Claim Number: 3727<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,925.00 | Scheduled: | $1,925.00 CONT | Allowed: | $1,925.00 | |
| JAMES A CURRLIN APPRAISALS<br>ATTN JAMES A CURRLIN<br>6 SILVERHILL CT.<br>CHICO, CA 95926 | | Claim Number: 6985<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $100.00 | Allowed: | $350.00 | |
| JAMES, CAROLE<br>510 MONROE RD<br>BOLINGBROOK, IL 60440 | | Claim Number: 2315<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,027.50 | Scheduled: | $2,112.12 CONT | Allowed: | $1,027.50 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 207<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $4,572.50 | | | | |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 4456-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$56,974.02 CONT | Allowed: | $10,950.00 |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 4456-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $57,294.90 | | | Allowed: | $57,294.90 |
| JANABAJAL, JAY & JOYCE<br>10820 SABRE HILL DRIVE # 185<br>SAN DIEGO, CA 92128 | | Claim Number: 10178<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | | Claim Number: 10271<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | | Claim Number: 476<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07 CONT | Allowed: | $795.07 |
| JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 925061209 | | Claim Number: 119<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,461.00 | | | | |
| JANSEN, MILDRED A.<br>159 STERLING ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 1062<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,802.25 | Scheduled: | $1,802.25 CONT | Allowed: | $1,802.25 |
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 6450-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$291,605.97 CONT | Allowed: | $10,950.00 |
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 6450-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $300,678.45 | | | Allowed: | $300,678.45 |

| | | | | | |
|---|---|---|---|---|---|
| JASON COX - EAST COAST PROPERTIES<br>2012 ATHONY RD<br>BURLINGTON, NC 272158941 | | Claim Number: 2381<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,616.50 | | Allowed: | $1,616.50 |
| JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | | Claim Number: 3870<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10808 (04/22/2013) | | | |
| PRIORITY | Claimed: | $454.35 | | | |
| JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | | Claim Number: 3853<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $54,638.91 | | Allowed: | $54,638.91 |
| JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | | Claim Number: 7<br>Claim Date: 08/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,185.47 | | | |
| JBK ENTERPRISE<br>ATTN ROBERT BAGNALL - OWNER<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | | Claim Number: 2408<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | |

| JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | | Claim Number: 10439<br>Claim Date: 07/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,067.70 | | | | | |
| JEFFERSON PARTNERS, LLC<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | | Claim Number: 8236<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $134,533.00 | Scheduled: | $8,036.00 | | | |
| JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | | Claim Number: 889<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,024.68 | | | | | |
| JEGERLEHNER, TRAVIS W<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | | Claim Number: 5427<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,008.90 | Scheduled: | $1,008.90  CONT | Allowed: | $1,008.90 | |
| JENNIFER & KEITH SNODGRASS<br>510 GRAND AVE<br>BENTON, AR 72015 | | Claim Number: 3067<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | | |

---

JEROME, CAROLINE
241 NORWOOD AVE
NORTHPORT, NY 11768

Claim Number: 920
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $20,000.00 | | |

---

JERSEY CENTRAL POWER & LIGHT
A FIRSTENERGY COMPANY
ATTN DEBRA KELLY
331 NEWMAN SPRINGS RD BLDG 3
RED BANK, NJ 07701

Claim Number: 1242
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $247.56 | | | Allowed: | $247.56 |

---

JESELNIK, DENISE
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 1545
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,280.00 CONT | | |
| UNSECURED | Claimed: | $745.47 | Scheduled: | $517.22 CONT | Allowed: | $745.47 |

---

JESELNIK, DENISE
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9453
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.15 |

---

JESSNIK, SHARON
6909 BRACHNELL VIEW DR
CHARLOTTE, NC 28269

Claim Number: 2849
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $988.61 | Scheduled: | $988.61 CONT | Allowed: | $988.61 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | | Claim Number: 1473<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| JETT, LINDA G<br>429 CORDGRASS LANE<br>LITTLE RIVER, SC 29566 | | Claim Number: 3065<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $335.00 | Scheduled: | $335.00 CONT | Allowed: | $335.00 |
| JETT, LINDA GAIL<br>429 CORDGRASS LN<br>LITTLE RIVER, SC 29566 | | Claim Number: 387<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,116.80 | | | | | |
| JEZEWSKI, MICHELLE<br>2745 BRISTOL DR<br>APT 110<br>LISLE, IL 605324251 | | Claim Number: 3917<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,038.72 | Scheduled: | $1,038.72 CONT | Allowed: | $1,038.72 |
| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 1950<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,305.00 UNLIQ | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 9259<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $2,305.00   UNLIQ | | | | |
| JIMENEZ ROBINSON, ANNA<br>9115 WEEPING HOLLOW AVE<br>LAS VEGAS, NV 89178-6231 | | Claim Number: 9984<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,044.42 | Scheduled: | $1,044.42   CONT | | |
| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | | Claim Number: 9986<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $842.31 | Scheduled: | $842.31   CONT | | |
| JIMENEZ, MARCELA M<br>2329 LIME AVENUE<br>LONG BEACH, CA 90806 | | Claim Number: 2609<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $2,846.16   CONT | Allowed: | $1,184.62 |
| JMD PARTNERS INC<br>C10 ALEX DUBOVOY<br>283 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | | Claim Number: 128<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $18,800.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN KNOX<br>17170 POSY LAKE CT<br>RENO, NV 895085838 | | Claim Number: 2729<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00  CONT | | |
| UNSECURED | Claimed: | $300.00 | | | | |
| JOE'S PLACE<br>ATTN PRESIDENT<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD 21045 | | Claim Number: 5520<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $649.95 | Scheduled: | $649.95 | Allowed: | $649.95 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8276<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,330.55 | | | Allowed: | $4,330.55 |
| JOHN HATCHER- KELLER WILLIAMS REALTY<br>ATTN JOHN HATCHER, OWNER<br>6 DEERING ST<br>PORTLAND, ME 04101 | | Claim Number: 2190<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $318.75 | | | Allowed: | $318.75 |
| JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>212 HARDON AVE.<br>WESTMONT, NJ 08108 | | Claim Number: 5456<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $107,400.28 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PYSTER<br>ACCESS APPRAISALS<br>6731 E EL CARMEN ST<br>LONG BEACH, CA 90815-2439 | | Claim Number: 3447<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $550.00 | | | | | |
| JOHN, SARAMMA<br>19 WASHINGTON DR.<br>LINDENHURST, NY 11757 | | Claim Number: 3306<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $1,732.43 | Scheduled: | $1,732.43 CONT | Allowed: | $1,732.43 |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 1215<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2600<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | | |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59748 | | Claim Number: 2601<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | |

| JOHNS, BETTY<br>8628 NUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2602<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175.00 | | | | | |

| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 2603<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6574 (11/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |

| JOHNSON ET AL V. WHEELER, AMERICAN HOME<br>MORTGAGE CORP ET AL NO. 06-CV-2196-PJM<br>JOHN R. GRIFFIN, HARTMAN & EGELI, LLP<br>116 DEFENSE HIGHWAY, SUITE 300<br>ANNAPOLIS, MD 21401 | | Claim Number: 3748<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10687 (12/10/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00 UNLIQ | | | |

| JOHNSON, ALISA<br>1318 HOLLY RIDGE RUN<br>FORT WAYNE, IN 46845 | | Claim Number: 7216<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.84 | Scheduled: | $807.84 CONT | Allowed: | $807.84 | |

| JOHNSON, BEVERLY<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN 56055 | | Claim Number: 7826<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,814.46 | Scheduled: | $300.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 920572723 | | Claim Number: 693-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$13,530.77 CONT | Allowed: | $10,950.00 |
| JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 920572723 | | Claim Number: 693-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $9,418.82 | | | Allowed: | $9,418.82 |
| JOHNSON, DONALD S.<br>50 LAKELAND AVENUE<br>SAYVILLE, NY 11782 | | Claim Number: 1197<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,692.31 | | | Allowed: | $1,692.31 |
| JOHNSON, JENNIFER<br>1272 BELLINGHAM DRIVE<br>OCEANSIDE, CA 92057 | | Claim Number: 699<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,515.00 CONT | Allowed: | $1,620.00 |
| JOHNSON, KIMBERLY<br>1212 PLAYERS DR<br>OCEANSIDE, CA 92057-2727 | | Claim Number: 700<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,260.00 CONT | Allowed: | $1,620.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| JOHNSON, KIMBERLY<br>8050 MAYER AVE<br>PASADENA, MD 21122-1276 | | Claim Number: 1027<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.00 | Scheduled: | $839.85 CONT | Allowed: | $840.00 |

| JOHNSON, LUCILLE M.<br>1348 TROON LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 846<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,918.27 | Scheduled: | $3,644.71 CONT | Allowed: | $1,918.27 |

| JOHNSON, MICHELE<br>173 ROBODA BLVD<br>ROYERSFORD, PA 194682976 | | Claim Number: 8548<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $846.30 | Scheduled: | $846.30 CONT | Allowed: | $846.30 |

| JOHNSON, PAUL J.<br>20324 OCEAN FOREST CT<br>ASHBURN, VA 20147 | | Claim Number: 1272-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,950.00 CONT | Allowed: | $10,950.00 |

| JOHNSON, PAUL J.<br>20324 OCEAN FOREST CT<br>ASHBURN, VA 20147 | | Claim Number: 1272-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,950.00 | | | Allowed: | $33,950.00 |

| JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | | Claim Number: 3111<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $633.60 | | | Allowed: | $633.60 |
| JOHNSON, SHELLEY M.<br>1069 LEJAY ST<br>ORLANDO, FL 32825 | | Claim Number: 761<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7854<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | | | | |
| UNSECURED | Claimed: | $203,177.00 | | | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7961<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $386,339.12 | | | | |
| JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7845<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,080.54 CONT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 903 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| JONES, CASSANDRA R<br>3055 EBBTIDE DR<br>EDGEWOOD, MD 21040 | | Claim Number: 8412<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,611.53 CONT | Allowed: | | $1,046.15 |
| JONES, COTY A<br>3614 W 227TH ST<br>TORRANCE, CA 90505 | | Claim Number: 9010<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $8,723.10 | Scheduled: | $8,723.10 CONT | Allowed: | | $8,723.10 |
| JONES, DALE<br>7508 PORTBURY PARK LANE<br>SUWANEE, GA 30024 | | Claim Number: 4027<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,239.50 | Scheduled: | $1,239.50 CONT | | | |
| JONES, JENNIFER JJ<br>716 LANGSTON CT<br>ORLANDO, FL 32804 | | Claim Number: 3738<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $715.14 | Scheduled: | $715.14 CONT | Allowed: | | $715.14 |
| JONES, MATTHEW NEWELL<br>35 MOSS RD<br>CAMDEN, TN 38320 | | Claim Number: 4341<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $495.00 | Allowed: | | $495.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| JORDAN, DONIQUE<br>9040 ALIMOS RD<br>APPLE VALLEY, CA 92308 | | Claim Number: 760<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,512.00 | Scheduled:<br>Scheduled: | $5,016.00 CONT<br>$625.19 CONT | Allowed: | $1,512.00 |

---

| JORGENSEN, ANNE MARIE<br>14 TAYLOR COMMONS<br>YAPHANK, NY 11980 | | Claim Number: 1306<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,383.65 | | | | |

---

| JORGENSEN, ANNE MARIE<br>18 ELMTREE LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 7770<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,255.77 | Scheduled: | $7,234.81 CONT | Allowed: | $4,255.77 |

---

| JORGENSON, REED C.<br>1504 7TH AVE N<br>SAUK RAPIDS, MN 56379-2900 | | Claim Number: 10307<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,963.11 | | | | |

---

| JOVANOVIC, ZORICA<br>1200 GREENWOOD DRIVE<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 9330<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,950.83 | Scheduled: | $2,950.83 CONT | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOY, TRACY<br>PO BOX 5102<br>LYNNWOOD, WA 98046-5102 | | Claim Number: 534<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | Allowed: | $1,200.00 | |
| JOYAL, SHELLY L.<br>451 MAIN DUNSTABLE RD<br>NASHUA, NH 03062 | | Claim Number: 855<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $934.61 | Scheduled: | $934.61 CONT | Allowed: | $934.61 | |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL<br>ATTN: ALEX ROVIRA & GEOFF RAICHT<br>SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 10275<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10130 (08/15/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O FREEDGOOD/MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8258<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD, MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8383<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | | | |
| UNSECURED | Claimed: | $2,005.55 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD<br>MANAGING DIRECTOR<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 8397<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $160,600.00  CONT | |
| JULIUS ROEHRS COMPANY<br>ATTN ROBERT W. HOFFBAUER, PRESIDENT<br>1230 HIGHWAY 33<br>FARMINGDALE, NJ 07727 | Claim Number: 2185<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $90.95 | Allowed: | $90.95 |
| JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST., STE 102<br>HANFORD, CA 93230-3845 | Claim Number: 7607<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $28,166.14 | |
| KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | Claim Number: 6004<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,989.00 | Allowed: | $4,989.00 |
| KAISER, CANDACE<br>2615 CO RD 75<br>BUTLER, IN 46721 | Claim Number: 799<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $3,432.92 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

KAISER, CANDACE R
2615 COUNTRY RD 75
BUTLER, IN 46721

Claim Number: 8135
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,880.77 | Scheduled: | $3,380.10 CONT | Allowed: | $2,880.77 |

KALK, MARY
939 MEADOW LN
SYCAMORE, IL 60178

Claim Number: 2421
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10934 (12/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,266.46 CONT | Allowed: | $960.00 |
| UNSECURED | Claimed: | $960.00 | | | | |

KALMONSON, MICHAEL
7 FAIR ELMS
LAGUNA NIGUEL, CA 92677

Claim Number: 708
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8077 (09/18/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,096.00 | | | Allowed: | $2,884.62 |

KAPLAN, CHERYL
7 CIRCLE DR
SYOSSET, NY 11791

Claim Number: 277
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,109.62 | Scheduled: | $3,109.62 CONT | Allowed: | $3,109.62 |

KAPLAN, MARY JO
9804 BEND ST
SANTEE, CA 920711926

Claim Number: 5433
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $656.26 | Scheduled: | $152.64 CONT | Allowed: | $656.26 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | | Claim Number: 30<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $619.00 | Scheduled: | $769.23 CONT | | Allowed: | $619.00 |
| KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | | Claim Number: 188<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $1,845.00 | Scheduled: | $2,710.20 CONT | | Allowed: | $1,845.00 |
| KARALIS, CHARLENE D.<br>965 SUMMERSIDE CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 1152<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $490.38 | Scheduled: | $490.38 CONT | | Allowed: | $490.38 |
| KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 774-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$13,473.89 CONT | | Allowed: | $10,950.00 |
| KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 774-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $13,576.84 | | | | Allowed: | $13,576.84 |

| | | | | | |
|---|---|---|---|---|---|
| KARI, RAJANI R.<br>34 SCOTT ST<br>DIX HILLS, NY 11746 | | Claim Number: 992<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,653.00 | | | |
| KARI, RAJANI R.<br>43645 MEADOW OVERLOOK PL<br>ASHBURN, VA 20147-7488 | | Claim Number: 2684<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $2,653.00 | Scheduled: | $2,653.85 CONT | Allowed: $2,653.00 |
| KARNOVSKY, ELENA<br>1260 AVE Y APT 1A<br>BROOKLYN, NY 11235 | | Claim Number: 727<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $6,275.32 | Scheduled: | $4,365.44 CONT | Allowed: $6,275.32 |
| KATANOV, IGOR<br>10244 63RD AVE<br>FOREST HILLS, NY 11375-1046 | | Claim Number: 7774<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,561.54 UNDET | Scheduled: | $1,561.54 CONT | Allowed: $1,561.54 |
| KATONA, JESSICA L<br>34 COACHMAN LN<br>LEVITTOWN, NY 11756-4323 | | Claim Number: 2637<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $997.11 | Scheduled: | $997.11 CONT | Allowed: $997.11 |

---

KATZ, RHONDA
14 STRATFORD CT
NORTH BELLMORE, NY 11710

Claim Number: 7815
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $2,961.54 CONT | Allowed: | $1,480.77 |

KATZ, RHONDA E.
14 STRATFORD CT
NORTH BELLMORE, NY 11710

Claim Number: 396
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,480.77 |

KATZ, STEVEN J (STEVE)
1228 WOODRUFF AVENUE
DEERFIELD, IL 60015

Claim Number: 4051
Claim Date: 04/06/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,390.00 |

KAUAI ISLAND UTILITY
COOPERATIVE
ATTN TRACIE JACINTHO
LIHUE, HI 96766-2032

Claim Number: 4304
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $90.04 | | Allowed: | $90.04 |

KAULEN, LISA
P.O. BOX 257
OLYMPIA, WA 98507-0257

Claim Number: 1739-01
Claim Date: 10/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $45,160.30 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

KAULEN, LISA
P.O. BOX 257
OLYMPIA, WA 98507-0257

Claim Number: 1739-02
Claim Date: 10/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,814.88 | | Allowed: | $43,814.88 |

KAY, MARY K
309 SADDLE COURT
CHESAPEAKE, VA 23323

Claim Number: 7015
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77 CONT | Allowed: $230.77 |

KAYCEE LLC
ATTN GARY ERICKSON, MGR
1295 KELLY JOHNSON BLVD
SUITE 230
COLORADO SPRINGS, CO 80920

Claim Number: 8051
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,283.81 |

KAZ APPRAISALS LLC
PO BOX 364
ATTN KAREN A ZIRPOLI, PRESIDENT
GAINESVILLE, VA 20156

Claim Number: 6623
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: $325.00 |

KEEFE, SENOA
1068 WEST DRIVE
SOUTH ELGIN, IL 60177

Claim Number: 1304
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.52 | Scheduled: | $1,353.60 CONT | Allowed: $807.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | | Claim Number: 6522<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $537.11 | Scheduled: | $537.11 CONT | Allowed: | | $537.11 |
| KEIM, GISELLE<br>2211 S GRAND BLVD, #208<br>SAINT LOUIS, MO 63104 | | Claim Number: 478<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $1,918.33 CONT | Allowed: | | $807.69 |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | | Claim Number: 1700<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,422.83 | | | | | |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | | Claim Number: 4097<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,012.83 | | | | | |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 764<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $6,078.75 | Scheduled: | $6,790.30 CONT | Allowed: | | $6,078.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | | Claim Number: 6720-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $28,130.71 CONT | Allowed: | $10,950.00 |
| KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | | Claim Number: 6720-02<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $17,379.04 | | | Allowed: | $17,379.04 |
| KELLER, SHANNON<br>14604 S. LIVESAY ROAD<br>OREGON CITY, OR 97045 | | Claim Number: 4678<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $2,096.45 UNDET | Scheduled: | $2,096.45 CONT | Allowed: | $2,096.45 |
| KELLEY, JOCELYN<br>2298 HIAWATHA PARK DR<br>COLUMBUS, OH 43211-2036 | | Claim Number: 1139<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,300.00 | Scheduled: | $1,033.76 CONT | Allowed: | $1,300.00 |
| KELLY SERVICES INC<br>ATTN SHARON HAMDEN, CREDIT MGR.<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | | Claim Number: 2888<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | | |
| UNSECURED | Claimed: | $72,468.40 | | | | |

U.S. BANKRUPTCY COURT      Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 914 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY, AILEEN B.<br>6519 SPRING OAK CT<br>TAMPA, FL 33625 | | Claim Number: 5160-01<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$3,152.20 CONT | Allowed: | | $10,950.00 |
| KELLY, AILEEN B.<br>6519 SPRING OAK CT<br>TAMPA, FL 33625 | | Claim Number: 5160-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,212.24 | | | Allowed: | | $3,212.24 |
| KELLY, STEPHEN<br>1133 GOLDEN LAKES BLVD<br>APT 822<br>WEST PALM BEACH, FL 33411 | | Claim Number: 1503<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,084.65 | Scheduled: | $2,169.30 CONT | | | |
| KEMP, MICHAEL J.<br>54 BERKSHIRE RD<br>HOLBROOK, NY 11741 | | Claim Number: 678<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $634.62 | Scheduled: | $769.02 CONT | Allowed: | | $634.62 |
| KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | | Claim Number: 1054<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $681.34 | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 915 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

| KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | | Claim Number: 1135<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,784.62 | Scheduled: | $3,131.27 CONT | Allowed: | $1,784.62 |
| UNSECURED | | | Scheduled: | $198.35 CONT | | |
| KEN'S SIGN SERVICE INC.<br>ATTN TARA HATFIELD, OFFICE MANAGER<br>2121 W. PIMA<br>PHOENIX, AZ 85009 | | Claim Number: 2038<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $243.23 | Scheduled: | $243.23 | Allowed: | $243.23 |
| KENDRA, ALLISON M.<br>STEVEN T. KENDRA<br>6570 NEW PROVIDENCE DRIVE<br>HARRISBURG, PA 17111 | | Claim Number: 2512<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | | Claim Number: 3316<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,692.24 | Scheduled: | $1,692.24 CONT | Allowed: | $1,692.24 |
| KENNEDY, BEVERLY A<br>24639 CALUSA BLVD<br>EUSTIS, FL 327367949 | | Claim Number: 5525<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

---

KENT, APRIL M
201 RAMBLEWOOD DR
SANFORD, FL 32773

Claim Number: 7035
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,169.22 | | $1,169.22 CONT | | $1,169.22 |

KENTWOOD OFFICE FURNITURE LLC
ATTN DONALD BOERSMA
3063 BRETON RD SE
GRAND RAPIDS, MI 49512

Claim Number: 588
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $58,917.17 | | $7,579.84 |

KERR, KEVIN
1614 MYRTLEWOOD ST.
COSTA MESA, CA 92626

Claim Number: 8355-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $13,142.31 CONT | | $10,950.00 |
| UNSECURED | | | | $140,308.93 CONT | | |

KERR, KEVIN
1614 MYRTLEWOOD ST.
COSTA MESA, CA 92626

Claim Number: 8355-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $133,650.93 | | | | $133,650.93 |

KERR, KEVIN
1614 MYRTLEWOOD ST.
COSTA MESA, CA 92626

Claim Number: 1639
Claim Date: 10/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |
| UNSECURED | | $49,994.44 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

KESLER, MOY T
720 SPRUCE DR
HOLBROOK, NY 11741

Claim Number: 3064
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,200.00 | | $1,200.00 CONT | | $1,200.00 |

KESSLER SIGN CO.
2669 NATIONAL RD.
PO BOX 785
ZANESVILLE, OH 43702-0785

Claim Number: 1780
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6840 (01/13/2009)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $8,653.21 | | | $8,653.21 |

KESSLER, KATHRYN M.
106 DUPONT ST APT 3
BROOKLYN, NY 11222

Claim Number: 691
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | $3,461.54 | | | $3,461.54 |

KEY LUI, AMY MAN
19 WEST STREET
NEW HYDE PARK, NY 11040

Claim Number: 1580
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $961.50 | | $2,977.54 CONT | | $961.50 |

KEYSTONE BUSINESS PRODUCTS
ATTN TAMMY DOUGHERTY, ACCTG SUPERVISOR
2298 BRODHEAD ROAD
BETHLEHEM, PA 18020

Claim Number: 2220
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5169 (07/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $444.90 | | $148.30 |

---

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 918 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| KILDAY, JESSICA A<br>666 KOELBEL COURT<br>BALDWIN, NY 11510 | | Claim Number: 6597<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $567.00 | Scheduled: | $567.00 CONT | Allowed: | | $567.00 |

| KING COUNTY, WASHINGTON<br>KING COUNTY<br>LINDA CRANE NELSEN<br>500 FOURTH AVE.<br>SEATTLE, WA 98104 - 15 | | Claim Number: 10143<br>Claim Date: 03/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $991.18 DISP CONT | | | |
| SECURED | Claimed: | $1,704.84 | | | | | |

| KING OFFICE SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2913<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,117.99 | Scheduled: | $19,388.69 | Allowed: | | $35,117.99 |

| KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA - AR SPECIALIST<br>13535 LARWIN CIRCLE<br>SANTA FE SPRING, CA 90670 | | Claim Number: 2914<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,299.00 | Scheduled: | $254.00 | Allowed: | | $1,299.00 |

| KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2915<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $744.00 | Scheduled: | $248.00 | Allowed: | | $744.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| KING, CHAD & GRIFFITHS-KING, JENNIFER<br>6019 UNIVERSITY AVE<br>DES MOINES, IA 50311 | | Claim Number: 966<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $164.77 | | | | |
| KING, JULIE L.<br>100 STEAMBOAT DRIVE<br>MOUNT HOLLY, NC 28120 | | Claim Number: 264<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,192.31 | | | Allowed: | $2,192.31 |
| KING, SHERYL<br>PO BOX 159<br>MAMARONECK, NY 105430159 | | Claim Number: 8695<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | Allowed: | $1,384.62 |
| KINNAMON, JOHN<br>29583 SKIPTON ESTATES DR<br>CORDOVA, MD 21625 | | Claim Number: 541<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,795.00 | Scheduled: | $1,795.00 CONT | Allowed: | $1,795.00 |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 1456<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | | |

---

| KINSLOW, JENNIFER<br>719 3RD AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 1809<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31 CONT | Allowed: | | $2,092.31 |
| KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | | Claim Number: 1022<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $897.26 | | | | | |
| KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | | Claim Number: 1060<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,470.40 | Scheduled:<br>Scheduled: | $2,470.40 CONT<br>$897.26 CONT | Allowed: | | $2,470.40 |
| KIRK, CHRISTOPHER<br>PO BOX 801<br>KANEOHE, HI 96744 | | Claim Number: 1190<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | Allowed: | | $1,153.85 |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP.<br>2:06-CV02603 ATTN: W STEPHEN GARDNER,<br>MULLINS GARDNER PLC<br>P.O. BOX 41893<br>MEMPHIS, TN 38174 | | Claim Number: 7020<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $65,182.82 | Scheduled: | $0.00 UNLIQ | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | | Claim Number: 1069<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,877.88 | Scheduled: | $1,877.89 CONT | Allowed: | $1,877.88 |
| KKQX-FM<br>8274 HUFFINE LN<br>BOZEMAN, MT 597188118 | | Claim Number: 1706<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,092.00 | Scheduled: | $728.00 | Allowed: | $1,092.00 |
| KLAR, VIRGINIA<br>681 S. HOLLYBROOK DRIVE # 103<br>PEMBROKE PINES, FL 33025 | | Claim Number: 1013<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $819.44 | Scheduled: | $1,134.62 CONT | Allowed: | $819.44 |
| KLEIN, LISA A.<br>5712 PONCA RD<br>VIRGINIA BEACH, VA 23462 | | Claim Number: 1010<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $467.28 | Scheduled: | $628.85 CONT | Allowed: | $467.28 |
| KLIM, ROBERT E.<br>4495 SHOW LOW LAKE RD<br>LAKESIDE, AZ 85929 | | Claim Number: 3382<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,285.00 | | | | |
| TOTAL | Claimed: | $6,825.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

KLINE, BRUCE A
PO BOX 6617
PAHRUMP, NV 890416617

Claim Number: 10068
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $777.33 | | | Allowed: | $777.33 |
|-----------|----------|---------|--|--|----------|---------|

KLINE, BRUCE A.
PO BOX 6617
PAHRUMP, NV 890416617

Claim Number: 3222
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $777.33 | Scheduled: | $777.33 | Allowed: | $777.33 |
|-----------|----------|---------|------------|---------|----------|---------|

KLINE, VANESSA J
16576 SULTANA ST  APT 423
HESPERIA, CA 92345-7949

Claim Number: 2394
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $867.00 | Scheduled: | $867.00  CONT | Allowed: | $867.00 |
|----------|----------|---------|------------|---------------|----------|---------|

KLOTZ, LORI
7724 EDISTO DR
NEW HAVEN, IN 46774

Claim Number: 3299
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $936.00 |
|----------|----------|---------|

KLW RESIDENTIAL INC
ATTN ROBERT KUSZARCK
247 CAYUGA RD
BUFFALO, NY 14225

Claim Number: 2379
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $575.00 |
|-----------|----------|--------------|------------|---------|

---

| KNAG, PAUL E. JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 5659-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,500.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,218.55 CONT | Allowed: | $7,500.00 |
| KNAG, PAUL E. JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 5659-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $25,165.39 | | | Allowed: | $25,165.39 |
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 746-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $3,450.00 | | | Allowed: | $3,450.00 |
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 746-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $6,550.00 | | | Allowed: | $6,550.00 |
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 747<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,695.27 | | | Allowed: | $2,695.27 |

| KNEIP PUNDT, LISA K<br>8616 LONG MEADOW DR<br>JOHNSTON, IA 50131 | | Claim Number: 1460<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,325.86 | Scheduled: | $4,804.32 CONT | Allowed: | $4,325.86 |

| KNIGHT, TERI<br>2471 S BAHAMA WAY<br>AURORA, CO 80013 | | Claim Number: 9425<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $2,526.34 CONT | Allowed: | $1,961.54 |
| UNSECURED | | | Scheduled: | $715.97 CONT | |

| KNOTT, SHERRY A. (WALTERS, SHERRY)<br>3468 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | | Claim Number: 2806<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $250.00 CONT | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

| KNOWLES, JAMES A<br>PO BOX 24073<br>HALETHORPE, MD 212270573 | | Claim Number: 3557<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $160.00 | | | Allowed: | $160.00 |

| KNOWLES, JONATHAN C<br>815 S. WOLF RD<br>COLUMBIA CITY, IN 46725 | | Claim Number: 2804<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $433.60 | Scheduled: | $433.60 CONT | Allowed: | $433.60 |

KNOWLTON, KRISTINE M (KRIS)
430 SW 13TH AVE
APT 810
PORTLAND, OR 972052364

Claim Number: 6351
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $553.92 | | $553.92 CONT | | $553.92 |

KNOX COUNTY TRUSTEE
ATTN FRED A. SISK, TRUSTEE
P.O. BOX 70
KNOXVILLE, TN 37901

Claim Number: 2878
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10131 (08/15/2011)

| | Claimed: | |
|---|---|---|
| SECURED | | $642.67 |

KNUCKLES, DENEEN
2006 CANDELAR DR
HIGH POINT, NC 27265-1473

Claim Number: 4820
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $350.00 | | $350.00 |

KNUDSEN, GARY
PO BOX 1101
MALTA, MT 59538-1101

Claim Number: 10397
Claim Date: 05/12/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $400.00 | | $400.00 |

KNUTH, KIMBERLY
1922 ST JOSEPH BLVD
FORT WAYNE, IN 46805

Claim Number: 2402
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $269.28 | | $269.28 CONT | | $269.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KNUTSON, GLORIA<br>2700 ASSOCIATED ROAD #C64<br>FULLERTON, CA 92835 | | Claim Number: 8408<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $284.75 | Scheduled: | $182.75 CONT | | Allowed: | $284.75 |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | | Claim Number: 1220-01<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,034.52 CONT | | Allowed: | $10,950.00 |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | | Claim Number: 1220-02<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $125.26 | | | | | |
| KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #109<br>SAN JOSE, CA 95123 | | Claim Number: 3866<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $837.00 | | | | Allowed: | $837.00 |
| KOEHLINGER SECURITY TECHNOLOGY<br>ATTN KIM S KOEHLINGER, PRESIDENT<br>421 EAST WASHINGTON BLVD.<br>FORT WAYNE, IN 46802-3219 | | Claim Number: 2866<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $120.31 | | | | Allowed: | $120.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOENEMAN, SCOTT<br>3536 BARTER ST<br>SAINT CHARLES, MO 63301-8155 | | Claim Number: 7524<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62 CONT | Allowed: | | $384.62 |
| KOENIG, SARAH / SCHRIER, BENJAMIN/JOSHUA<br>AND LISE<br>C/O STEPHEN H. FINKESLTEIN, ESQ.<br>369 LEXINGTON AVE RM 1201<br>NEW YORK, NY 10017-6527 | | Claim Number: 10140<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $436,625.00 | | | | | |
| KOERTGE, CAROL A.<br>PO BOX 100<br>CORAM, NY 11727 | | Claim Number: 535<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,559.87 | Scheduled: | $1,559.87 CONT | | | |
| KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | | Claim Number: 9750<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $10,500.00 | | | | | |
| KOHL, RICHARD P<br>32 AUDLEY CIR.<br>PLAINVIEW, NY 11803 | | Claim Number: 10669<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |

| KOHL, RICHARD P.<br>32 AUDLEY CIR<br>PLAINVIEW, NY 11803 | | Claim Number: 465<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,584.62 | Scheduled: | $6,701.54 CONT | Allowed: | | $5,584.62 |
| KOHLBERG, JEFFREY M.<br>2750 COMMONS DR UNIT 207<br>GLENVIEW, IL 60026-7814 | | Claim Number: 10095<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $62.00 | | | Allowed: | | $62.00 |
| KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR 97030 | | Claim Number: 2057<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | | | |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | | Claim Number: 884<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,083.33 | | | | | |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | | Claim Number: 6769<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | Allowed: | | $1,923.08 |

KOLDROCK WATERS, INC
P.O. BOX 248
EDINBORO, PA 16412

Claim Number: 2108
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $18.53 | | | | |

KOPF, DAVID
16 PACIFIC GROVE DR
ALISO VIEJO, CA 92656

Claim Number: 7940
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,568.77 | | $7,137.86 CONT | | $3,568.77 |

KOPPIE, JANE B
20558 BROAD RUN DR
STERLING, VA 20165

Claim Number: 6602
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,851.20 | | $1,851.20 CONT | | $1,851.20 |

KORBLER, JUDITH
204 WHITE CAP LANE
NEWPORT COAST, CA 92657

Claim Number: 6377
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,800.00 | | $1,800.00 | | $1,800.00 |

KORDIC, TOMISLAV (TOM)
2 HILTON COURT
STONY BROOK, NY 11790

Claim Number: 5964
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,788.46 | | $2,788.46 CONT | | $2,788.46 |

| KOSS, MARILYN J<br>150 SMETHWICK LANE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 7718<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,773.08 | Scheduled: | $4,159.62 CONT | Allowed: | $2,773.08 |
| KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | | Claim Number: 10209<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $20,133.69 | | | | |
| KOURIL, LUANN<br>47 STEVEN PL<br>CORAM, NY 11727-4500 | | Claim Number: 1065<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| KOVAC, SANJA S<br>7871 TYSON OAKS CIR<br>VIENNA, VA 22182-3935 | | Claim Number: 4690<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,116.92 | Scheduled: | $1,116.92 CONT | Allowed: | $1,116.92 |
| KOVES, PAMELA<br>1463 STARK AVE NW<br>GRAND RAPIDS, MI 49534 | | Claim Number: 7586<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,131.92 | Scheduled: | $1,131.92 CONT | Allowed: | $1,131.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRENGER REAL ESTATE<br>ATTN JOHN R KRENGER<br>3304 NORTH HALSTED<br>CHICAGO, IL 60657 | | Claim Number: 5627<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
| KRIEGER, DENISE<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 1583<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $21.40 | | | | |
| UNSECURED | Claimed: | $64.75 | | | | |
| TOTAL | Claimed: | $1,385.65 | | | | |
| KRIEGER, DENISE A<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 7549<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,328.20 | Scheduled: | $1,328.20 CONT | Allowed: | $1,328.20 |
| KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | | Claim Number: 1584<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,266.30 | Scheduled: | $1,266.46 CONT | Allowed: | $1,266.30 |
| KRIEGER, JENNIFER<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | | Claim Number: 1585<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,010.70 | | | | |

---

KRIEGER, JENNIFER M
1602 WAVE AVE
MEDFORD, NY 11763-1738

Claim Number: 6795
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,010.59 | | $1,010.59 CONT | | $1,010.59 |
| UNSECURED | Claimed: | $0.00 | | | | |

KRIMPER, ROBERT P
75 MCCULLOCH DR
HUNTINGTN STA, NY 117467905

Claim Number: 2919
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,230.77 | | $3,230.77 CONT | | $3,230.77 |

KRISTIN JACOBSON APPRAISAL COMPANY
ATTN KRISTIN JACOBSON, OWNER
15 W SECOND ST
MORGAN HILL, CA 95037

Claim Number: 3865
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9142 (08/13/2010)
Amends claim number 1182

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,750.00 |

KRUCEK, DANIEL
20835 N COUNTY LN
DEER PARK, IL 60010

Claim Number: 3181
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5461 (08/18/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,849.26 | | | | $1,849.26 |

KRUSE WAY, LLC
SCOTT H. OLSON, ESQ.
SEYFARTH SHAW LLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA 94105-2930

Claim Number: 6146
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7232 (04/07/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $160,794.00 | | | | $80,397.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

KRUSE WAY, LLC
SCOTT H. OLSON, ESQ.
SEYFARTH SHAW LLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA 94105-2930

Claim Number: 6148
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7232 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $171,621.72 | | Allowed: | $85,810.86 |

KUHN, ASHLEY
46 BUCKSKIN LN
SELDEN, NY 11784

Claim Number: 7000
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $320.00 CONT |
| UNSECURED | Claimed: | $320.00 | | |

KUO, YU NUNG
35 N WOODHULL RD
HUNTINGTON, NY 11743

Claim Number: 3796
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00 CONT | Allowed: | $2,500.00 |

KUSSMANN, CHERYL
200 N ARLINGTON HEIGHTS RD APT 521
ARLINGTON HTS, IL 60004-6050

Claim Number: 1901
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT | Allowed: | $830.77 |

KYLE, VIRGIL
14 PONDERS END
LAGUNA NIGUEL, CA 92677

Claim Number: 9911
Claim Date: 01/16/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $23,456.14 | Scheduled: | $23,456.14 CONT |

---

| L H MARKS<br>PO BOX 10126<br>JACKSONVILLE, FL 32247 | | Claim Number: 2643<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | | | |
| LABEAU, KELLY C.<br>10507 118TH TERRACE<br>LARGO, FL 33773 | | Claim Number: 1417<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $730.77 | Scheduled: | $730.77 CONT | Allowed: | $730.77 | |
| LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | | Claim Number: 4160-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $111,219.24 | | | | | |
| LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | | Claim Number: 4160-02<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,337.54 | | | | | |
| LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 5174<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69 CONT | Allowed: | $1,057.69 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LACOMBE, LINDA M<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | | Claim Number: 8558<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $92.00 | Scheduled: | $92.00 CONT | Allowed: | $92.00 |
| LACOMBE, MICHAEL J<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | | Claim Number: 8557<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,873.08 CONT | Allowed: | $1,500.00 |
| LADD, BRIAN K.<br>3339 E WALTANN LN<br>PHOENIX, AZ 85032-0814 | | Claim Number: 380<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $444.00 | Scheduled: | $444.00 CONT | Allowed: | $444.00 |
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 2216<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62 CONT | Allowed: | $484.62 |
| LAIRD, MARTY G<br>722 REINKE RD<br>BALLWIN, MO 63021 | | Claim Number: 7550<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 936 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

| LAKE, JEFF<br>6872 STONE RIDGE PL<br>TUCSON, AZ 85750 | | Claim Number: 332<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8948 (06/21/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,673.17 | | | Allowed: | $21,673.17 |

| LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | | Claim Number: 5449-01<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$377,593.27  CONT | Allowed: | $10,950.00 |

| LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | | Claim Number: 5449-02<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $379,543.82 | | | Allowed: | $379,543.82 |

| LALIME, JOHN<br>4040 8TH PLACE<br>VERO BEACH, FL 32960 | | Claim Number: 2101<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $960.00 | Scheduled: | $960.00  CONT | Allowed: | $960.00 |

| LALLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | | Claim Number: 2445<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,613.07  CONT | Allowed: | $6,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) | | | | | |
| SECURED | Claimed: | $200,000.00 | | | | | |
| UNSECURED | Claimed: | $400,000.00 | | | | | |
| LAMAR ADVERTISING COMPANY<br>ATTN: CREDIT DEPARTMENT<br>PO BOX 66338<br>BATON ROUGE, LA 70896 | | Claim Number: 8233<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | Allowed: | $1,200.00 |
| LAMB, CARL<br>20 ARONIMINK LANE<br>PINEHURST, NC 28374 | | Claim Number: 1600<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $11,177.47 | | | | | |
| SECURED | Claimed: | $1,978.00 | | | | | |
| LAMB, PEGGY A<br>400 JASINSKI ST<br>MANVILLE, NJ 08835 | | Claim Number: 2277<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $442.38 | Scheduled: | $1,815.46 CONT | Allowed: | $442.38 |
| LAMBERT APPRAISAL SERVICES<br>15029 N THOMPSON PARK PKWY # B111-417<br>SCOTTSDALE, AZ 852602217 | | Claim Number: 4751<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $150.00 | Allowed: | $950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAMBIASE, GILDA A<br>7780 HIGHLANDS<br>CIRCLE<br>MARGATE, FL 33063 | | Claim Number: 8001<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | Allowed: | $1,130.77 |
| LAMBIASI, ANTONINO (ANTHONY)<br>162 50 98TH ST<br>HOWARD BEACH, NY 11414 | | Claim Number: 5300<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $756.00 | Scheduled: | $756.00 CONT | Allowed: | $756.00 |
| LAMBRIANIDIS, FOTINI<br>19-23 23RD AVENUE<br>ASTORIA, NY 11105 | | Claim Number: 4354<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | |
| LAMEIRAO, VALDEMAR M<br>222-25 DAVENPORT AVENUE<br>2ND FLOOR<br>QUEENS VILLAGE, NY 11428 | | Claim Number: 7562<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10932 (12/13/2013) | | | | |
| PRIORITY | Claimed: | $12,526.85 | | | Allowed: | $2,000.00 |
| LAMONICA, MICHELE A<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | | Claim Number: 7495<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,307.69 | Scheduled: | $4,961.54 CONT | Allowed: | $3,307.69 |

LAMORE, JESSICA
6118 37TH STREET
APT B
LUBBOCK, TX 79407

Claim Number: 416
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,362.97 | | $1,153.84 CONT | | $1,362.97 |

LANCASTER TOWN
ATTN CHARITY BLANCHETTE, TAX COLLECTOR
25 MAIN ST
LANCASTER, NH 03584

Claim Number: 10008
Claim Date: 02/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00 |
| SECURED | | $1,260.64 |

LANDMARK V AMERICAN HOME MORTGAGE CORP
K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC
JD DALBEY CHILIVIS COCHRAN LARKINS BEVER
3127 MAPLE DRIVE, NE
ATLANTA, GA 30305

Claim Number: 8382
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $310,384.72 | | $0.00 UNLIQ | | $77,596.18 |

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

Claim Number: 9442
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7399 (05/18/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,245.27 |

LANE, SALLY M
PO BOX 4598
WEST RICHLAND, WA 99353-4009

Claim Number: 2451
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,985.00 |
| UNSECURED | | $1,985.00 |
| TOTAL | | $1,985.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LANE, SARAH A<br>1496 E ANTELOPE RD<br>DOUGLAS, WY 82633 | | Claim Number: 6136<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $486.00 | Scheduled: | $486.00 CONT | Allowed: | $486.00 |
| LANER MUCHIN DOMBROW<br>BECKER LEVING & TOMINBERG, LTD<br>ATTN ROBERT H. BROWN, DIRECTOR<br>515 NORTH STATE STREET, SUITE # 2800<br>CHICAGO, IL 60610 | | Claim Number: 6442<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9016 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $2,122.50 | | | Allowed: | $2,122.50 |
| LANGUAGE LINE SERVICES<br>ATTN ANGEL SANTOS<br>P.O. BOX 16012<br>MONTERY, CA 93942-6012 | | Claim Number: 2868<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,844.45 | | | Allowed: | $3,844.45 |
| LARADY, DINA<br>13 MORGAN DR UNIT 209<br>NATICK, MA 01760 | | Claim Number: 3053<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,943.27 | Scheduled: | $1,943.27 CONT | Allowed: | $1,943.27 |
| LARIMER COUNTY, COLORADO<br>COUNTY TREASURER<br>ATTN GARY STOKER, SENIOR ACCOUNTANT<br>PO BOX 1250<br>FORT COLLINS, CO 80522-1250 | | Claim Number: 4256<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,533.54 | Scheduled: | $0.00 UNDET | Allowed: | $1,533.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAROCCA, ANDREW J.<br>32 RHODE ISLAND AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6945<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
| LAROSA, VICTOR P<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 10027<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $1,031.00 | | | | |
| LARSEN, ELIZABETH<br>10727 MAYFIELD LANE<br>HUNTLEY, IL 60142 | | Claim Number: 3572<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $294.17 | | | Allowed: | $294.17 |
| LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | | Claim Number: 1691<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,925.44 | | | | |
| LARSEN, LESLIE J<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | | Claim Number: 2461<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,507.75 | Scheduled: | $2,507.75 CONT | Allowed: | $2,507.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7333<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $7,767.51 | Scheduled: | $7,673.34 CONT | | |
| LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | | Claim Number: 8686<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | Allowed: | $100,000.00 |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9014<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9016<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | | Claim Number: 225-01<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $10,894.00 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | | Claim Number: 225-02<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $10,350.00 | | | Allowed: | $10,350.00 |
| LASLO, SUSAN<br>105 WOOSTER ST<br>BETHEL, CT 06801 | | Claim Number: 7047<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,275.00 | Scheduled: | $1,275.00 CONT | Allowed: | $1,275.00 |
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 321<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $7,903.85 | Scheduled: | $7,903.85 CONT | Allowed: | $7,903.85 |
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 8374<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $34,249.80 | | | | |
| LAUER, MICHELLE M<br>14586 W CATALINA DR<br>GOODYEAR, AZ 853958342 | | Claim Number: 10112<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $6.00 | | | Allowed: | $6.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAUREN PROPERTIES LP<br>CARNEGIE C/O KATHIE BAGINSKI<br>27500 DETROIT RD., STE. 300<br>WESTLAKE, OH 44145 | | Claim Number: 9068-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $66,341.02 | | | Allowed: | $66,341.02 |
| LAUREN PROPERTIES LP/CARNEGIE<br>C/O KATHIE BAGINSKI<br>27500 DETROIT RD., STE. 300<br>WESTLAKE, OH 44145 | | Claim Number: 9068-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| SECURED | Claimed: | $3,400.00 | | | Allowed: | $3,400.00 |
| LAURETTI, MICHAEL<br>205 MINEOLA BLVD., APT 5A<br>MINEOLA, NY 11501 | | Claim Number: 1542<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $918.46  CONT | Allowed: | $900.00 |
| LAVALENCIA HOTEL<br>ATTN DONNA VANBELLE - A/R<br>1132 PROSPECT STREET<br>LAJOLLA, CA 92037 | | Claim Number: 2911<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $43,618.59 | | | Allowed: | $43,618.59 |
| LAVAN, EILEEN M<br>165 CROWELL ST.<br>HEMPSTEAD, NY 11550 | | Claim Number: 4052<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7940 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $4,027.46 | Scheduled: | $4,027.46  CONT | Allowed: | $4,027.46 |

| LAVAN, EILEEN M<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 10710<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,041.25 | | | | |
| LAVAN, EILEEN M.<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 1694<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $6,041.25 | | | | |
| LAVENAU, SUSAN E.<br>PO BOX 7422<br>RENO, NV 895107422 | | Claim Number: 7441<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| LAVENSKI, KATHLEEN<br>814 GRAHAM RD<br>SOUTH WINDSOR, CT 06074 | | Claim Number: 571<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,809.60 | Scheduled: | $1,809.60  CONT | Allowed: | $1,809.60 |
| LAWRENCE, DANA<br>4640 WATSON DR<br>DOYLESTOWN, PA 18901 | | Claim Number: 664<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62  CONT | Allowed: | $2,884.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE, JOY<br>165 COMMACK RD<br>DEER PARK, NY 11729 | | Claim Number: 6998<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,136.54 | Scheduled: | $3,908.85 CONT | | Allowed: | $2,136.54 |
| LAWRENCE, RICHARD P. III & MERLA P.<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | | Claim Number: 1882<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>CONSTRUCTION LOAN | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $7,844.45 | | | | Allowed: | $7,844.45 |
| LAWSON, ALICE F.<br>2213 BROKEN OAK ROAD<br>FORT WAYNE, IN 46818 | | Claim Number: 1435<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $780.77 | Scheduled: | $780.77 CONT | | Allowed: | $780.77 |
| LAWTON E. GRANTHAM, JR., SRA<br>P.O. BOX 997<br>FORTSON, GA 31808 | | Claim Number: 2626<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $350.00 | | Allowed: | $392.00 |
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ATTN: JASON MADRON<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 7611<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $448,000.00 | | | | Allowed: | $448,000.00 |

---

LBA MELVILLE ASSOCIATES LP
C/O RICHARDS LAYTON & FINGER P.A.
ATTN: JASON MADRON
920 N. KING STREET
WILMINGTON, DE 19801

Claim Number: 7615
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $97,085.73 | Scheduled: | $68,023.37 | Allowed: | $97,085.73 |

LBM OFFICE SOLUTTIONS,INC
ATTN CHERYL STINNETT, OFFICE ADMIN.
P.O. BOX 954
LYNCHBURG, VA 24505

Claim Number: 2573
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $143.13 | Scheduled: | $143.13 | Allowed: | $143.13 |

LEACOCK, REBECCA
9713 WHITESTONE TERRACE
ROCK HILL, MO 63119

Claim Number: 1424
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,211.56 | Scheduled: | $2,422.98 CONT | Allowed: | $1,211.56 |

LEADER PUBLICATIONS
ATTN PAM LAPLANT
PO BOX 159
FESTUS, MO 63028

Claim Number: 2691
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,575.00 | | | Allowed: | $3,575.00 |

LEAF, DIETRA
36A MELMORE GARDENS
EAST ORANGE, NJ 07017

Claim Number: 181
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7022 (02/17/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.32 | Scheduled: | $1,384.58 CONT | Allowed: | $1,384.32 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| LEBEUF, KATHLEEN A<br>1309 RUNNING SPRINGS RD #4<br>WALNUT CREEK, CA 94559 | | Claim Number: 2361<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08 CONT | Allowed: | | $6,923.08 |
| LEBLANC, SARA<br>1523 CRESCENT SHORES LANE<br>SEABROOK, TX 77586 | | Claim Number: 1341<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $198.55 | | | | | |
| LECHNER, ELLEN<br>1231 SYCAMORE AVE<br>BOHEMIA, NY 11716 | | Claim Number: 213<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,436.41 | Scheduled: | $4,436.41 CONT | Allowed: | | $4,436.41 |
| LEE, SHAOWEI<br>PO BOX 360765<br>MILPITAS, CA 95036 | | Claim Number: 3102<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,458.47 | Scheduled: | $4,458.47 CONT | Allowed: | | $4,458.47 |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | | Claim Number: 6921<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,416.00 | | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| LEEWAY INSPECTION CO.,INC.<br>298<br>8250 CALVINE RD STE C<br>SACRAMENTO, CA 958289313 | | Claim Number: 2713<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $240.00 | | | Allowed: | $240.00 |
| LEGAULT, SICILY A.<br>1107 NAVADO PL<br>BERTHOUD, CO 80513-1351 | | Claim Number: 1455<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $673.20 | Scheduled: | $807.84 CONT | Allowed: | $673.20 |
| LEHMAN & EILEN LLP<br>50 CHARLES LINDBERGH BOULEVARD<br>UNIONDALE, NY 11553-3612 | | Claim Number: 2859<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $18,706.63 | Scheduled: | $23,474.91 | Allowed: | $18,706.63 |
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9036<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $749,057.95 | | | | |
| UNSECURED | | | | | Allowed: | $374,528.98 |
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8555<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,727.85 | Scheduled: | $2,727.85 CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8556<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $600.75 | Scheduled: | $600.75 CONT | Allowed: | $600.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEHMANN, DAVID<br>328 PARIS AVE SE APT 1<br>GRAND RAPIDS, MI 49503-5460 | | Claim Number: 1049<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $915.04 | Scheduled: | $915.04 CONT | Allowed: | $915.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEIBER, KIMBERLY<br>707 WEST SANTA ANA STREET #290<br>ANAHEIM, CA 92805 | | Claim Number: 906<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $494.76 | Scheduled: | $494.76 CONT | Allowed: | $494.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LELIN, DORIS<br>347 PENNSYLVANIA AVE<br>NORTH BAY SHORE, NY 11706 | | Claim Number: 6246<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $648.18 | Scheduled: | $648.18 CONT | Allowed: | $648.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEMAY MOBILE SHREDDING<br>ATTN AMY LOWERS, OPR AST.<br>2910 HOGUM BAY ROAD NE<br>LACEY, WA 98516 | | Claim Number: 6075<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $70.70 | Scheduled: | $26.90 | Allowed: | $70.70 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 951 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| LENDER CHOICE NETWORK<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | | Claim Number: 6014<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,300.00 | Scheduled: | $12,500.00 | | Allowed: | $14,300.00 |
| LERETSIS, MARY-MARGARET<br>16245 CATENARY DRIVE<br>WOODBRIDGE, VA 22191 | | Claim Number: 10177<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LEROY, AMANDA L.<br>1104 WHITEWATER CT<br>VIRGINIA BEACH, CA 234566854 | | Claim Number: 819<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $814.44 | Scheduled: | $814.42  CONT | | Allowed: | $814.44 |
| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9456<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,551.00 | Scheduled: | $5,102.44  CONT | | Allowed: | $2,551.00 |
| LEUNG, TOMMY<br>8 JOHN STREET<br>QUINCY, MA 02169 | | Claim Number: 6989<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $250.00  CONT | | | |
| UNSECURED | Claimed: | $777.75 | | | | Allowed: | $777.75 |

---

LEVINE, DEREK AND MORRIS, LIZ
C/O THOMAS P. KELLY
LAW OFFICES OF PETER G. ANGELOS
100 N. CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

Claim Number: 8388
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $917.18 | | | Allowed: | $917.18 |
|---|---|---|---|---|---|---|

LEVINE, NANCY
23905 WOODWAY RD
BEACHWOOD, OH 44122

Claim Number: 329
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $8,388.07 CONT | Allowed: | $5,000.00 |
|---|---|---|---|---|---|---|

LEVITT BAKERSFIELD, LLC
C/O GREGORY D. BYNUM & ASSOC., INC
ATTN ROY SCARAZZO, AUTHORIZED AGENT
5601 TRUXTUN AVENUE SUITE 190
BAKERSFIELD, CA 93309-0627

Claim Number: 7963
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $104,680.60 | | | Allowed: | $104,680.60 |
|---|---|---|---|---|---|---|

LEWIS, BETH D
787 KIMBALL
HIGHLAND PARK, IL 60035

Claim Number: 3268
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8031 (09/08/2009)

| PRIORITY | Claimed: | $4,114.21 | Scheduled: | $10,950.00 CONT | Allowed: | $4,114.21 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,050.00 CONT | | |

LEWIS, JAMES
726 LAFFERTY DR
PITTSBURGH, PA 15227

Claim Number: 5403
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54 CONT | Allowed: | $836.54 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | | Claim Number: 1777<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $895.90 | Scheduled: | $895.90 CONT | Allowed: | $895.90 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5398<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| SECURED | Claimed: | $4,420.58 UNLIQ | | | | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5400<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | | |
| SECURED | Claimed: | $523.71 UNLIQ | | | | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10605<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | | | | |
| SECURED | Claimed: | $1,103.99 | | | Allowed: | $837.94 |
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | | Claim Number: 10038-01<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $16,800.00 | Scheduled: | $2,712.50 | Allowed: | $16,800.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | | Claim Number: 10038-02<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $2,800.00 | | | | | |
| LI, JIYAN<br>215 37 48TH AVE<br>APT 2A<br>BAYSIDE, NY 11364 | | Claim Number: 4345<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,644.23 | Scheduled: | $2,148.23 CONT | Allowed: | $1,644.23 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | | Claim Number: 8690-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $14,318.17 | | | Allowed: | $14,318.17 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | | Claim Number: 8690-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $3,543.63 | | | Allowed: | $3,543.63 |
| LIGHTNING COURIERS, INC.<br>ATTN CHRIS SCHLIESMANN, OWNER<br>PO BOX 1611<br>RIVERVIEW, FL 33569-1611 | | Claim Number: 5161<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $55.00 | Scheduled: | $55.00 | Allowed: | $55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLEY, MAXIE/JACQUELINE<br>1706 BIRDSONG<br>LUFKIN, TX 75901 | | Claim Number: 1637<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $14,529.17 | | | | | |
| LIM, SHAWN<br>301 WOODS ROAD<br>NORTH BABYLON, NY 11703 | | Claim Number: 2246<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62 CONT | Allowed: | $2,884.62 | |
| LIMZERWALA, HUZVAAK<br>5208 CHABLIS CT<br>FORT WAYNE, IN 46845 | | Claim Number: 10406<br>Claim Date: 05/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $6,544.32 | Scheduled: | $6,544.32 CONT | | | |
| LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | | Claim Number: 2618<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $28.73 | | | | | |
| LINCOLN COUNTY, MISSOURI<br>JERRY FOX, COLLECTOR<br>201 MAIN STREET<br>TROY, MO 63379 | | Claim Number: 10692<br>Claim Date: 03/17/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $28.73 | Scheduled: | $31.71 DISP CONT | Allowed: | $28.73 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| LIND, GINA GAIL<br>212 SAINT LAWRENCE<br>STREET<br>SAYVILLE, NY 11782 | | Claim Number: 2780<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,413.30 | Scheduled: | $1,413.30 CONT | Allowed: | $1,413.30 |
| LINDEN, JOHN H<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 6096<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $154,044.60 | Scheduled: | $150,086.78 CONT | Allowed: | $154,044.60 |
| LITSEY, CHRISTINE M (TINA)<br>13811 NE AIRPORT DR<br>VANCOUVER, WA 98684 | | Claim Number: 7471<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | Allowed: | $1,538.46 |
| LITTLE, CECIL<br>2227 WHEATLEY DR # 204<br>BALTIMORE, MD 21207 | | Claim Number: 9888<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 10060 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $325.00 | | | | |
| LIVIAN, DARIUS D<br>484 WASHINGTON STREET # B 325<br>MONTEREY, CA 93940 | | Claim Number: 5391-01<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,485.97 | Scheduled:<br>Scheduled: | $5,816.75 CONT<br>$39,703.33 CONT | Allowed: | $5,485.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIVIAN, DARIUS D<br>484 WASHINGTON STREET # B 325<br>MONTEREY, CA 93940 | | Claim Number: 5391-02<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $56,827.55 | | | Allowed: | $56,827.55 |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10375<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $985.69   UNLIQ | | | | |
| LLOYD STAFFING, INC.<br>ATTN JERRY STEINHART<br>445 BROADHOLLOW RD, STE 119<br>MELVILLE, NY 11747 | | Claim Number: 582<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $19,625.81 | Scheduled: | $10,173.06 | Allowed: | $19,625.81 |
| LOBO, EDISSA<br>91-18 108 STREET<br>RICHMOND HILL, NY 11418 | | Claim Number: 5611<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $40,000.00 | | | | |
| LOCATION, INC.<br>86 SHREWSBURY ST #D<br>WORCESTER, MA 01604-4625 | | Claim Number: 1937<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |

---

LODGE AT VENTANA CANYON, THE
GOLF & RACQUET CLUB
ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE
6200 N CLUBHOUSE LANE
TUCSON, AZ 85750

Claim Number: 1704
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,020.03 | | | | $1,020.03 |

LOEFFLER, RICHARD
8136 LIGHTHOUSE LANE
WINDSOR, CO 80528

Claim Number: 7091-01
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $289,426.28 CONT | | |

LOEFFLER, RICHARD
8136 LIGHTHOUSE LANE
WINDSOR, CO 80528

Claim Number: 7091-02
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $290,810.50 | | | | $290,810.50 |

LOFTIS, NORMAN
215 E 95TH STREET
APT. 28G
NEW YORK, NY 10128

Claim Number: 8678
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 10510 (06/29/2012)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

LOGIUDICE, ALAN
30 MOHAWK PLACE
MASSAPEQUA, NY 11758

Claim Number: 7496
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,600.00 | | $2,860.00 CONT | | $2,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOHRFINK, DANIEL<br>1226 BLACK FRIARS RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1040<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,695.00 | Scheduled: | $1,696.00 CONT | Allowed: | $1,695.00 |
| LOMBARDI, JENNIFER<br>2563 LINCOLN BLVD<br>NORTH BELLMORE, NY 11710 | | Claim Number: 1043<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,555.80 | Scheduled: | $2,000.00 CONT | Allowed: | $1,555.80 |
| LONEY, GEMELI<br>67 E SMITH ST<br>AMITYVILLE, NY 11701 | | Claim Number: 4336<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,047.74 | Scheduled: | $1,047.74 CONT | Allowed: | $1,047.74 |
| LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 4436<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $25,233.50 | | | | |
| LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 4438<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8936 (06/18/2010) | | | | |
| UNSECURED | Claimed: | $270,845.23 | | | Allowed: | $270,845.23 |

| LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | | Claim Number: 7173<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,460.71 | | | Allowed: | $1,460.71 |
| LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | | Claim Number: 1648<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | | Claim Number: 1507<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $923.07 | Scheduled: | $2,376.92 CONT | Allowed: | $923.07 |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7506<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7507-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $495.00 | Scheduled:<br>Scheduled: | $466.23 CONT<br>$41.23 CONT | Allowed: | $495.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7507-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8414 (12/14/2009) | | | | | |
| UNSECURED | Claimed: | $41.23 | | | | | |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | | Claim Number: 10749<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | | | |
| PRIORITY | Claimed: | $466.23 | | | | | |
| UNSECURED | Claimed: | $41.23 | | | | | |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | | Claim Number: 10750<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | | | |
| UNSECURED | Claimed: | $20.00 | | | | | |
| LOPEZ, MARTHA M<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7508<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9972 (05/05/2011) | | | | | |
| PRIORITY | Claimed: | $495.00 | Scheduled: | $495.00 CONT | Allowed: | $495.00 | |
| LOPEZ, SAUL & TORRES, CARLOS<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6537<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) | | | | | |
| UNSECURED | Claimed: | $715,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOPEZ, TERESA<br>320 ATLANTIC AVE APT B4<br>EAST ROCKAWAY, NY 11518-1115 | | Claim Number: 3411<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69 CONT | Allowed: | | $1,557.69 |
| LORENZI, GAIL<br>1770 CHURCH RD.<br>AURORA, IL 60504 | | Claim Number: 3146<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39 CONT | Allowed: | | $2,215.38 |
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | | Claim Number: 3140<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,601.00 | | | | | |
| LOSACCO, KRISTIN<br>117 TERRA MEADOW CIRCLE<br>VOLO, IL 60020 | | Claim Number: 8622<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,527.79 | Scheduled: | $1,527.79 CONT | Allowed: | | $1,527.79 |
| LOTSOFF, BRETT S<br>249 DENNIS LANE<br>GLENCOE, IL 600222180 | | Claim Number: 2861<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7504 (06/05/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$34,050.00 CONT | Allowed: | | $5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUCKS, LINDA<br>216 W STATE<br>ASHLEY, IN 46705 | | Claim Number: 5586<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00  CONT | Allowed: | $520.00 |
| LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN C. MICHAEL COOPER, MANAGER<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | | Claim Number: 2890<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $160.55 | | | Allowed: | $160.55 |
| LOWE, AMANDA J<br>8138 HALYARD WAY<br>INDIANAPOLIS, IN 46236 | | Claim Number: 4151<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15  CONT | Allowed: | $646.15 |
| LOWERMYBILLS, INC., A DELAWARE CORP<br>SANDRA I TIBERI<br>HEMAR ROUSSO & HEALD LLP<br>15910 VENTURA BLVD 12TH FLOOR | | Claim Number: 9844<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $59,999.00 | | | Allowed: | $59,999.00 |
| LS CLARK EXECUTIVE SEARCH & STAFFING<br>SOLUTIONS, INC. - LIA SMITH-CLARK, PRES.<br>27 GREENLAWN BOULEVARD<br>NORTH VALLEY STREAM, NY 11580 | | Claim Number: 182<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $130,400.00 | Scheduled: | $75,600.00 | Allowed: | $130,400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | | Claim Number: 5303<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,833.19 | Scheduled: | $1,833.19 CONT | Allowed: | $1,833.19 |
| LUBIN AND SMALLEY  FLORIST,INC<br>ATTN RICHARD M. LOPRESTI, OWNER<br>8 MARKET SQUARE<br>PITTSBURG, PA 15222-1813 | | Claim Number: 2107<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $95.18 | | | Allowed: | $95.18 |
| LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | | Claim Number: 5331-01<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,647.90 | Scheduled:<br>Scheduled: | $8,598.53 CONT<br>$675.18 CONT | Allowed: | $8,647.90 |
| LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | | Claim Number: 5331-02<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $708.50 | | | | |
| LUCIA, LAURIE<br>27 SILLERO<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 929<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,900.00 | Scheduled: | $3,900.00 CONT | Allowed: | $3,900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUGAT, DARIN G<br>6 EAST PROSPECT STREET<br>HOPEWELL, NJ 08525 | | Claim Number: 2199<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| LUGO, CLARA<br>262 S MEADE ST<br>DENVER, CO 80219 | | Claim Number: 882<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,540.00 | Scheduled: | $1,540.00 | Allowed: | $1,540.00 |
| LUKE, JENNIFER<br>190-18 CROCHERON<br>AVE<br>FLUSHING, NY 11358 | | Claim Number: 8640<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8027 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $3,692.31  UNDET | Scheduled: | $3,692.31  CONT | Allowed: | $3,692.31 |
| LUNCEFORD, SOPHIA<br>10715 E. SAHUARO DR.<br>SCOTTSDALE, AZ 85259 | | Claim Number: 7571<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,750.00 | | | Allowed: | $3,750.00 |
| LUSSIER, TRACY<br>N/K/A TRACY MARTINO-HSU<br>8 HOVEY LANE<br>HANOVER, NH 03755 | | Claim Number: 351<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) | | | | |
| UNSECURED | Claimed: | $15,742.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUTTRULL, KIMBERLY F.<br>9740 AVIARY DR<br>SAN DIEGO, CA 92131 | | Claim Number: 233<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31 CONT | | Allowed: | $2,092.31 |
| LUTZ, DANIEL S.<br>1611 E STREET<br>LAKEBAY, WA 98349 | | Claim Number: 10258<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $10,016.00 | | | | | |
| LUXURY HOMES MAGAZINE<br>TOREY AND DANYELLE LAM<br>16289 S. BARLOW<br>OREGON CITY, OR 97045 | | Claim Number: 4236<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,790.00 | | | | | |
| LUXURY MORTGAGE CORP<br>ATTN CB MCDONALD<br>ONE LANDMARK SQUARE SUITE 100<br>STAMFORD, CT 06905 | | Claim Number: 1736<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6461 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $27,190.00 | | | | | |
| LVTV/ TV13 CLASSIFIEDS<br>ATTN MARYANN<br>3910 ADLER PLACE<br>BETHLEHEM, PA 18017 | | Claim Number: 6331<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $997.50 | | | | Allowed: | $997.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNCH & ASSOCIATES<br>462 FASHION AVE<br>FL 12<br>NEW YORK, NY 10018-7433 | | Claim Number: 4911<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,785.00 | | | Allowed: | $1,785.00 |
| LYNCH, JODI<br>31 HILL AVE<br>NESCONSET, NY 11767-3020 | | Claim Number: 5549<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $887.49 | Scheduled: | $887.49 CONT | Allowed: | $887.49 |
| LYNCH, SHANA<br>8603 WEST PAPAGO STREET<br>TOLLESON, AZ 85353 | | Claim Number: 2012<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $240.00 | Scheduled: | $480.00 CONT | Allowed: | $240.00 |
| LYONS COFFEE SERVICE<br>ATTN DANIEL LYONS, PRESIDENT<br>P.O. BOX 1856<br>WELLS, ME 04090-1856 | | Claim Number: 2191<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $134.00 | Scheduled: | $134.00 | Allowed: | $134.00 |
| LYONS COFFEE SERVICE<br>ATTN DANIEL LYONS, PRESIDENT<br>P.O. BOX 1856<br>WELLS, ME 04090-1856 | | Claim Number: 2192<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $21.00 | Scheduled: | $21.00 | Allowed: | $21.00 |

LYONS, BRIDGET M
4444 S UNION STREET
MORRISON, CO 80465

Claim Number: 7455
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | Scheduled: | $1,157.52 CONT | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $1,157.52 | | | Allowed: | $1,157.52 |

LYTLE, JODY
310 REDROME CIRCLE W
BRIDGEVILLE, PA 15017

Claim Number: 3643
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,505.84 | Scheduled: | $1,505.84 CONT | Allowed: | $1,505.84 |
|---|---|---|---|---|---|---|

MACARTHUR, LAURA
17 STANLEY CT
RONKONKOMA, NY 11779

Claim Number: 5491
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,279.63 | Scheduled: | $2,279.63 CONT | Allowed: | $2,279.63 |
|---|---|---|---|---|---|---|

MACCAMY, JOSEPH E (JOE)
224 NW 195TH ST
SHORELINE, WA 98177

Claim Number: 5177
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $1,344.70 | | | Allowed: | $1,344.70 |
|---|---|---|---|---|---|---|

MACIAS, ROSA S
1787 JUDSON ST
SEASIDE, CA 93955

Claim Number: 3359
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | | Claim Number: 3360<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,122.15 CONT | Allowed: | $1,120.00 |
| MACKO, KIMBERLY<br>536 S. WALNUT AVE<br>BREA, CA 92821 | | Claim Number: 8777<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,121.69 | Scheduled: | $2,121.69 CONT | Allowed: | $2,121.69 |
| MACLELLAN, KATIE<br>111 WASHINGTON ST<br>HANOVER, MA 02339 | | Claim Number: 5409<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,008.00 | Scheduled: | $1,008.00 CONT | Allowed: | $1,008.00 |
| MACLIN, JILLIAN S<br>1111 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 5882<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,307.69 | Scheduled: | $2,225.00 CONT | Allowed: | $1,307.69 |
| MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | | Claim Number: 6626-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,000.00 CONT | Allowed: | $10,950.00 |

---

MACO, JOHN
5495 MAIN ST
STRATFORD, CT 06614

Claim Number: 6626-02
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48,658.00 | | Allowed: | $48,658.00 |

MACORMAC, EVELYN W
106 W FAIR MEADOWS
DR
CANONSBURG, PA 15317

Claim Number: 6409
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,788.46 | Scheduled: | $2,414.42 CONT | Allowed: | $1,788.46 |

MACUS, JOHN
411 STOCKTON DR
BATON ROUGE, LA 70815

Claim Number: 9705
Claim Date: 01/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,335.00 | | | |

MADDEN, JENNIFER
435 VIKING DR
SYCAMORE, IL 60178

Claim Number: 8809
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | | | |

MADDULURI, SUMAN
1 JEFFERSON AVE, APT K1
ROCKVILLE CENTRE, NY 11570

Claim Number: 8553
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $3,006.73 CONT | Allowed: | $2,461.54 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 971 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

MADISON HIGH CROSSING LODGING INV, LLC
DBA COURTYARD MADISON EAST
ATTN MICHAEL REDMAN, VP FINANCE & IT
2502 CROSSROADS DRIVE
MADISON, WI 53718

Claim Number: 1643
Claim Date: 10/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
|---|---|---|---|---|---|---|

MADSEN, TODD
18477 MEADOW RIDGE
SALINAS, CA 93907

Claim Number: 3056
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,426.00 | | | Allowed: | $1,426.00 |
|---|---|---|---|---|---|---|

MAGDALENO, ELIZABETH
403 HONEYSUCKLE
WAGONER, OK 74467

Claim Number: 7709
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 7399 (05/15/2009)

| PRIORITY | Claimed: | $9,846.00 | Scheduled: | $1,115.39  CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,846.00 | | | | |
| TOTAL | Claimed: | $9,846.00 | | | | |

MAGNETIC SPRINGS WATER CO
ATTN SANDRA G. ALLISON, COLLECTION MGR
P.O. BOX 182076
COLUMBUS, OH 43218-2076

Claim Number: 2004
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $87.22 | Scheduled: | $27.99 | Allowed: | $87.22 |
|---|---|---|---|---|---|---|

MAGNETIC SPRINGS WATER CO
ATTN SANDRA G. ALLISON, COLLECTIONS MGR
PO BOX 182076
COLUMBUS, OH 43218

Claim Number: 2324
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $158.86 | | | Allowed: | $158.86 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

MAHAN, RICHARD K
4989 WESTCHESTER DR
HARRISBURG, PA 17112

Claim Number: 7953-01
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,490.36 | | $8,610.36 CONT | | $10,490.36 |
| UNSECURED | | | | $62,284.17 CONT | | |

MAHAN, RICHARD K
4989 WESTCHESTER DR
HARRISBURG, PA 17112

Claim Number: 7953-02
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $60,670.24 | | | | $60,670.24 |

MAHONEY, MICHAEL
2168 SUMMERWOOD DR
MT PLEASANT, SC 29466-9256

Claim Number: 1204
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,500.00 | | $1,500.00 CONT | | $1,500.00 |

MAIER, DANIEL KEITH
2738 HARVARD DR
WARRINGTON, PA 189762378

Claim Number: 1471
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,041.41 | | | | $3,041.41 |

MAIN, COURTNEY M
8325 SW MOHAWK ST #246
TUALATIN, OR 97062

Claim Number: 6573
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $430.64 | | $430.64 CONT | | $430.64 |

---

MAJORS, TAMMIE
6736 GRACE EDMOND DR
MERIDEN, KS 66512

Claim Number: 4786
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,886.31 | Scheduled: | $1,886.31 CONT | Allowed: | $1,886.31 |

MALDONADO, MARIA T
749 SUMMERWOOD AVE #9
DIAMOND BAR, CA 91789

Claim Number: 6605
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,232.00 CONT | |
| UNSECURED | Claimed: | $1,232.00 | | | |

MALLEY, MARIE
78 WALDEN COURT
EAST MORICHES, NY 11940

Claim Number: 2414
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $330.77 | Scheduled: | $330.77 CONT | Allowed: | $330.77 |

MALLONN, ROBERT E.
28 MAYBROOK RD.
NORTH BABYLON, NY 11703

Claim Number: 1897
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,751.92 | Scheduled: | $2,751.92 CONT | Allowed: | $2,751.92 |

MALONE, PAUL
426 EAST WALNUT STREET
LONG BEACH, NY 11561

Claim Number: 1033
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT | Allowed: | $888.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MALONE, STEVEN<br>63 WALL STREET, APT 3401<br>NEW YORK, NY 1005 | | Claim Number: 438<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,415.38 | Scheduled: | $1,415.39 CONT | Allowed: | $1,415.38 |
| MALONSON, BARBARA J<br>25247 MADRONE<br>COURT<br>VOLCANO, CA 95689 | | Claim Number: 2322<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92 CONT | Allowed: | $1,776.92 |
| MANAGEMENT ADVISORS INTERNAL<br>PO BOX 3708<br>HICKORY, NC 28603-3708 | | Claim Number: 10482<br>Claim Date: 08/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| MANATEE COUNTY<br>KEN BURTON JR CFC TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON, FL 34206-5300 | | Claim Number: 29<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | | | Scheduled: | $4,082.45 DISP CONT | | |
| SECURED | Claimed: | $3,865.96 UNLIQ | | | | |
| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | | Claim Number: 6683<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $146,536.14 | | | | |

MANFREDINI, LOU
1918 COLUMBIA STREET #9
SAN DIEGO, CA 92101

Claim Number: 10572-01
Claim Date: 11/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|

MANFREDINI, LOU
1918 COLUMBIA STREET #9
SAN DIEGO, CA 92101

Claim Number: 10572-02
Claim Date: 11/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $89,050.00 | | | Allowed: | $89,050.00 |
|---|---|---|---|---|---|---|

MANGINELLI SR, DANIEL J
3311 TEMPE DRIVE
HUNTINGTON BEACH, CA 92649

Claim Number: 2433
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

MANGINELLI, DANIEL
3311 TEMPE DR
HUNTINGTON BEACH, CA 92649

Claim Number: 710
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $7,701.23 | Scheduled: | $9,260.25 CONT | Allowed: | $7,701.23 |
|---|---|---|---|---|---|---|

MANGINELLI, DANIEL J III
2 SUN TER
LAGUNA NIGUEL, CA 92677-9230

Claim Number: 4571
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $58,983.61 | Scheduled: | $58,797.86 CONT | Allowed: | $58,983.61 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| MANN ENTERPRISES<br>ATTN ROBERT KIESL, PRESIDENT<br>1440 CORAL RIDGE DR #341<br>CORAL SPRINGS, FL 33071 | | Claim Number: 7724<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,124.36 | Scheduled: | $636.97 | Allowed: | $1,124.36 |
| MANNING APPRAISAL SERVICE<br>ATTN TIM MANNING, OWNER<br>19994 SHOSHONEE RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 2002<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| MANOJ SHARMA<br>75 KNOLLWOOD DR<br>NEW PROVIDENCE, NJ 07974-1638 | | Claim Number: 6051<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | |
| UNSECURED | Claimed: | $24,702.50 | Scheduled: | $24,702.50 | Allowed: | $24,702.50 |
| MANTILLA, BLANCA M.<br>GABRIEL MANTILLA<br>3005 LEISURE WORLD BLVD # 205<br>SILVER SPRING, MD 20906 | | Claim Number: 2593<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| MANUEL MEDEIROS<br>2 MOUNTAIN VIEW TER UNIT 612<br>DANBURY, CT 068104163 | | Claim Number: 2440<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |

---

MANZO, DEBORAH
42 SYLVIA LN
PLAINVIEW, NY 11803

Claim Number: 5127
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | | | | |
| UNSECURED | Claimed: | $5,384.62 | $5,384.62 CONT | | $5,384.62 |

MAPES, CAROLINE
5711 CAVALIER CT
BENSALEM, PA 19020

Claim Number: 2245
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $1,569.61 | Scheduled: | $2,910.38 CONT | Allowed: | $1,569.61 |
|---|---|---|---|---|---|---|

MAPLESON, TERI ANN
5 LAKEWOOD AVE.
LAKE RONKONKOMA, NY 11779

Claim Number: 5209
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,413.46 | Scheduled: | $1,413.46 CONT | Allowed: | $1,413.46 |
|---|---|---|---|---|---|---|

MARAVILLA, ERICKA A
16801 MOUNT OLSEN CR
FOUNTAIN VALLEY, CA 92708

Claim Number: 3677
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $952.00 | Scheduled: | $952.00 CONT | | |
|---|---|---|---|---|---|---|

MARCANO, ANGELICA F
473 SUN LAKE CIR APT 309
LAKE MARY, FL 32746

Claim Number: 7800
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $2,087.77 CONT | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARESCA, JOAN<br>2 SHORT HILL ROAD<br>NEW CITY, NY 10956 | | Claim Number: 4635<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $411.92 | Scheduled: | $411.92 CONT | Allowed: | | $411.92 |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 1058<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| SECURED | Claimed: | $6,012.30 | | | | | |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2209<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8862 (05/21/2010) | | | | | |
| SECURED | Claimed: | $105,257.77 | | | | | |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2210<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| PRIORITY | Claimed: | $617.20 | | | | | |
| UNSECURED | Claimed: | $617.20 | | | | | |
| TOTAL | Claimed: | $617.20 | | | | | |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2211<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $5,395.10 | | | Allowed: | | $5,395.10 |

| | | | | | |
|---|---|---|---|---|---|
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 10006<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 2210 | | | |
| PRIORITY | Claimed: | $617.20 | | Allowed: | $617.20 |
| MARINARO, JAMES<br>75-A HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5876<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,305.44 | Scheduled: $1,305.44 CONT | Allowed: | $1,305.44 |
| MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL 60083 | | Claim Number: 9953<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,024.00 | Scheduled: $1,024.00 CONT | | |
| MARINCA, JAIMEE L<br>1606 ST CLAIRE CT<br>GURNEE, IL 60031 | | Claim Number: 8624<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,170.00 | Scheduled: $1,170.00 CONT | Allowed: | $1,170.00 |
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 455<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $2,000.00   UNDET | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 8905<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,000.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $2,000.00 UNLIQ | | | | | |
| TOTAL | Claimed: | $2,000.00 UNLIQ | | | | | |
| MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478-0970 | | Claim Number: 10684<br>Claim Date: 03/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
| SECURED | Claimed: | $276.19 | | | | | |
| MARK CREATIVE SERVICES LLC<br>ATTN MARK SHIPLEY, PRINCIPAL<br>3975 N. 10TH ST<br>KALAMAZOO, MI 49009 | | Claim Number: 6828<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $365.00 | | | | | |
| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | | Claim Number: 1565<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $118,458.62 | Scheduled: | $41,794.14 | | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 769<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,896.83 | Scheduled: | $456.53 | Allowed: | $1,896.83 |

| | | | | |
|---|---|---|---|---|
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 770<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,679.03 | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 771<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,598.05 | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 776<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $26,937.63 | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 1104<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,896.83 | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 1105<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,598.05 | Allowed: | $1,598.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1106<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,679.03 | | | Allowed: | $1,679.03 |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1107<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9254 (09/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $469.01 | | | | |
| MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | | Claim Number: 2839<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $365.61 | | | Allowed: | $365.61 |
| MARRA, GIUSEPPE<br>18 LOURAE DR<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 3002<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,350.00 | Scheduled: | $1,350.00 CONT | Allowed: | $1,350.00 |
| MARRIOTT INTL., INC., ET AL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/923.21<br>WASHINGTON, DC 20058 | | Claim Number: 1770<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $41,797.56 | Scheduled: | $38,811.77 | Allowed: | $41,797.56 |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 983 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARRIOTT MELVILLE<br>ATTN THOMAS DAY - HOTEL CONTROLLER<br>1350 OLD WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 5452<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $159,917.90 | Scheduled: | $55,372.11 | Allowed: | | $159,917.90 |
| MARRIOTT SAN RAMON<br>ATTN JOE GERSHMAN, CONTROLLER<br>2600 BISHOP DRIVE<br>SAN RAMON, CA 94583 | | Claim Number: 4916<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $25,710.00 | Scheduled: | $42,049.02 | Allowed: | | $25,710.00 |
| MARSHALL, TINA<br>11 PORTLAND PL<br>PALM COAST, FL 321646744 | | Claim Number: 9433<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 4295 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | Scheduled:<br>$0.00  UNDET | | $7,383.04  CONT | | | |
| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | | Claim Number: 2104<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 8005 (09/03/2009) | | | | | |
| PRIORITY<br>SECURED | Claimed: | Scheduled:<br>$1,516.15 | | $1,710.42  DISP CONT | | | |
| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | | Claim Number: 2884<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $1,516.15 | | | Allowed: | | $1,516.15 |

---

MARTIN, JENNIFER L (JENNY)
9326 SHOREWOOD TR
FORT WAYNE, IN 46804

Claim Number: 6630
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,075.00 | Scheduled: | $1,075.00 CONT | Allowed: | $1,075.00 |
|---|---|---|---|---|---|---|

MARTIN, MAYLA L.
206 MADISON ST
WARWICK, RI 02888

Claim Number: 978
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $7,970.34 | | | | |
|---|---|---|---|---|---|---|

MARTIN, MAYLA L.
206 MADISON ST
WARWICK, RI 02888

Claim Number: 4440
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $14,868.68 | | | | |
|---|---|---|---|---|---|---|

MARTINEZ, JAIME
10515 PLEASANT VILLAS LN
HOUSTON, TX 77075-3059

Claim Number: 8888
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10281 (12/14/2011)

| UNSECURED | Claimed: | $299,145.87 | | | | |
|---|---|---|---|---|---|---|

MARTINEZ, JAIME M
901 INDIGO COURT
EL DORADO HILLS, CA 95762

Claim Number: 5565
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00 CONT | Allowed: | $2,400.00 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTINEZ, MARK G<br>3 BLACKBURN<br>DOVE CANYON, CA 92679-3417 | | Claim Number: 2148-01<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,352.15 | Scheduled:<br>Scheduled: | $6,202.15 CONT<br>$32,501.85 CONT | Allowed: | $6,352.15 |
| MARTINEZ, MARK G<br>3 BLACKBURN<br>DOVE CANYON, CA 92679-3417 | | Claim Number: 2148-02<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $32,639.68 | | | Allowed: | $32,639.68 |
| MARTINO, EVE M<br>2374 MERMAID AVE<br>WANTAGH, NY 11793 | | Claim Number: 7234<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
| MARTINO, STELLA<br>21 BRYANT RD<br>GLEN COVE, NY 11542 | | Claim Number: 226<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,975.36 | Scheduled: | $4,975.39 CONT | Allowed: | $4,975.36 |
| MARYLAND DEPARTMENT OF HOUSING AND<br>COMMUNITY DEVELOPMENT<br>ATTN MARK PETRAUSKAS - ADMINITRATION<br>100 COMMUNITY PLACE, STE 2.300<br>CROWNSVILLE, MD 21032 | | Claim Number: 8567<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $1,215.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MASCARENO, JESSICA<br>331 WINDJAMMER CIR<br>CHULA VISTA, CA 91910-7427 | Claim Number: 4650<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,949.50 CONT | Allowed: | $1,512.00 |

| MASCOLO, JACQUELINE<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATI, NY 11776 | Claim Number: 7993<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | Allowed: | $2,692.31 |

| MASEL, RENEE<br>4723 MANISTEE DRIVE<br>FORT WAYNE, IN 46835 | Claim Number: 4810<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $686.40 | Scheduled: | $686.40 CONT | Allowed: | $686.40 |

| MASON MCDUFFIE MORTGAGE CORPORATION<br>ATTN MARILYN RICHARDSON, COO<br>2010 CROW CANYON PL STE 400<br>SAN RAMON, CA 945831344 | Claim Number: 4746<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $55,656.70 | | | Allowed: | $55,656.70 |

| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | Claim Number: 214<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $4,653.75 | Scheduled: | $6,050.00 CONT | Allowed: | $4,653.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | | Claim Number: 6520<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $5,461.75 | | | | |
| MASSARINI, JUDITH A.<br>397 AURORA DR<br>MILLERSVILLE, MD 21108 | | Claim Number: 555<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,884.61 CONT | Allowed: | $1,346.15 |
| MASSELLA, MEAGHAN<br>509 LONDONTOWN RD<br>EDGEWATER, MD 210372002 | | Claim Number: 1016<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $845.02 | Scheduled: | $845.09 CONT | Allowed: | $845.02 |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 8148-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $137,126.48 CONT | Allowed: | $10,950.00 |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 8148-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $126,811.13 | | | Allowed: | $126,811.13 |

| MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228 | | Claim Number: 8146<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | | |

| MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228-5817 | | Claim Number: 8147<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $42,200.00 | | | | | |

| MASULLO, ROSANNA<br>72 BAY 32ND ST<br>BROOKLYN, NY 11214 | | Claim Number: 5287<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $598.56 | Scheduled: | $598.56 CONT | Allowed: | $598.56 |

| MATARESE, MARYANN<br>3034 HARDING ST<br>OCEANSIDE, NY 11572 | | Claim Number: 2808<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,134.75 | Scheduled: | $1,134.75 CONT | Allowed: | $1,134.75 |

| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | | Claim Number: 408<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,564.10 | Scheduled: | $199.77 CONT | Allowed: | $2,564.10 |
| UNSECURED | | | Scheduled: | $2,572.33 CONT | | |

---

MATERIALS TESTING & INSPECTION
ATTN HR DIRECTOR
2791 S VICTORY VIEW WAY
BOISE, ID 83709

Claim Number: 2658
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $610.54 | Scheduled: | $604.71 | Allowed: | $610.54 |

MATHEWS, DONNETTA
1142 FOREST GLEN
JONESBORO, GA 30238

Claim Number: 7442
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)
CLAIM OUT OF BALANCE

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $772.86 | Scheduled: | $772.86 CONT |

MATHURA, MARSHA
147-29 FERNDALE AVE
JAMAICA, NY 11435

Claim Number: 2900
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | Allowed: | $461.54 |

MATSUMOTO & CLAPPERTON
ATTN ED CLAPPERTON, PRESIDENT
STANDARD FINANCIAL PLAZA
705 S KING ST STE 104
HONOLULU, HI 96813

Claim Number: 3695
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $702.22 |
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

MATSUMOTO & CLAPPERTON
ATTN ED CLAPPERTON, PRESIDENT
STANDARD FINANCIAL PLAZA
705 S KING ST STE 104
HONOLULU, HI 96813

Claim Number: 3696
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $702.22 |
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | | Claim Number: 975<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $702.22 | | | | | |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | | Claim Number: 3694<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $702.22 | | | | | |
| UNSECURED | Claimed: | $702.22 | | | | | |
| TOTAL | Claimed: | $702.22 | | | | | |
| MATTHEOS, ARIANNY<br>1483 E 3RD AVE<br>BAY SHORE, NY 11706-3023 | | Claim Number: 3636<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $634.25 | Scheduled: | $634.25 CONT | Allowed: | $634.25 | |
| MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | | Claim Number: 3708<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $5,767.50 CONT | | | |
| MATTHEWS, GEORGE T<br>41986 KUDU CT<br>ALDIE, VA 20105 | | Claim Number: 7565<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUI R/E PROPERTY GUIDE<br>ATTN SARAH MESTANZA, OWNER<br>PO BOX 988<br>LAHAINA, HI 96767 | | Claim Number: 3177<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $791.66 | Scheduled: | $395.83 | | | |
| MAUNG-SAN, ZABA<br>64-40 ALDENTON ST<br>REGO PARK, NY 11374 | | Claim Number: 991<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 | |
| MAURER, JOHN<br>503 SUDDEN VLY<br>BELLINGHAM, WA 98229-4809 | | Claim Number: 345<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | | |
| PRIORITY | Claimed: | $1,482.19 | Scheduled: | $1,157.19 CONT | Allowed: | $1,482.19 | |
| MAURO, CHRISTINE<br>819 OUTLOOK AVE<br>W. BABYLON, NY 11704 | | Claim Number: 946<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,200.00 | Scheduled: | $3,427.69 CONT | Allowed: | $2,200.00 | |
| MAURO, STEVEN<br>230 JERUSALEM AVENUE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 1340<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,562.89 | Scheduled: | $2,105.66 CONT | Allowed: | $1,562.89 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAY JAMES, ANGALEE M<br>5508 CADILLAC AVENUE<br>BALTIMORE, MD 21207 | | Claim Number: 2441<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,308.72 | Scheduled: | $1,308.89 CONT | Allowed: | $1,308.72 |
| MAY, DAWN R.<br>4408 WORTH STREET<br>DALLAS, TX 75246 | | Claim Number: 10902-01<br>Claim Date: 04/06/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10026 (05/31/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,570.38 | Scheduled:<br>Scheduled: | $8,914.49 CONT<br>$2,019.94 CONT | Allowed: | $4,570.38 |
| MAY, DAWN R.<br>4408 WORTH STREET<br>DALLAS, TX 75246 | | Claim Number: 10902-02<br>Claim Date: 04/06/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10026 (05/31/2011) | | | | |
| UNSECURED | Claimed: | $2,019.94 | | | | |
| MAY-JAMES, ANGALEE M.<br>5508 CADILLAC AVE<br>BALTIMORE, MD 21207 | | Claim Number: 1194<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,308.72<br>$1,308.72<br>$1,308.72 | | | | |
| MAYER, AMIEE<br>4781 PARKVIEW DR<br>APT C<br>LAKE OSWEGO, OR 97035 | | Claim Number: 4239<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,055.25 | Scheduled: | $1,055.25 CONT | Allowed: | $1,055.25 |

| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | Claim Number: 2376<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,617.76 | Scheduled: | $871.20 | |

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | Claim Number: 4439-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $22,121.81 CONT | | |

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | Claim Number: 4439-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,340.08 | | | Allowed: | $22,340.08 |

| MAZELLA, MICHAEL G.<br>5450 E DESERT FOREST TRL<br>CAVE CREEK, AZ 85331-5577 | Claim Number: 346<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,695.46 | Scheduled: | $9,081.05 CONT | Allowed: | $2,695.46 |
| UNSECURED | | | Scheduled: | $126,216.97 CONT | | |

| MAZZA, GREGORY<br>1006 W SMITH ST<br>ORLANDO, FL 32804 | Claim Number: 4022<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | Scheduled: | $7,500.00 CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCALLEN ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9997<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | | | | |
| SECURED | Claimed: | $104.58   UNLIQ | | | | | |
| MCCANN, JONATHAN M.<br>2350 24TH STREET #2<br>ASTORIA, NY 11105 | | Claim Number: 662<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $446.15 | Scheduled: | $446.15 CONT | Allowed: | $446.15 |
| MCCARTHY, CAROL<br>174 UNION AVE<br>HOLBROOK, NY 11741 | | Claim Number: 5951<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $3,303.85 | | | Allowed: | $3,303.85 |
| MCCAULEY, PAULA L<br>12915 LAFAYETTE ST UNIT G<br>THORNTON, CO 80241 | | Claim Number: 7663<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $2,278.85 | Scheduled: | $4,329.81 CONT | | |
| MCCLOY, DANIEL R.<br>4458 ANNETTE PARK DR<br>BOZEMAN, MT 59715 | | Claim Number: 2319<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |

| MCCLURE, ROBERT<br>DBA MG PROFESSIONAL CLEANERS<br>1451 FRANKLIN ST<br>LEWIS CENTER, OH 43035 | | Claim Number: 1196<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,297.02 | | | | | |

| MCCOLLOUGH KEYS, JUANITA A<br>3520 SARGEANT DR<br>CHARLOTTE, NC 28217 | | Claim Number: 10483<br>Claim Date: 08/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $154.55 CONT | | | |
| SECURED | Claimed: | $15,448.00 | | | | | |
| TOTAL | Claimed: | $15,448.00 | | | | | |

| MCCOMB, JANET L.<br>1216 21ST AVENUE<br>ROCKFORD, IL 61104 | | Claim Number: 989<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,141.54 | Scheduled: | $2,141.54 CONT | Allowed: | $2,141.54 | |

| MCCOMBS, ELIZABETH<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | | Claim Number: 2035<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $174.82 | Scheduled: | $174.82 CONT | Allowed: | $174.82 | |

| MCCOMBS, ELIZABETH (BETH)<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | | Claim Number: 2034<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77 CONT | Allowed: | $230.77 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCONKEY, MILTON G<br>9325 BAKER STREET<br>OWINGS, MD 20736 | | Claim Number: 10219<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $666.41 | | | | |
| MCCOY, JOHN<br>5525 HILLSIDE CIRCLE<br>EDINA, MN 55439 | | Claim Number: 5081<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| MCCOY, WILLIAM K (KEVIN)<br>13550 MERIDIAN AVE N<br>SEATTLE, WA 98133 | | Claim Number: 6974<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,280.00 | Scheduled: | $2,280.00 CONT | Allowed: | $2,280.00 |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | | Claim Number: 9625<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $3,182,183.96 | | | | |
| MCDONALD, KEVIN A.<br>2604 12TH ST SW<br>ALTOONA, IA 50009 | | Claim Number: 10105<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $67,412.04 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCDOWELL, JENNIFER<br>86 WOODCUT DR SIDE APT<br>MASTIC BEACH, NY 11951 | | Claim Number: 2921<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,536.00 | Scheduled: | $1,536.00 CONT | | Allowed: | $1,536.00 |
| MCELHANEY SIGNS<br>ATTN CHARLENE W MCELHANEY, OWNER/PARTNER<br>558 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | | Claim Number: 8174<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,176.60 | Scheduled: | $1,176.60 | | | |
| MCELROY, KATHY M<br>759 LONGWOOD ROAD<br>LEXINGTON, KY 40503 | | Claim Number: 2311<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $485.00 | | | | Allowed: | $485.00 |
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 7362<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,289.19 | Scheduled: | $1,289.19 CONT | | Allowed: | $1,289.19 |
| MCEVOY, TERRI L.<br>2316 WEST STATE COURT<br>FORT WAYNE, IN 46808 | | Claim Number: 1414<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $588.46 | Scheduled: | $588.46 CONT | | Allowed: | $588.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCFARLAND, PATRICIA<br>2355 VERMONT ROUTE 105<br>WEST CHARLESTON, VT 05872 | | Claim Number: 179<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,441.03 | Scheduled:<br>Scheduled: | $3,899.18 CONT<br>$90.30 CONT | Allowed: | $2,441.03 |
| MCGAHA, JUDY A.<br>328 POSSUM PATH<br>LOUISVILLE, KY 40214 | | Claim Number: 527<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9862 (03/17/2011) | | | | | |
| PRIORITY | Claimed: | $1,358.23   UNLIQ | | | Allowed: | $3,858.23 |
| MCGILL, WAYNE T.<br>8300 FAWN MEADOW AVENUE<br>LAS VEGAS, NV 89149 | | Claim Number: 10096<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$77,000.00 | | | | |
| MCGILLVRAY, KIMBERLY R<br>12450 NE 9TH ST<br>KIRKLAND, WA 980335237 | | Claim Number: 6274<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,121.54<br>$0.00 | Scheduled: | $1,121.54 CONT | | |
| MCGINNIS, JAMES JR.<br>55 CEDAR AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 7010<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $330.75 | Scheduled: | $661.50 CONT | Allowed: | $330.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8173-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $608.00 | Scheduled:<br>Scheduled: | $608.00 CONT<br>$230.29 CONT | | Allowed: | $608.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8173-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | | |
| UNSECURED | Claimed: | $230.29 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCGINNIS, SARAH J<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8175<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | | |
| PRIORITY | Claimed: | $4,384.62 | Scheduled: | $5,144.62 CONT | | Allowed: | $4,384.62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7744-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $8,893.42 CONT<br>$139,909.02 CONT | | Allowed: | $10,950.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7744-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $138,696.00 | | | | Allowed: | $138,696.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | | Claim Number: 8663-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$301,895.54 CONT | Allowed: | $10,950.00 |

| MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | | Claim Number: 8663-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $303,030.24 | | | Allowed: | $303,030.24 |

| MCGREGOR, MOLLY<br>3345 RESOURCE PKWY<br>APT F3<br>DEKALB, IL 60115-5318 | | Claim Number: 2422<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $384.00 | Scheduled: | $384.00 CONT | Allowed: | $384.00 |

| MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | | Claim Number: 7033-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$121,054.17 CONT | Allowed: | $10,950.00 |

| MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | | Claim Number: 7033-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $118,401.35 | | | Allowed: | $118,401.35 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | |
|---|---|---|---|---|---|
| MCKAY, JANET<br>199 CENTRAL AVE<br>PITTSBURGH, PA 15238 | | Claim Number: 2514<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |
| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | | Claim Number: 1192<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY | Claimed: | $1,454.40 | Scheduled: | $2,478.04 CONT    Allowed: | $1,454.40 |
| MCKEIRNAN, BRYCE & KIMBERLY<br>5505 S SOUTHVIEW LN<br>SPOKANE, WA 992231595 | | Claim Number: 1892<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $458.25 | | | |
| MCKENNA, DONNA<br>66 TULIP AVE APT 6C<br>FLORAL PARK, NY 11001 | | Claim Number: 4343<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $2,248.15 | Scheduled: | $4,882.04 CONT    Allowed: | $2,248.15 |
| MCLEE, KEITH<br>1208 ALDERTON LANE<br>LAS VEGAS, NV 89144 | | Claim Number: 5140<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $984.62 | Scheduled: | $984.62 CONT    Allowed: | $984.62 |

| MCLEOD, CARLA D<br>24612 NE 193RD PL<br>WOODINVILLE, WA 98077 | | Claim Number: 6997<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,637.50 | Scheduled: | $1,637.50 CONT | Allowed: | $1,637.50 |
| MCLEOD, SEAN<br>15740 LANDING CREEK LN<br>ROANOKE, TX 762624476 | | Claim Number: 9966<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | | | Scheduled: | $6,346.15 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | | Claim Number: 2223<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,257.75 | | | Allowed: | $1,257.75 |
| MCMANN, RAMONA<br>1 BAINBRIDGE BLVD<br>BETHEL, CT 06801 | | Claim Number: 1338<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
| MCMENEMY, AMY M<br>1959 W FOSTER AVE<br>APT 2<br>CHICAGO, IL 60640 | | Claim Number: 6610<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $728.93 | Scheduled: | $728.93 CONT | Allowed: | $728.93 |

| MCNEIL, COREY<br>84 BOXBERRY LANE<br>ROCKLANE, MA 02370 | | Claim Number: 1138<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,223.08 | Scheduled: | $1,223.08 CONT | | Allowed: | $1,223.08 |
| MCNUTT, CATHERINE A<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 6115<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $750.00 CONT | | | |
| UNSECURED | Claimed: | $750.00 | | | | | |
| MCNUTT, CATHERINE A.<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 1381<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | | | |
| PRIORITY | Claimed: | $750.00 | | | | Allowed: | $750.00 |
| MCQUILLAN, SHERRY<br>10546 LONGORIA GARDEN ST<br>LAS VEGAS, NV 891417316 | | Claim Number: 8182<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $1,447.20 CONT | | | |
| UNSECURED | Claimed: | $1,447.20 | | | | Allowed: | $1,447.20 |
| MEAD APPRAISALS<br>ATTN SCOTT MEAD - OWNER<br>11378 NIAGARA DRIVE<br>FISHERS, IN 46038 | | Claim Number: 3623<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $4,260.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

MEADOR, SANDRA
1560 SPRINGFIELD DR
VINTON, VA 24179

Claim Number: 5248
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $391.22 |

---

MEADOW OAKS SHOPPING CENTER
ATTN REAGAN BROWN, MANAGER
PO BOX 8229
NO. 14 CROSSROADS SHOPPING VILLAGE # 201
CORPUS CHRISTI, TX 78412

Claim Number: 2572
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8492 (01/12/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,348.59 |

---

MEADOWS LAKE OSWEGO
SCOTT H. OLSON, ESQ.
SEYFARTH SHAW LLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA 94105-2930

Claim Number: 6147
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7232 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,173.64 | Scheduled: | $1,764.47 | Allowed: | $10,587.00 |

---

MEATTE, JESS
131 KEYSTONE DRIVE
FENTON, MO 63026

Claim Number: 7315
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,000.00 |

---

MEATTE, JESS
131 KEYSTONE DR
FENTON, MO 63026

Claim Number: 7544
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9741 (02/01/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,584.62 CONT |
| UNSECURED | Claimed: | $1,584.62 | | |

---

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1005 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEATTE, JESS<br>131 KEYSTONE DR<br>FENTON, MO 63026 | | Claim Number: 7545<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $484.56 | Scheduled: | $484.56 CONT | Allowed: | | $484.56 |
| MECKLENBURG COUNTY<br>TTN CITY-COUNTY NC TAX COLLECTOR<br>PO BOX 31637<br>CHARLOTTE, NC 28231 | | Claim Number: 9687<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
| SECURED | Claimed: | $11,426.33 | | | | | |
| MEDIATOR SERVICES, LLC<br>LUCILLE ALFANO<br>508 JERSEY AVENUE<br>SPRING LAKE, NJ 07762 | | Claim Number: 6288<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | | $150.00 |
| MEDINA, FREEDA<br>352 STONEGATE RD<br>BOLINGBROOK, IL 60440 | | Claim Number: 5925<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $2,114.43 CONT | Allowed: | | $1,764.00 |
| MEDINA, MECHELL<br>20 GARNET DR<br>BRENTWOOD, NY 11717 | | Claim Number: 1991<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $743.08 | Scheduled: | $743.08 CONT | Allowed: | | $743.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDOVICH, JESSICA<br>2662 TABBY WALK<br>MARIETTA, GA 30062 | | Claim Number: 4158<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |
| MEEUWSE, CATHERINE S.<br>1703 MILES AVE<br>KALAMAZOO, MI 49001 | | Claim Number: 241<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $840.00 | | | Allowed: | $840.00 |
| MEHAS, GUSTAVO J.<br>5610 W MERCER WAY<br>MERCER ISLAND, WA 980404841 | | Claim Number: 10179<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $25.25 | | | Allowed: | $25.25 |
| MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | | Claim Number: 9422<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,961.46 | Scheduled: | $1,961.46 CONT | | |
| MEMBERS FIRST CREDIT UNION<br>1445 W. GOODALE BLVD.<br>ATTN: GREGORY A. KIDWELL<br>COLUMBUS, OH 43212 | | Claim Number: 3502<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $955.00 | Scheduled: | $955.00 | Allowed: | $955.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MENDELSOHN, MICHAEL<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 105<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $2,454.00 | | | | |
| MENDELSOHN, MICHAEL R<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 2026<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,492.21 | Scheduled: | $2,492.31 CONT | Allowed: | $2,492.21 |
| MENDOZA, THERESA F<br>PO BOX 927504<br>SAN DIEGO, CA 92192 | | Claim Number: 2927<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,628.31 | Scheduled: | $1,628.31 CONT | Allowed: | $1,628.31 |
| MENNITI, JOHN C<br>505 CHERRY AVENUE<br>OREGON CITY, OR 97045 | | Claim Number: 10028<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| MERCER, ROBERT C<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817 | | Claim Number: 8464<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $120,155.40 | Scheduled: | $119,777.00 CONT | Allowed: | $120,155.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| MERIDIA ASSOCIATES LP<br>OVERLOOK TWO, PO BOX 10528<br>109 LAURENS ROAD<br>GREENVILLE, SC 29603 | Claim Number: 4109<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,245.96 | Scheduled: | $3,245.96 | Allowed: | $3,245.96 |

| MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | Claim Number: 9832<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| UNSECURED | Claimed: | $17,757.18 |

| MERISA ENTERPRISES<br>C/O JACK STUMPF & ASSOC. INC.<br>ATTN JOSEPH MAERKE, PROPERTY MGR.<br>1700 CENTRAL BOULEVARD<br>HARVEY, LA 70058 | Claim Number: 2153<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED | Claimed: | $2,179.70 | Allowed: | $2,179.70 |

| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8346<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10144 (08/26/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| UNSECURED | | | Allowed: | $1,165,886.00 |

| MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8348<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10144 (08/26/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $946,970.54   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1012-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $9,999.96 | | Allowed: | $9,999.96 |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1012-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $427.74 | | | |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1044<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $7,692.31 | | Allowed: | $7,692.31 |
| MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>ST PAUL, MN 55103 | | Claim Number: 5649<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $548.25 | Scheduled: | $548.25 | |
| MESA COUNTY, COLORADO<br>ATTN MONIKA TODD, TREASURER<br>MESA COUNTY TREASURER'S OFFICE<br>PO BOX 20,000<br>GRAND JUNCTION, CO 81502-5027 | | Claim Number: 9773<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $767.81 | Scheduled: | $496.77 DISP CONT   Allowed: | $767.81 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 3704<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,528.00 | | | Allowed: | $3,528.00 |
| META PRODUCTIONS INC<br>SU CASA, SU GUIA SUBURBIOS<br>6108 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | | Claim Number: 5994<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 | Allowed: | $5,200.00 |
| METCALF, ANNETTE<br>11520 W 84TH PL<br>ARVADA, CO 80005-4776 | | Claim Number: 552<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $761.64 | Scheduled: | $761.54 CONT | | |
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | | Claim Number: 553<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $138.56 | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | | Claim Number: 8898-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | | | |
| UNSECURED | Claimed: | $573,578.31 | | | | |

| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | | Claim Number: 8498-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10092 (07/18/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $117,324.34 | | | | |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7872-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$117,230.20 CONT | Allowed: | $10,950.00 |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7872-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $117,635.15 | | | Allowed: | $117,635.15 |
| MEYER, JANICE E (JAN)<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5448<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $5,169.23 CONT | Allowed: | $3,230.77 |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 804<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $4,845.60 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEYER, RICHARD<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 1994<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $28,225.59 | Scheduled:<br>Scheduled: | $782.77 CONT<br>$28,799.82 CONT | Allowed: | $28,225.59 |
| MEYER, RICHARD P (RICK)<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 1995<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT | Allowed: | $830.77 |
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 784<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,387.20 | | | | |
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 792<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $9,800.00 | | | | |
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 793<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $4,872.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | | Claim Number: 7603-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,151.00 | Scheduled: | $37,448.11 CONT | Allowed: | $6,151.00 |
| MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | | Claim Number: 7603-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $38,288.00 | | | Allowed: | $38,288.00 |
| MEYSEMBOURG, TAMI<br>11646 WHITEHALL AVE NW<br>UNIONTOWN, OH 44685 | | Claim Number: 1872<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $519.23 | Scheduled: | $519.23 CONT | Allowed: | $519.23 |
| MGIC INVESTOR SERVICES CORPORATION<br>C/O ANTHONY J. CARONNA<br>PO BOX 488<br>MILWAUKEE, WI 53202 | | Claim Number: 4890<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8486 (01/08/2010) | | | | |
| UNSECURED | Claimed: | $173,386.83 | | | Allowed: | $173,386.83 |
| MIAMI-DADE COUNTY TAX COLLECTOR<br>BANKRUTPCY UNIT<br>ATTN ALEXIS R. GONZALEZ<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | | Claim Number: 1396-01<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8947 (06/21/2010) | | | | |
| SECURED | Claimed: | $728.20 | | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MIAMI-DADE COUNTY TAX COLLECTOR<br>BANKRUTPCY UNIT<br>ATTN ALEXIS R. GONZALEZ<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | Claim Number: 1396-02<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8947 (06/21/2010) |
|---|---|

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

---

| MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>ATTN: YANAI NASSAR<br>MIAMI, FL 33131 | Claim Number: 2872<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $2,593.55 | Scheduled: | $1,200.00 |
|---|---|---|---|---|

---

| MICHAEL JAMES INDUSTRIES INC<br>11 DREW CT<br>RONKONKOMA, NY 11779-7238 | Claim Number: 6144<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $57,762.89 | Scheduled: | $29,230.67 |
|---|---|---|---|---|

---

| MICHAEL R MOORE LIVING TRUST<br>C/O DAVID MOORE<br>22 ARTISAN STREET<br>LADERA RANCH, CA 92694 | Claim Number: 9447-01<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,788.75 | Scheduled: | $6,788.75 CONT | Allowed: | $6,788.75 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $192,174.87 CONT | | |

---

| MICHAEL R MOORE LIVING TRUST<br>C/O DAVID MOORE<br>22 ARTISAN STREET<br>LADERA RANCH, CA 92694 | Claim Number: 9447-02<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $192,947.86 |
|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1015 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | | Claim Number: 8611<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,818.96 | Scheduled: | $2,231.28 CONT | Allowed: | | $1,818.96 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7184-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10143 (08/26/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $27,303.83 CONT | Allowed: | | $2,500.00 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7184-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10143 (08/26/2011) | | | | | |
| UNSECURED | Claimed: | $43,452.00 | | | Allowed: | | $25,805.74 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 8226<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$43,452.00 | | | | | |
| MICHNA, DEBRA<br>4344 ROBBINS ST<br>SAN DIEGO, CA 92122 | | Claim Number: 6844<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,700.38 | Scheduled: | $5,700.38 CONT | Allowed: | | $5,700.38 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1016 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>C/O JOSEPH E. SHICKICH, JR.<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | Claim Number: 8290<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $1,421,718.97 | | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP<br>CORPORATION - ATTN: PATRICIA D GASS<br>555 NEW SALEM ROAD<br>MURFREESBORO, TN 37129 | Claim Number: 5672<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $812.49 | Allowed: | $812.49 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>PO BOX 250<br>COLD SPG HBR, NY 11724-0250 | Claim Number: 7979<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $61,181.95 | Allowed: | $61,181.95 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | Claim Number: 10804<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 | | |
| MILLER, EUGENE<br>129 CAMERON PARKE PL<br>ALEXANDRIA, VA 223046435 | Claim Number: 1464<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $3,222.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8805<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $55,177.16 | Scheduled: | $54,730.28 CONT | Allowed: | $55,177.16 |
| MILLER, KRYSTAL<br>80 WESTBURY AVE<br>PLANVIEW, NY 118033617 | | Claim Number: 3037<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $1,473.46 CONT | Allowed: | $888.46 |
| MILLER, RICHARD C.<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5977<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $32,374.69 | | | | |
| MILLER, RICHARD, TTEE<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5948<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,925.87 | | | | |
| MILO, RAGIN<br>529 8TH AVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 1336<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $8,923.08 | Scheduled: | $8,923.08 CONT | Allowed: | $8,923.08 |

---

| MINGST, GRAHAM<br>14 CORNELL AVE<br>HICKSVILLE, NY 11801 | | Claim Number: 212<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,403.08 | Scheduled: | $4,403.08 CONT | Allowed: | $4,403.08 |

| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | | Claim Number: 504<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,229.17 | | | | |

| MINUTILLO, MARIE<br>12204 SUMMERWOOD<br>LN<br>ALPHARETTA, GA 30005 | | Claim Number: 3042<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,981.00 | Scheduled: | $2,980.77 CONT | Allowed: | $2,981.00 |

| MIRAGE, ANTOINETTE<br>110 SO. PROSPECT AVE<br>#1<br>REDONDO BEACH, CA 90277 | | Claim Number: 1986<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,807.87 | Scheduled: | $5,807.87 CONT | Allowed: | $5,807.87 |

| MIRSKY, GREGORY N.<br>27 CORTELYOU RD<br>MERRICK, NY 11566-3725 | | Claim Number: 800<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | Allowed: | $1,153.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISSION MKTG & ADVERTISING<br>ATTN VINCENT HAMON, OWNER<br>6565 FOUNTAIN AVE APT 16<br>LOS ANGELES, CA 90028 | | Claim Number: 2434<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $405.00 | | | Allowed: | $405.00 |
| MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | | Claim Number: 3790<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $222.95 | Scheduled: | $145.38 | Allowed: | $222.95 |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN: BRENDA T. CARTER<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10437<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $588.87 | | | | |
| UNSECURED | Claimed: | $19.26 | | | | |
| MITCHELL, GENELLE L<br>5003 123 ST SE<br>EVERETT, WA 98208 | | Claim Number: 4170<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,386.54 | Scheduled: | $1,386.54 CONT | Allowed: | $1,386.54 |
| MITCHELL, NANCY<br>614 BETTY ST<br>EARLVILLE, IL 60518 | | Claim Number: 2506<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,567.88 | Scheduled: | $1,567.88 CONT | Allowed: | $1,567.88 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1020 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| MITCHELL, STEPHANIE L<br>12230 FLYNN WOODS RD<br>JACKSONVILLE, FL 32223 | | Claim Number: 6848<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08  CONT | Allowed: | $1,923.08 |
| MITCHELL, TAMI<br>10 LONG STREET<br>LAKE GROVE, NY 11755 | | Claim Number: 2944<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,653.84 | Scheduled: | $4,750.00  CONT | Allowed: | $3,653.84 |
| MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 1222<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,480.50 | Scheduled: | $1,480.77  CONT | Allowed: | $1,480.50 |
| MIZES, CAROL SHIVELY<br>14924 ROYAL RIDGE LN<br>NORTH ROYALTON, OH 44133 | | Claim Number: 506<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |
| MKM REALTY TRUST II<br>C/O CAROLE LITTMAN<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | | Claim Number: 9140<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | |
| UNSECURED | Claimed: | $80,601.00 | | | | |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1021 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | Claim Number: 1604<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $150.38 | | Allowed: | $150.38 |

| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>ATTN: JOYCE PRESNELL<br>MOBILE, AL 36601 | Claim Number: 3784<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,535.00 | | | |

| MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | Claim Number: 8469<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00   UNLIQ | | | |

| MODELYTICS INC<br>ATTN MUKUND SHEOREY, PRESIDENT<br>5838 KINGMAN REEF LANE<br>KINGMAN, AZ 86409 | Claim Number: 404<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $131,135.00 | Scheduled: | $131,120.00 | Allowed: | $131,135.00 |

| MODRELL, CRYSTAL J.<br>321 DANIELS DR<br>YORKTOWN, VA 236903402 | Claim Number: 532<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $736.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MODRELL, CRYSTAL J.<br>724 PILOT HOUSE DRIVE<br>NEWPORT NEWS, VA 23606-1941 | | Claim Number: 10668<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $736.00 | Scheduled: | $736.00 CONT | Allowed: | $736.00 |
| MODRELL, TERRI J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 23606 | | Claim Number: 347<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,492.80 | | | Allowed: | $1,492.80 |
| MODULAR MAILING SYSTEMS<br>ATTN KATHY PAGE<br>4913 W. LAUREL ST.<br>TAMPA, FL 33607-0000 | | Claim Number: 2728<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $292.88 | | | Allowed: | $292.88 |
| MOFFETT, JOAN T<br>402 CRESSWELL RD<br>BROOKLYN, MD 212253914 | | Claim Number: 6190<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | $969.23 |
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 516<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $2,354.87 | Scheduled: | $2,354.87 CONT | Allowed: | $2,354.87 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 5245<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$3,275.12 | | | | |
| MOINI, DENISE<br>12388 SW 52ND ST<br>COOPER CITY, FL 33330 | | Claim Number: 216<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $768.96 CONT | Allowed: | $384.62 |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | | Claim Number: 1928<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$389,998.00 | | | | |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 336025809 | | Claim Number: 2746-01<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8581 (02/17/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $10,950.00 |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 336025809 | | Claim Number: 2746-02<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 11050 (12/12/2014)<br>THIS CLAIM IS SATISFIED | | | | |
| UNSECURED | Claimed: | $389,998.00 | | | Allowed: | $45,588.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | | Claim Number: 4451<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $389,998.00 | | | | | |
| MONARES, JOLEEN<br>2099 WINSBURY WAY<br>KENNESAW, GA 30144 | | Claim Number: 856<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,210.40 | | | | | |
| MONARES, JOLEEN<br>2099 WINSBURG WAY<br>KENNESAW, GA 30144 | | Claim Number: 9042<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $285.63 | Scheduled: | $285.63 CONT | | | |
| MONELLO, MARGARET (MIKI)<br>25291 SEA ROSE COURT<br>DANA POINT, CA 92629 | | Claim Number: 2515<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,486.24 | Scheduled: | $4,726.15 CONT | Allowed: | $1,486.24 | |
| MONEY RECOVERY NATIONWIDE<br>ATTN CONSTANCE WADE<br>PO BOX 13129<br>LANSING, MI 48901-3129 | | Claim Number: 1790<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $630.50 | | | Allowed: | $630.50 | |

---

| MONROE COUNTY, FLORIDA<br>ATTN: DANISE D. HENRIQUEZ, TAX COLLECTOR<br>1200 TRUMAN AVENUE, SUITE 101<br>KEY WEST, FL 33040 | Claim Number: 9920<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | | | Scheduled: | $39.93 DISP CONT | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $214.10 | | | Allowed: | $214.10 |

| MONROE, MICHELE<br>3900 HARVEST LN<br>GLENVIEW, IL 60026-1017 | Claim Number: 437<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $2,125.05 | | Allowed: | $2,125.05 |
|---|---|---|---|---|---|

| MONSIMER, FREDERICK<br>2916 TOLL GATE DRIVE<br>NORRISTOWN, PA 19403 | Claim Number: 1502<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |
|---|---|---|---|---|---|---|

| MONTESANO CAPITAL MANAGEMENT<br>175 E HAWHTORN PKWY<br>SUITE 100<br>VERNON HILLS, IL 60061-1475 | Claim Number: 7609<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $15,935.47 | Scheduled: | $7,947.70 | Allowed: | $15,935.47 |
|---|---|---|---|---|---|---|

| MONTEVAGO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | Claim Number: 2375<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $3,365.00 | Scheduled: | $3,365.39 CONT | Allowed: | $3,365.00 |
|---|---|---|---|---|---|---|

| MONTEVAJO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | | Claim Number: 93<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,307.00 | | | | | |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 999<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,776.80 | Scheduled:<br>Scheduled: | $4,006.21 CONT<br>$87.38 CONT | | Allowed: | $2,776.80 |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1000<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,182.00 | | | | | |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1001<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $87.38 | | | | | |
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R. BELMONTE, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 8274<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,449.30 | Scheduled: | $14,901.56 | | Allowed: | $1,449.30 |

| | | | | | |
|---|---|---|---|---|---|
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE/ PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 10047<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) | | | |
| UNSECURED | Claimed: | $25,653.00 | | | |
| MOODY'S WALL STREET ANALYTICS, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE / PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 10048<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) | | | |
| UNSECURED | Claimed: | $48,971.18 | | | |
| MOON BAY DEVELOPMENT CORP.<br>MICHAEL R. STRAUSS, ESQ.,<br>1303 MAIN STREET, SUITE 4<br>PORT JEFFERSON, NY 11777 | | Claim Number: 2906<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| MOORE APPRAISAL CO., INC<br>ATTN ROBERT W MOORE, PRESIDENT<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN 46032 | | Claim Number: 2584<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | |
| MOORE COUNTY TAX DEPARTMENT<br>ATTN ESTHER R. CUMMINGS,<br>DEPUTY TAX ADMINISTRATOR<br>PO BOX 428<br>CARTHAGE, NC 28327 | | Claim Number: 4292<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| PRIORITY | Claimed: | $212.28 | | Allowed: | $212.28 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MOORE, CHERIE L | | Claim Number: 9780 | | | |
|---|---|---|---|---|---|
| 4488 ALDERPORT DR | | Claim Date: 01/24/2008 | | | |
| HUNTINGTN BCH, CA 92649-2289 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $205,416.00 | Scheduled: | $2,788.46 CONT | |

---

| MOORE, DANIEL | | Claim Number: 5393 | | | |
|---|---|---|---|---|---|
| 2718 CORVALIS AVE | | Claim Date: 12/14/2007 | | | |
| FORT WAYNE, IN 46809 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $32.00 | Scheduled: | $320.00 CONT | |
| UNSECURED | Claimed: | $10.00 | | | |
| TOTAL | Claimed: | $320.00 | | | |

---

| MOORE, SANDRA | | Claim Number: 5392 | | | | |
|---|---|---|---|---|---|---|
| 2718 CORVALIS AVE | | Claim Date: 12/14/2007 | | | | |
| FORT WAYNE, IN 46809 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.40 CONT | Allowed: | $538.40 |

---

| MORA, ROSA M. | | Claim Number: 1411 | | | |
|---|---|---|---|---|---|
| 1 S PINE ISLAND RD APT 322 | | Claim Date: 10/03/2007 | | | |
| PLANTATION, FL 33324-2643 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 8819 (05/04/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

| MORA, ROSA M. | | Claim Number: 4163 | | | | |
|---|---|---|---|---|---|---|
| 241 RIVER BLUFF LANE | | Claim Date: 12/03/2007 | | | | |
| WEST PALM BEACH, FL 33411 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,169.23 | Scheduled: | $1,169.23 CONT | Allowed: | $1,169.23 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | | Claim Number: 4179<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,461.54 | | | | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | | Claim Number: 10434<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | Allowed: | $250,000.00 |
| MORACK, KEVIN A.<br>2903 SPRING VALLEY RD<br>LANCASTER, PA 17601 | | Claim Number: 297<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $530.40 | Scheduled: | $1,362.27 CONT | Allowed: | $530.40 |
| MORALES, MARIA<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 8296<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,340.00 | Scheduled: | $1,100.00 | Allowed: | $1,340.00 |
| MORAN PILLE, KATHRYN A<br>2031 N. ARLENE<br>ARNOLD, MO 63010 | | Claim Number: 2608<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $755.75 | Scheduled: | $755.75 CONT | Allowed: | $755.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORAWSKI CLEANING LLC<br>ATTN SANDRA WHEELER<br>6 VICTORIA LANE<br>WEST SIMSBURY, CT 06092-2120 | | Claim Number: 3431<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $750.73 | Scheduled: | $288.32 | Allowed: | $750.73 |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 675<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $3,384.62 | | | | |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 676<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $863.38 | | | | |
| MOREEN, ANN T.<br>22996 ASHWOOD<br>LAKE FOREST, CA 92630 | | Claim Number: 435<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,480.64 | | | Allowed: | $1,480.64 |
| MORELLA, GENEVA<br>4 FOREST DR<br>COLLEGE STA, TX 77840-2300 | | Claim Number: 8387<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $211,500.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | |
|---|---|---|---|---|
| MORELLA, STACEY<br>P.O. BOX 691463<br>HOUSTON, TX 77269 | | Claim Number: 8386<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $181,500.00 | | |
| MORGAN STANLEY MARKET PRODUCTS INC.<br>C/O MORGAN STANLEY & CO., INC.<br>ATTN: RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8158<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8998 (07/12/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $4,975,548.26 UNLIQ | | |
| UNSECURED | | | Allowed: | $4,975,548.26 |
| MORGAN STANLEY MORT LOAN TRST 2006-13ARX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER,"MSMLT 2006-13ARX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10782<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10776<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MORGAN STANLEY MORT. LOAN TRST 2006-2<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-2"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10784<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

---

MORGAN STANLEY MORT. LOAN TRST 2006-4SL
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-4SL"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10783
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

MORGAN STANLEY MORT. LOAN TRST 2006-5AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-5AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10774
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

MORGAN STANLEY MORT. LOAN TRST 2006-6AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-6AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10779
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

MORGAN STANLEY MORT. LOAN TRST 2006-8AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-8AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10773
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

MORGAN STANLEY MORT. LOAN TRST 2006-9AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-9AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10771
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2007 4SL | Claim Number: 10770 | |
| BANK OF AMERICA, N.A., MERRILL LYNCH | Claim Date: 05/20/2010 | |
| C/O VANESSA L. DANNER, "MSMLT 2007-4SL" | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 135 S LASALLE STREET - MC IL4-135-11 | Comments: EXPUNGED | |
| CHICAGO, IL 60603 | DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2007-5AX | Claim Number: 10772 | |
| BANK OF AMERICA, N.A., MERRILL LYNCH | Claim Date: 05/20/2010 | |
| C/O VANESSA L. DANNER, "MSMLT 2007-5AX" | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 135 S LASALLE STREET - MC IL4-135-11 | Comments: EXPUNGED | |
| CHICAGO, IL 60603 | DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2007-9SL | Claim Number: 10781 | |
| BANK OF AMERICA, N.A., MERRILL LYNCH | Claim Date: 05/20/2010 | |
| C/O VANESSA L. DANNER, "MSMLT 2007-9SL" | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 135 S LASALLE STREET - MC IL4-135-11 | Comments: EXPUNGED | |
| CHICAGO, IL 60603 | DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS | Claim Number: 9031 | |
| ATTN DANIELA LEVARDA, ESQ | Claim Date: 01/11/2008 | |
| C/O LEGAL AND COMPLIANCE DIVISION | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 1633 BROADWAY | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 8722 (03/30/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS | Claim Number: 9032 | |
| ATTN DANIELA LEVARDA, ESQ | Claim Date: 01/11/2008 | |
| C/O LEGAL AND COMPLIANCE DIVISION | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 1633 BROADWAY | Comments: ALLOWED | |
| NEW YORK, NY 10019 | DOCKET: 8722 (03/30/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $14,454,764.00 |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MORGAN, DANIELLE<br>1510 POTTER BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 381<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $843.75 | Scheduled: | $1,603.13 CONT | Allowed: | $843.75 |
| MORGAN, KANEEN<br>5 LEXINGTON HILL<br>HARRIMAN, NY 10926 | | Claim Number: 1313<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | Allowed: | $1,538.46 |
| MORINE, WAYNE<br>8121 PLEASANT RUN LN<br>WELLINGTON, CO 80549 | | Claim Number: 3938<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,852.49 | | | Allowed: | $2,852.49 |
| MORMILE, THOMAS<br>9 MARKWOOD LN<br>EAST NORTHPORT, NY 11731 | | Claim Number: 2062<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $2,267.99 | Scheduled: | $4,436.92 CONT | Allowed: | $2,267.99 |
| MORRELL, WENDY<br>14 ORCHID CT<br>DEPTFORD, NJ 08096 | | Claim Number: 9777<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $576.92 | Scheduled: | $576.92 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| MORRIS, CINDY<br>400 NORTH CORONADO ST APT 1072<br>CHANDLER, AZ 85224 | Claim Number: 5861<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10934 (12/17/2013) | | | | |
|---|---|---|---|---|---|
| | | Scheduled: | $2,261.28 CONT | Allowed: | $1,130.82 |
| PRIORITY | | | | | |
| UNSECURED | Claimed: | $1,130.82 | | | |

| MORRIS, CINDY L.<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 150449738 | Claim Number: 132<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|
| PRIORITY | Claimed:    $1,130.64 |
| UNSECURED | Claimed:    $1,130.64 |
| TOTAL | Claimed:    $1,130.64 |

| MORTGAGE ALTERNATIVES<br>ATTN J.D. RUTHERFORD<br>1800 WEST LOOP S # 1050<br>HOUSTON, TX 77027 | Claim Number: 104<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
|---|---|---|---|
| UNSECURED | Claimed:    $3,669.60 | Allowed: | $3,669.60 |

| MORTGAGE DATA MANAGEMENT CORPORATION<br>ATTN RUSSELL S. LONG<br>SUITE 200<br>N56 W24879 NORTH CORPORATE CIRCLE<br>SUSSEX, WI 53089 | Claim Number: 2879<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) | |
|---|---|---|
| UNSECURED | Claimed:    $790,361.97 | Scheduled:    $759,036.81 |

| MORTGAGE ELECTRONIC REGISTRATION<br>SYSTEMS, INC.<br>CITIMORTGAGE INC<br>PO BOX 6941<br>THE LAKES, NV 889010001 | Claim Number: 1514<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5195 (07/23/2008) |
|---|---|
| SECURED | Claimed:    $56,468.09 |

MORTGAGE MARKET GUIDE
ATTN MICHAEL F. SEPESI, CFO
24 S HOLMDEL RD SUITE 1B
HOLMDEL, NJ 07733

Claim Number: 4036
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,706.72 | Scheduled: | $7,506.72 | Allowed: | $10,706.72 |

MORTGAGE PRESS, THE
1220 WANTAGH AVE
WANTAGH, NY 11793

Claim Number: 2264
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $483,999.05 | Scheduled: | $677,574.51 |

MOSER, JASON L
PO BOX 31162
MESA, AZ 85275-1162

Claim Number: 10124
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 7399 (05/15/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

MOTT, PAMELA CHARLENE
9573 N.W. 52 CT.
SUNRISE, FL 33351

Claim Number: 1537
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET 6839 (01/13/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,192.31 | Scheduled: | $1,192.31  CONT | Allowed: | $1,192.31 |

MOUNTAIN MIST
ATTN JORDAN TARGUS, COLLECTIONS ADMIN.
PO BOX 44427
TACOMA, WA 98444

Claim Number: 2424
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.00 | Scheduled: | $38.28 | Allowed: | $157.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOYLAN, ADEENA<br>222 STRANAHAN CIR<br>CLAYTON, CA 94517-1455 | | Claim Number: 9480<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,457.00 | Scheduled: | $3,466.97 CONT | | |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4915<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $385.11 | | | | |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4919<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $66.30 | | | Allowed: | $66.30 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4920<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $122.80 | | | Allowed: | $122.80 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4921<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $110.72 | Scheduled: | $45.14 | Allowed: | $110.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4922<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,336.86 | Scheduled: | $1,311.86 | Allowed: | | $1,336.86 |
| MR. JANITOR INC<br>ATTN LINDA J. PARKS, PRESIDENT<br>P.O. BOX 20542<br>KALAMAZOO, MI 49019-2052 | | Claim Number: 2066<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $81.00 | Scheduled: | $81.00 | Allowed: | | $81.00 |
| MS. ANGELA JONES<br>C/O NIMOCKS, CICCONE &TOWNSEND<br>ATTN ROBERT R. NIMOCKS, AGENT<br>PO BOX 58121<br>FAYETTEVILLE, NC 28305 | | Claim Number: 2151<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $5,162.92 | Scheduled: | $2,559.46 | Allowed: | | $5,162.92 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE<br>FOUNDING MEMBERS OF MTEAM FINANCIAL<br>C/O MR. BRETT LOTSOFF<br>249 DENNIS LANE<br>GLENCOE, IL 60022 | | Claim Number: 9047<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $812,393.44 | | | | | |
| MUELLER, KATHLEEN M.<br>302 16TH AVE<br>BALTIMORE, MD 21225 | | Claim Number: 418<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $4,350.72  CONT | Allowed: | | $2,692.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1372<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $151.35 | | | Allowed: | $151.35 |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1375<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $1,422.48 | | | | |
| MULL & ASSOCIATES FINANCIAL SERVICES,LLC<br>PATRICIA B. MULL<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 5295<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,852.48 | Scheduled: | $1,852.48 | Allowed: | $1,852.48 |
| MULLIGAN, KATHLEEN M.<br>12262 GLANCY LANE<br>SPRING HILL, FL 34609 | | Claim Number: 1407<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,017.96 | Scheduled: | $1,017.96  CONT | Allowed: | $1,017.96 |
| MULLINS, STACY<br>225 MARINERS WAY<br>COPIAGUE, NY 11726 | | Claim Number: 2092<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,346.16 | Scheduled: | $4,684.62  CONT | Allowed: | $3,346.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MULTI PROPERTIES, INC<br>ATTN RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | | Claim Number: 2203<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $13,222.68 | | | Allowed: | $13,222.68 |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 175<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | | |
| SECURED | Claimed: | $3,174.81 | | | | |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 8787<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | |
| SECURED | Claimed: | $367.10   UNLIQ | | | | |
| MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>IRWIN, PA 15642 | | Claim Number: 6408<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,184.61 | Scheduled: | $1,184.61 CONT | Allowed: | $1,184.61 |
| MUNDY APPRAISALS<br>ATTN DELBERT WILLIAM MUNDY<br>11427 N 12TH WAY<br>PHOENIX, AZ 85023 | | Claim Number: 10335<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,475.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUNICIPAL UTILITIES DEPARTMENT<br>ATTN ADAM KARST<br>DIRECTOR OF ADMINISTRATION<br>901 FOURTH AVE SW<br>WATERTOWN, SD 57201 | | Claim Number: 3022<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $262.12 | Scheduled: | $121.69 | | Allowed: | $262.12 |
| MUNITZ, NICOLE<br>2883 VALMONT LN<br>DELTONA, FL 32738 | | Claim Number: 7633<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39 CONT | | | |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 1597-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$228,519.80 CONT | | Allowed: | $10,950.00 |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 1597-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $229,862.96 | | | | Allowed: | $229,862.96 |
| MURPHY, ERIN J<br>648 S ESCUELA DR<br>MTN HOUSE, CA 95391-2052 | | Claim Number: 6689<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,512.00 CONT | | Allowed: | $1,512.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MURPHY, JEROMY D.<br>6585 E. LINCOLN WAY<br>COLUMBIA CITY, IN 46725 | | Claim Number: 10099<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | | |
| UNSECURED | Claimed: | $5,702.84 | | | | |
| MURPHY, PATRICIA<br>347 GALWAY CT<br>BLOOMINGDALE, IL 60108-8808 | | Claim Number: 5924<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008)<br>+ | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,889.45 | | | Allowed: | $1,889.45 |
| MURRAH, SHERI<br>100 ARCHERS PT<br>LONGWOOD, FL 32779-3059 | | Claim Number: 1142<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $5,666.67 | Scheduled: | $5,884.62 CONT | Allowed: | $5,666.67 |
| MURRAY JAY MILLER ARCHITECTURE<br>ATTN MURRAY JAY MILLER, OWNER<br>138 SOUTH MAIN ST<br>WILKES-BARRE, PA 18701 | | Claim Number: 6283<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $5,797.57 | Scheduled: | $5,797.57 | Allowed: | $5,797.57 |
| MUSCAT, CHARLENE D.<br>216 SHORESIDE DR<br>LEXINGTON, KY 40515 | | Claim Number: 413<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,388.00 | Scheduled: | $2,769.48 CONT | Allowed: | $1,388.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUSKINGUM COUNTY - TAX OFC<br>ATTN RONALD G. LAASMAR, ASST. PROS. ATTY<br>401 MAIN ST.<br>ZANESVILLE, OH 43701 | | Claim Number: 4792<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| MUSUMECI<br>15 WOODHULL ROAD<br>ATTN WILLIAM J RANIOLO<br>EAST SETAUKET, NY 11733 | | Claim Number: 7383<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $54,350.00 | Scheduled: | $0.00  UNLIQ | | | |
| MUSUMECI<br>15 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | | Claim Number: 10399<br>Claim Date: 05/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $36,000.00 | | | | | |
| MUTHIG, WILLIAM F.<br>9 CRESTWOOD DRIVE<br>EAST YAPHANK, NY 11967 | | Claim Number: 1481<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $900.00  CONT | Allowed: | $900.00 | |
| MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 21742-2374 | | Claim Number: 845<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $552.00 | | | | | |

---

MWANJALA, REBECCA
13534 ESSEX DR
HAGERSTOWN, MD 217422374

Claim Number: 4126
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $547.56 | | $547.56 CONT | | $547.56 |

MYER, KAREN L.
701 RANDI DR SE
LEESBURG, VA 20175

Claim Number: 1410
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,215.39 | | $2,511.10 CONT | | $2,215.39 |

MYER, MARTI
3484 HWY G-50
SAINT CHARLES, IA 50240

Claim Number: 1485
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $494.00 | | $494.00 CONT | | $494.00 |

MYERS, DENICE F
926 GARDEN DR
LYNDEN, WA 98264

Claim Number: 9169
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $415.44 UNLIQ | | $415.44 CONT | | |

MYERS, DENICE F
926 GARDEN DR
LYNDEN, WA 98264

Claim Number: 9170
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $415.44 UNLIQ | | $3,350.83 CONT | | $415.44 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 8799<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $7,638.46   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9842<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $855,967.24 |
| UNSECURED | Claimed: | $250.00 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9976<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $236.55   UNLIQ |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10042<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10373<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $321.13   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10461<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8495 (01/12/2010) | | | |
| PRIORITY | Claimed: | $861,278.80  UNLIQ | | | |
| UNSECURED | Claimed: | $3,443.35  UNLIQ | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10704<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $307,048.49 | | | |
| UNSECURED | Claimed: | $3,193.35 | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10742<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | | | |
| ADMINISTRATIVE | Claimed: | $319.30  UNLIQ | | | |
| NACCI, JAMES C.<br>3002 COUNTY ROAD 7<br>DILLONVALE, OH 43917 | | Claim Number: 10164<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $7,572.68 | | Allowed: | $7,572.68 |
| NAKAMURA, MICHAEL<br>5346 GRASSWOOD CIR<br>CONCORD, CA 94521 | | Claim Number: 2647<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $930.56 | Scheduled: | $930.56  CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAPOLI, CARMINE F<br>9 ARPAGE DR W<br>SHIRLEY, NY 11967-3703 | | Claim Number: 3825<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $3,360.00 | Scheduled: | $3,360.00 CONT | | |
| NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | | Claim Number: 711-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$14,434.62 CONT | Allowed: | $10,950.00 |
| NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | | Claim Number: 711-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $7,203.60 | | | Allowed: | $7,203.60 |
| NASH PRINTING D/B/A SIR SPEEDY<br>OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ<br>C/O RUSKIN MOSCOU FALTISCHEK, PC<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 7758<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $515,134.51 | Scheduled: | $45,321.66 | | |
| NASH, BABARA A.<br>79 WAUWEPEX TRAIL<br>RIDGE, NY 11961 | | Claim Number: 362<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $840.15 | Scheduled: | $840.15 CONT | Allowed: | $840.15 |

| NASHVILLE ELECTRIC SERVICE<br>ATTN BRENDA MCCULLOUGH/SUPERVISOR<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246-0003 | | Claim Number: 5685<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $198.35 | Scheduled: | $334.50 | Allowed: | $198.35 |
| NATALE, CAROLINE<br>325 S 5TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 388<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,471.00 | | | Allowed: | $1,471.00 |
| NATER, CARL J<br>5 DENISE ST<br>MASSAPEQUA, NY 11758 | | Claim Number: 5408<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $742.88 | | | Allowed: | $742.88 |
| NATIONAL CITY COMMERCIAL CAPITAL CO, LLC<br>LISA M. MOORE, VICE PRESIDENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | | Claim Number: 7936<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $283,902.30 | | | Allowed: | $283,902.30 |
| NATIONAL COMMUNICATIONS SVCS<br>ATTN GARY HEGARTY, CFO<br>1100 LUND BLVD<br>ANOKA, MN 55303 | | Claim Number: 7019<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,502.21 | Scheduled: | $1,812.80 | Allowed: | $2,502.21 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

NATIONAL GRID
ATTN MICHAEL J LARSON, SR ANALYST
PO BOX 960
NORTHBOROUGH, MA 01532-0960

Claim Number: 6653
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $894.11 | | | | Allowed: | $894.11 |

NATIONAL MAILING SYSTEM
ATTN TINA PHILLIPS, VP FINANCE
1749 OLD MEADOW ROAD
MCLEAN, VA 22102-4314

Claim Number: 2105
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $168.63 | | | | Allowed: | $168.63 |

NATIONAL PROFESSIONAL APPRAISALS LLC
ATTN ERIC REEPS
21 WINTER LN
DIXIE HILLS, NY 11746

Claim Number: 127
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,475.00 | | | | Allowed: | $1,475.00 |

NATIONWIDE GOURMETS OF AZ
8399 W VAN BUREN ST STE 207
TOLLESON, AZ 853533217

Claim Number: 2665
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $170.35 | Scheduled: | $170.35 | | Allowed: | $170.35 |

NATIXIS REAL ESTATE CAPITAL, INC.
JOSEPH F. FALCONE, III
9 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 8918
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET 6768 (12/19/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,318,306.82 | | | | | |
| UNSECURED | | | | | | Allowed: | $180,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| NEAL, LINDSAY<br>3506 MAIN ST 2ND FL<br>MUNHALL, PA 15120 | | Claim Number: 933<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $1,187.31 | Scheduled: | $1,187.69 CONT | Allowed: | $1,187.31 |

| | | | | | |
|---|---|---|---|---|---|
| NEINER, MOREENE M.<br>30842 EIFFEL<br>WARREN, MI 48088 | | Claim Number: 459<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $670.08 | Scheduled: | $670.08 CONT | Allowed: | $670.08 |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, LORENE M.<br>4900 E CHAPMAN # 40<br>ORANGE, CA 92869 | | Claim Number: 824<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00 CONT | Allowed: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, TRACY<br>2333 TULIP ST<br>SARASOTA, FL 342396248 | | Claim Number: 2530<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $808.48 | Scheduled: | $808.48 CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 372-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7100 (03/15/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$216,578.69 CONT | Allowed: | $10,950.00 |

| | | | | |
|---|---|---|---|---|
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 372-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7100 (03/15/2009) | | |
| PRIORITY | Claimed: | | | |
| UNSECURED | | $217,736.41 | Allowed: | $216,578.69 |
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 9331<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7100 (03/15/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $217,580.95 | | |
| NETWORK TELEPHONE CORPORATION<br>DBA CAVALIER TELEPHONE<br>C/O R LEE GRANT JR<br>2134 W LABURNUN AVE<br>RICHMOND, VA 23227 | | Claim Number: 10495<br>Claim Date: 09/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | |
| ADMINISTRATIVE | Claimed: | $2,000.00 | | |
| NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | | Claim Number: 1549<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1847<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $25,486.52 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1848<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| UNSECURED | Claimed: | $25,486.52 | | | | |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 10370<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $24,276.23 | | | | |
| UNSECURED | Claimed: | $1,665.79 | | | | |
| NEVADA OFFICE MACHINES<br>ATTN CHRISTINA MARQUEZ<br>1855 VASSAR ST<br>RENO, NV 89502 | | Claim Number: 6995<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $276.55 | Scheduled: | $276.55 | Allowed: | $276.55 |
| NEW HAMPSHIRE ELECTRIC<br>COOPERATIVE<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | | Claim Number: 2334<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $29.36 | | | Allowed: | $29.36 |
| NEW HAMPSHIRE ELECTRIC<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | | Claim Number: 2335<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $117.27 | Scheduled: | $146.63 | Allowed: | $117.27 |

| | | | | | |
|---|---|---|---|---|---|
| NEW HAMPSHIRE ELECTRIC COOPERATIVE<br>LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | | Claim Number: 10221<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $29.36 | | | |
| NEW HANOVER COUNTY<br>ATTN BONNIE POPE, DEPUTY COLLECTOR<br>P O BOX 18000<br>WILIMINGTON, NC 28406 | | Claim Number: 2080<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| PRIORITY | Claimed: | $221.43 | | Allowed: | $221.43 |
| NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | | Claim Number: 6255<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $750.00 | | | |
| UNSECURED | | | Scheduled: | $750.00 | |
| NEW LIFE RECHARGE INC<br>ATTN DARYL EVANS, PRESIDENT<br>P.O. BOX 3505<br>BRENTWOOD, TN 37024-3505 | | Claim Number: 6717<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $727.61 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10762<br>Claim Date: 02/05/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $325.51 | | Allowed: | $325.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10693-01<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $303,220.98 | | | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10693-02<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $3,193.35 | | | | | |
| NEWCOMB, TARA<br>8 PARK AVE<br>PATCHOGUE, NY 11772-2232 | | Claim Number: 1200<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9066<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | | | |
| UNSECURED | Claimed: | $92,655.88 | | | Allowed: | $92,656.00 |
| NEWS & RECORD - CLASSIFIED<br>PO BOX 20848<br>GREENSBORO, NC 274200848 | | Claim Number: 4641<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEWS-DEMOCRAT<br>ATTN REBECCA PATE, CREDIT SUPERVISOR<br>PO BOX 427<br>BELLEVILLE, IL 62222 | | Claim Number: 6839<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $558.69 | | | Allowed: | $558.69 |
| NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | | Claim Number: 405<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $5,137.50 | | | | |
| NEWSOM, DANA<br>1608 N. ELM STREET<br>ESCONDIDO, CA 92026 | | Claim Number: 4545<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $5,684.05 | Scheduled: | $5,684.05 CONT | Allowed: | $5,684.05 |
| NG, JACQUELINE<br>71 ORCHID ROAD<br>LEVITTOWN, NY 11756 | | Claim Number: 1177<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,292.31 | | | Allowed: | $1,292.31 |
| NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 117582562 | | Claim Number: 5930<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | | |

---

| NICHOLS, KEVIN<br>8107 W CARLOTA LN<br>PEORIA, AZ 853832197 | Claim Number: 10202<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | |

| NICHOLSON, SERENA<br>1 BATTLE SQ APT 904<br>ASHEVILLE, NC 288012746 | Claim Number: 2342<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $492.31 | Scheduled: | $492.31 CONT | Allowed: | $492.31 |

| NIEHOFF, MARGUERITE T.<br>2 ELK RUN DR.<br>ST. PETERS, MO 63376 | Claim Number: 5807<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $625.00 | Scheduled: | $908.65 CONT | Allowed: | $625.00 |

| NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>547 FIFTH STREET<br>LAKE OSWEGO, OR 97034-3009 | Claim Number: 8932-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10975 (02/19/2014) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | Allowed: | $95,000.00 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>547 FIFTH STREET<br>LAKE OSWEGO, OR 97034-3009 | Claim Number: 8932-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10975 (02/19/2014) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | | | | Allowed: | $520,000.00 |

---

NIETO, CRYSTAL
4529 REED ST
FORT WAYNE, IN 46806

Claim Number: 7510
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $560.00 | | $560.00 CONT | | $560.00 |

NIETO, DANIEL R
13 PANAMA STREET
ALISO VIEJO, CA 92656

Claim Number: 5102-01
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $9,532.46 | | $10,950.00 CONT | | $9,532.46 |
| UNSECURED | | | | $33,191.48 CONT | | |

NIETO, DANIEL R
13 PANAMA STREET
ALISO VIEJO, CA 92656

Claim Number: 5102-02
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $34,755.48 | | $34,755.48 |

NIJJAR, KAMALJIT (KAMAL)
1 SINGH RD
MONROE, NY 10950-5246

Claim Number: 3607
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (04/15/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,490.39 | | $3,490.39 CONT | | $3,490.39 |

NINO, ANA V (VANESA)
1232 9TH ST
WEST BABYLON, NY 11704

Claim Number: 7870
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,759.79 | | $1,759.79 CONT | | $1,759.79 |

---

| NISCHO, JAMES | | | | | | |
| 904 CONNECTQUOT AVE | | | | | | |
| ISLIP TERRACE, NY 11752 | | | | | | |

Claim Number: 1048
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $2,353.85 | Scheduled: | $2,353.85 CONT | Allowed: | $2,353.85 |

NNN VF RESOURCE SQUARE, LLC
JOHN H. CAPITANO, ESQ.
214 N. TRYON STREET, 47TH FLOOR
CHARLOTTE, NC 28202

Claim Number: 1747-01
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4295 (05/29/2008)

| UNSECURED | Claimed: | $165,323.01 | Scheduled: | $13,243.83 | Allowed: | $165,623.01 |

NNN VF RESOURCE SQUARE, LLC
JOHN H. CAPITANO, ESQ.
214 N. TRYON STREET, 47TH FLOOR
CHARLOTTE, NC 28202

Claim Number: 1747-02
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4295 (05/29/2008)
THIS CLAIM HAS BEEN SATISFIED

| SECURED | Claimed: | $5,314.50 | | | Allowed: | $5,314.50 |

NOBLE, BRIAN
98 MIDWOOD AVENUE
NESCONSET, NY 11767

Claim Number: 136
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |

NOBLE, KRISTI L.
98 MIDWOOD AVENUE
NESCONSET, NY 11767

Claim Number: 142
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOEL, JENNYAI EMI E<br>371 TOWER STREET<br>VAUXHALL, NJ 07088 | | Claim Number: 8323<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,064.54 | Scheduled: | $1,061.54 CONT | Allowed: | | $1,064.54 |
| NOLAN, ROBERT B<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6970<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,942.31 | Scheduled: | $2,942.31 CONT | Allowed: | | $2,942.31 |
| NOMURA CREDIT & CAPITAL, INC.<br>ATTN MARK BROWN PRESIDENT<br>2 WORLD FINANCIAL CTR<br>BUILDING B<br>NEW YORK, NY 10281 | | Claim Number: 9038<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $10,726,904.00 CONT | | | | | |
| NORDHOFF, MARY LOU<br>616 WATSON BRANCH DR<br>FRANKLIN, TN 37064 | | Claim Number: 2370<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $523.17 | Scheduled: | $523.17 CONT | Allowed: | | $523.17 |
| NORMAN, EWA<br>22-34 41ST ST APT 2L<br>ASTORIA, NY 11105-1739 | | Claim Number: 1465<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $3,297.40 CONT | Allowed: | | $2,596.15 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTHEASTERN REMC<br>PO BOX 291<br>COLUMBIA CITY, IN 46725-0291 | | Claim Number: 2537<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $830.93 | Scheduled: | $249.04 | Allowed: | $830.93 |
| NORTHERN STATES POWER CO DBA XCEL ENERGY<br>ATTN KATHY MOEN, LEGAL AGENT<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | | Claim Number: 1523<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $215.16 | Scheduled: | $307.03 | Allowed: | $215.16 |
| NORTHPOINT SOLUTIONS LLC<br>ATTN WILLIAM LEWIS, CONTROLLER<br>130 W 42ND ST<br>STE 550<br>NEW YORK, NY 10036 | | Claim Number: 1036<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,402.50 | | | Allowed: | $7,402.50 |
| NORTHWEST STAFFING GROUP<br>PO BOX 8008<br>PORTLAND, OR 972078008<br>UAS | | Claim Number: 4800<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>UPDATE AS PER CREDITOR | | | | |
| UNSECURED | Claimed: | $3,906.98 | Scheduled: | $3,228.98 | Allowed: | $3,906.98 |
| NORTHWIND FINANCIAL CORP<br>ATTN C. CUMMINGS, CEO<br>5999 BELINDA DR NE<br>ROCKFORD, MI 49341 | | Claim Number: 6289<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $10,693.14 | | | Allowed: | $10,693.14 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORWOOD, CARRIE<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2485<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | | | | Scheduled: | $3,288.46 CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Scheduled: | $142.34 CONT | | |
| NORWOOD, CARRIE H<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2503<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,712.31 | | Scheduled: | $1,712.31 CONT | Allowed: | $1,712.31 |
| NOSAL, MARK<br>701 BRIDGEWATER DR<br>BENTON, AR 72015 | | Claim Number: 6538<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| NSTAR ELECTRIC<br>MICHALE K. CALLAHAN, ESQUIRE<br>LEGAL COLLECTIONS, NW220<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 8785<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $168.42 | | | | Allowed: | $168.42 |
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9212-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,741.58 | | Scheduled:<br>Scheduled: | $7,104.58 CONT<br>$44,348.53 CONT | Allowed: | $8,741.58 |

| | | | | | |
|---|---|---|---|---|---|
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9212-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $42,269.87 | | Allowed: | $42,269.87 |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10001<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| SECURED | Claimed: | $655.33   UNLIQ | | | |
| NUGENT APPRAISAL SERVICES<br>JUDY NUGENT<br>671 ROSA AVE STE 205<br>METAIRIE, LA 70005 | | Claim Number: 1101<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| NULL, JANICE K<br>4691 E TWAIN AVE<br>LAS VEGAS, NV 89121 | | Claim Number: 1980<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92  CONT | |
| NUMA, JEAN (GILBERT)<br>4902 NW MACEDO BLVD<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 2182<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $1,932.00 | | Allowed: | $1,932.00 |

| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 9009-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $6,564.46 CONT<br>$78,625.23 CONT | Allowed: | $10,950.00 |
| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 9009-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $74,561.17 | | | Allowed: | $74,561.17 |
| NUNEZ, SILVINA<br>603 WEST 148TH APT # 5<br>NEW YORK, NY 10031 | | Claim Number: 1314<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $1,050.00 | | | | |
| NUZZO, SHAWN P.<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1376<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $346.15 | Scheduled: | $346.15 CONT | Allowed: | $346.15 |
| NWOSU, CHARLES<br>493 43RD STREET<br>LINDENHURST, NY 11757 | | Claim Number: 6319<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

---

NYOVICH, JACKIE
849 AUGUSTA DR
ROCHESTER HILLS, MI 48309

Claim Number: 4580-01
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,582.60 | | $10,582.60 CONT | | $10,582.60 |
| UNSECURED | | | | $5.81 CONT | | |

NYOVICH, JACKIE
849 AUGUSTA DR
ROCHESTER HILLS, MI 48309

Claim Number: 4580-02
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $394.35 | | | $394.35 |

NZABONITEGEKA, JEANNE C
628 BAUER CT
ELMONT, NY 11003

Claim Number: 3336
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $830.77 | | $830.77 CONT | | $830.77 |

O'BRIEN PROPERTIES
ATTN JAMES H. O'BRIEN IV
201 FOURTH ST.
CLARKSVILLE, VA 23927

Claim Number: 4213
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $425.00 | | | $425.00 |

O'BRIEN, BARON
3652 BRANDYWINE STREET
SAN DIEGO, CA 92117

Claim Number: 6650
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8025 (09/08/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $125,138.44 | | $98,538.72 CONT | | $125,138.44 |

| O'BRIEN, PATRICK F. & TRUSTEE<br>O'BRIEN TRUST<br>3876 DUNFORD WAY<br>SANTA CLARA, CA 95051 | | Claim Number: 5019<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,244.90 | | | | | |
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1037<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1187<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $522.30 | | | | | |
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1188<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,720.00 | Scheduled:<br>Scheduled: | $14,986.20  CONT<br>$659.95  CONT | Allowed: | $7,720.00 |
| O'CONNELL, MARY<br>C/O HARRIS MARTIN JONES PA<br>GAIL SMITH BRADFORD<br>49 MUSIC SQUARE WEST SUITE 600<br>NASHVILLE, TN 37203 | | Claim Number: 857<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |

| O'CONNOR, GEORGE W. JR<br>4 17TH AVENUE<br>RONKONKOMA, NY 11779 | | Claim Number: 1774<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,580.77 | Scheduled: | $1,580.77 CONT | Allowed: | $1,580.77 |
| O'HEA, MICHAEL<br>PO BOX 432<br>NORTHPORT, NY 11768 | | Claim Number: 832<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $876.60 | Scheduled: | $876.60 CONT | Allowed: | $876.60 |
| O'MALLEY, LISA<br>2311 SCHILLER AVE<br>WILMETTE, IL 60091-2329 | | Claim Number: 1354<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $543.60 | | | Allowed: | $543.60 |
| O'NEIL, MARGARET P.<br>8001 SOMERVILLE LN<br>ELKRIDGE, MD 21075 | | Claim Number: 1230<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $540.24 | Scheduled: | $540.21 CONT | Allowed: | $540.24 |
| OAK TREE LODGE<br>ATTN PETER DE CUIR<br>1412 SCHOOLHOUSE ROAD<br>WALL-NEPTUNE, NJ 07753 | | Claim Number: 3669<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,570.50 | | | Allowed: | $2,570.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH<br>PONTIAC, MI 48341 | | Claim Number: 1078<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | | | |
| SECURED | Claimed: | $45,473.15   UNLIQ | | | Allowed: | $171.66 |
| OBERGFELL, VALERIE<br>1879 S GROVE ST<br>DENVER, CO 80219 | | Claim Number: 211<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $828.80 | Scheduled: | $828.80 CONT | Allowed: | $828.80 |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 949<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $969.23 | Scheduled:<br>Scheduled: | $1,148.30 CONT<br>$279.78 CONT | Allowed: | $969.23 |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 950<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,600.00 | | | | |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 9838-01<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10035 (06/09/2011) | | | | |
| UNSECURED | Claimed: | $113,652.30 | Scheduled: | $57,148.65 | Allowed: | $172,587.56 |

| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 9838-02<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10035 (06/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $959.93 |
| SECURED | Claimed: | $91,187.86 | | | | | |
| OFFICES BY DESIGN<br>PO BOX 1142<br>ATTN JANET L GREER, MEMBER<br>HILLSBORO, OR 97123 | | Claim Number: 6595<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $6,320.12 | Scheduled: | $754.00 | | Allowed: | $6,320.12 |
| OFFICETEAM<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 1627<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $13,560.98 | Scheduled: | $2,867.60 | | Allowed: | $13,560.98 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1628<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,279.31 | Scheduled: | $7,173.02 | | Allowed: | $8,279.31 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1629<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $336.00 | Scheduled: | $1,556.80 | | Allowed: | $336.00 |

| | | | | | |
|---|---|---|---|---|---|
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1631<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,130.77 | | Allowed: | $1,130.77 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 9843<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $765.00 | Scheduled: $1,377.00 | Allowed: | $765.00 |
| OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9902 | | Claim Number: 7460<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,990.00 | | Allowed: | $1,990.00 |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 2887<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $264,403.27 | | | |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 10041<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $264,403.27 | | | |

| OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | Claim Number: 10652-01<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY          Claimed: | $90,581.41 | | | | |
| OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | Claim Number: 10652-02<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | |
| UNSECURED          Claimed: | $12,202.50 | | | | |
| OHIO MOBILE SHREDDING<br>ATTN TIMOTHY J. OBERST, OWNER<br>PO BOX 307206<br>COLUMBUS, OH 43230 | Claim Number: 2075<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED          Claimed: | $347.84 | Scheduled: | $223.34 | Allowed: | $347.84 |
| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | Claim Number: 1091<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY          Claimed: | $300.00 | | | | |
| OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | Claim Number: 6503<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY          Claimed: | $40,779.74   UNLIQ | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BEACH, CA 926462729 | | Claim Number: 695<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | | |
| PRIORITY | Claimed: | $7,187.50 | | | | |
| OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BCH, CA 926462729 | | Claim Number: 3872-01<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$90.00 CONT | Allowed: | $10,950.00 |
| OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BCH, CA 926462729 | | Claim Number: 3872-02<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $90.00 | | | Allowed: | $90.00 |
| OMNI PARTNERS I, L.P.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8673<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $81,367.44 | | | Allowed: | $81,367.44 |
| ONE COMMUNICATIONS<br>ATTN JANICE RONAN<br>313 BOSTON POST RD WEST<br>MILLBURY, MA 01527 | | Claim Number: 3126<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $532.60 | Scheduled: | $469.60 | Allowed: | $532.60 |

| ONE OWINGS MILL CORP. CENTER ASSOC LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC. AS AGENT<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | | Claim Number: 2179<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $89,999.66 | | | | |
| ONEILL, CARLY<br>98 S ZORANNE DR<br>FARMINGDALE, NY 11735 | | Claim Number: 8034<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,636.88 | Scheduled: | $3,069.22 CONT | Allowed: | $1,636.88 |
| OPEN ACCESS<br>ATTN P.D. LANGER, DIRECTOR OF FINANCE<br>ONE HUNTINGTON QUADRANGLE<br>STE 3512<br>MELVILLE, NY 11747 | | Claim Number: 9667<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $28,668.00 | | | | |
| OPTION DIRECT<br>ATTN MORTON A.<br>610 NE 173RD TERRACE<br>MIAMI, FL 33317 | | Claim Number: 7874<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $43,448.04 | | | | |
| ORANGE & ROCKLAND<br>ATTN PHYLLIS J. DODGE,<br>SUPPORT OPERATIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | | Claim Number: 9240<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,050.00 | Scheduled: | $2,004.31 | Allowed: | $4,050.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| ORANGE AND ROCKLAND UTILITIES, INC.<br>ATTN MARCIA MCLEOD, SUPERVISOR<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | Claim Number: 1740<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,209.27 | | |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN RATNA D BUTANI, DEPUTY<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | Claim Number: 8413<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,087.67 | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $120,139.34 | | |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 10595<br>Claim Date: 12/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $89,157.89 |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 10596<br>Claim Date: 12/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,557.91 |
| SECURED | Claimed: | $13,682.34 |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | Claim Number: 10601<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,557.91 |
| SECURED | Claimed: | $5,594.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN CHRISS W. STREET<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 10604<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $124,228.14 | | | | |
| OREAR, PAMELA<br>9308 TIBBLE CREEK WAY<br>CHARLOTTE, NC 28227 | | Claim Number: 6972<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |
| ORELLANA, KIRK R.<br>16311 S DAN OCONNELL DR<br>PLAINFIELD, IL 605869008 | | Claim Number: 8971<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | |
| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00 CONT | Allowed: | $576.00 |
| ORELLANA, TIFFANY<br>10741 MARY LN APT 2A<br>MOKENA, IL 60448-1721 | | Claim Number: 9230<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15 CONT | Allowed: | $286.15 |
| ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | | Claim Number: 8023<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $80.77 | Scheduled: | $2,229.24 CONT | | |

---

| ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | | Claim Number: 8024<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $80.77 CONT | | |
| UNSECURED | Claimed: | $80.77 | | | Allowed: | $80.77 |

| ORTEGA, KARI<br>9261 E OAK RIDGE DR<br>ROCHELLE, IL 61068 | | Claim Number: 2430<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.00 | Scheduled: | $3,489.36 CONT | Allowed: | $840.00 |
| UNSECURED | | | Scheduled: | $42.95 CONT | | |

| ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | | Claim Number: 7812<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $261.18 CONT | | |
| UNSECURED | Claimed: | $173.65 | | | | |

| OSTERHOUT, CERA<br>751 MAPLEWOOD LANE<br>#3 UNIT 9<br>KEWADIN, MI 49648 | | Claim Number: 6937<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |

| OSTRANDER, KEITH R<br>102 TUCKAHOE CT<br>MELVILLE, NY 11747 | | Claim Number: 2815<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,407.69 | Scheduled: | $1,407.69 CONT | Allowed: | $1,407.69 |

---

OSTROWSKI, MICHAEL J.
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2135-01
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8011 (09/04/2009)
CLAIM OUT OF BALANCE

| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,786.75 | Allowed: | $4,887.25 |
|---|---|---|---|---|---|---|

OSTROWSKI, MICHAEL J.
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2135-02
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8011 (09/04/2009)

| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
|---|---|---|---|---|---|---|

OTIS BROWN'S GOOD HANDS CLEANING
ATTN OTIS BROWN
POB 564
FARMINGTON, MI 48332

Claim Number: 2231
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | | |
|---|---|---|---|---|---|---|

OTTENDORF, PAUL D
13131 WEXFORD HOLLOW
ROAD N
JACKSONVILLE, FL 32224

Claim Number: 9882
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | | |
|---|---|---|---|---|---|---|

OUTLOOK MEDIA INC
ATTN MICHAEL DANIELS, SECY
815 N. HIGH ST, STE II
COLUMBUS, OH 43215

Claim Number: 2000
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $712.38 | | | Allowed: | $712.38 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1077 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| OUTSOURCE SOLUTIONS LLC<br>ATTN J. KYLE KELLER, PRESIDENT<br>2833 TRINITY SQUARE DRIVE<br>STE 135<br>CARROLLTON, TX 75006 | Claim Number: 2640<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,440.00 | Scheduled: | $13,440.00 | Allowed: | $13,440.00 |

| OWEN, DUSTIN R.<br>1610 WRENTHAM COURT<br>WINTER SPRINGS, FL 32708 | Claim Number: 1283<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,506.45 | Scheduled: | $3,506.45 CONT | Allowed: | $3,506.45 |
| UNSECURED | | | Scheduled: | $160.38 CONT | | |

| OWINGS, LARA J<br>2924 GALWAY LANE<br>CHESAPEAKE BEACH, MD 20732 | Claim Number: 10134<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $60,000.00 | | | |

| PACIFIC GAS AND ELECTRIC COMPANY<br>BARBARA GREEN, BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208 | Claim Number: 6373<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,429.61 | | | |

| PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | Claim Number: 4600<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $109.83 | | | Allowed: | $109.83 |

| PACIFIC WEST SEARCH<br>ATTN DAVID RAUHOFF, PRESIDENT<br>1930 VILLAGE CENTER CIRCLE<br>#E-845<br>LAS VEGAS, NV 89134 | | Claim Number: 2489<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |
| PAGE, NICOLE<br>713 HUSON AVE.<br>ROMEOVILLE, IL 60491 | | Claim Number: 8865<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00  CONT | Allowed: | $1,200.00 |
| PALAZZO, JOHN<br>6 DURSO AVE<br>METHUEN, MA 01844 | | Claim Number: 246<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,078.85 | | | Allowed: | $4,078.85 |
| PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | | Claim Number: 2340-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7612 (07/13/2009) | | | | |
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $1,480.77  CONT | Allowed: | $1,480.77 |
| PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | | Claim Number: 2340-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7612 (07/13/2009) | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

PALM BEACH COUNTY TAX COLLECTOR
ATTN MICHELLE M. COUNTEMANCHE
POST OFFICE BOX 3715
WEST PALM BEACH, FL 33402-3715

Claim Number: 2032
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| SECURED | Claimed: | $189.41   UNLIQ |
|---|---|---|

---

PALM BEACH COUNTY TAX COLLECTOR
ATTN MICHELLE M. COUNTEMANCHE
POST OFFICE BOX 3715
WEST PALM BEACH, FL 33402-3715

Claim Number: 2033
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| SECURED | Claimed: | $1,378.77   UNLIQ |
|---|---|---|

---

PALM BEACH COUNTY TAX COLLECTOR
ATTN MICHELLE M. COUNTEMANCHE
POST OFFICE BOX 3715
WEST PALM BEACH, FL 33402-3715

Claim Number: 2089
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | | | Scheduled: | $2,310.63 DISP CONT |
|---|---|---|---|---|
| SECURED | Claimed: | $1,594.58   UNLIQ | | |

---

PALM BEACH COUNTY TAX COLLECTOR
ATTN MICHELLE M. COUNTEMANCHE
POST OFFICE BOX 3715
WEST PALM BEACH, FL 33402-3715

Claim Number: 2090
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| SECURED | Claimed: | $43.59   UNLIQ |
|---|---|---|

---

PALMER, JERROLD
1931 E RIDGEWOOD
GLENVIEW, IL 60025

Claim Number: 9048
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7504 (06/05/2009)

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $10,950.00 CONT | Allowed: | $5,000.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $85,050.00 CONT | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PALOMINO, BARBARA<br>12361 SW 41ST<br>MIAMI, FL 33175 | | Claim Number: 4257<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $882.00 | Scheduled: | $1,764.00 CONT | | Allowed: | $882.00 |
| PALUMBO, JAMES<br>1530 DIEMAN LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 1711<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $5,174.85 | Scheduled: | $7,762.27 CONT | | Allowed: | $5,174.85 |
| PAN-L-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | | Claim Number: 9933<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,551.25 | | | | | |
| PANDURI, GIUSEPPE<br>698 ART ST<br>LONG BRANCH, NJ 07740 | | Claim Number: 844<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |
| PANSBY, NEIL M.<br>2378 VISTA DEL LAGO DR<br>VALLEY SPGS, CA 95252-9380 | | Claim Number: 10125<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

PANZINI, CLAUDIA
1650 LEWIS RD
MERRICK, NY 11566

Claim Number: 1540
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,634.62 | | Allowed: | $1,634.62 |

PAO, FRANK BRIAN JR.
4661 NUNN STREET
BRENTWOOD, CA 94513

Claim Number: 2362
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $250.00 | Scheduled: | $250.00 CONT | Allowed: | $250.00 |

PAPADOPOULOS, CONSTANTINOS (DINO)
1 FRIENDS RD
SETAUKET, NY 11733

Claim Number: 2631
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $6,923.08 CONT | Allowed: | $4,615.38 |

PARK NATIONAL BANK AND TRUST OF CHICAGO
JOSEPH ARONAUER, ESQ.
ARONAUER, RE & YUDELL, LLP
444 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY 10022

Claim Number: 1871
Claim Date: 11/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 10132 (08/15/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $872,531.00 |
| UNSECURED | Claimed: | $0.00 |

PARKER, KESHIA M
11 JEAN DR
NORTH BABYLON, NY 11703

Claim Number: 3687
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $544.00 | | Allowed: | $544.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAROTTI, PAUL<br>8210 SAN DIMAS RD<br>ATASCADERO, CA 93422 | | Claim Number: 2353-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8849 (05/12/2010) | | | | |
| PRIORITY | Claimed: | $37,816.15 | Scheduled: | $5,746.18 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $20,075.35 CONT | | |
| PAROTTI, PAUL<br>8210 SAN DIMAS RD<br>ATASCADERO, CA 93422 | | Claim Number: 2353-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8849 (05/12/2010) | | | | |
| UNSECURED | Claimed: | $15,816.66 | | | Allowed: | $16,198.28 |
| PARRISH APPRAISAL SERVICE LTD.<br>6121 LAKESIDE DR STE 155<br>RENO, NV 895118533 | | Claim Number: 1612<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $75.00 | | | | |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | | Claim Number: 1613<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | | Claim Number: 2832<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| PARRISH, ANITA B<br>3214 MURRAY HILL LOOP<br>KISSIMMEE, FL 34758 | | Claim Number: 5662<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,204.00 | Scheduled: | $1,204.00 CONT | Allowed: | | $1,204.00 |

| PARRY, OLIVER W & BRACKETT, ALLEN V<br>6603 NW 25TH CT<br>BOCA RATON, FL 33496 | | Claim Number: 4584<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,330.30 | |

| PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | | Claim Number: 460<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,750.00 | Scheduled: | $3,750.00 CONT | Allowed: | | $3,750.00 |

| PASANISE, MIKE<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 1191<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | |
|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | |

| PASCO COUNTY, FLORIDA<br>MIKE OLSON<br>PASCO COUNTY TAX COLLECTOR<br>POST OFFICE BOX 276<br>DADE CITY, FL 33526-0276 | | Claim Number: 3352<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $215.07   UNLIQ | Scheduled: | $88.95 DISP CONT | |

---

PASINI, RICHARD J.
PO BOX 82
HICKSVILLE, NY 11802-0082

Claim Number: 470
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,281.00 | | | Allowed: | $1,281.00 |

PASQUALE, LISA MARIE
2400 26TH AVE SOUTH
MINNEAPOLIS, MN 554061245

Claim Number: 8474
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |

PASQUARELLO, PATRICIA
200 BAYVIEW AVE
MASSAPEQUA, NY 11758

Claim Number: 5186
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |

PATES, HUGH D.
10852 LAMENTIN COURT
SAN DIEGO, CA 92124

Claim Number: 10057
Claim Date: 03/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,435.69 | | | Allowed: | $2,435.69 |

PATRICK MANLEY FREYA DENITTO SHAWN ONEIL
CHRISTIAN KOHL & T MARINOVICH 04CV-08606
DAN GETMAN, LAW OFFICE OF DAN GETMAN
9 PARADIES LANE
NEW PALTZ, NY 12561

Claim Number: 7746
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,651,254.79 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,651,254.79 |

---

| PATTEN, MARIE<br>229 HUNNEWELL AVE<br>ELMONT, NY 11003 | | Claim Number: 666<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $675.00 | | | Allowed: | $675.00 |
| PATTERSON, JOSEPH<br>9 MARIANNA PL<br>EAST ISLIP, NY 11730-3225 | | Claim Number: 969<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,186.54 | Scheduled: | $3,186.54  CONT | Allowed: | $3,186.54 |
| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3284<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,316.00  CONT | | |
| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3285<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,452.45 | Scheduled: | $1,452.45  CONT | Allowed: | $1,452.45 |
| PATTERSON, TRUDY<br>1207 SHERWOOD FOREST GLEN COURT<br>HOUSTON, TX 77043 | | Claim Number: 3834<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,961.54 | Scheduled: | $2,961.54  CONT | Allowed: | $2,961.54 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1086 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTON, MICHELE<br>7300 KEY DEER CIRCLE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 1408<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $615.36 | Scheduled: | $615.36 CONT | Allowed: | | $615.36 |
| PATTON, NATHANIEL<br>12623 W BENT TREE DR<br>PEORIA, AZ 85383-3950 | | Claim Number: 5835<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $271.04 | Scheduled: | $271.04 CONT | | | |
| PAULSON, ALGOTH B.<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA 70002 | | Claim Number: 2405<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | | $550.00 |
| PAVONE, CHERYL L (CHERRIE)<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 2620<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $334.62 | Scheduled: | $334.62 CONT | Allowed: | | $334.62 |
| PAZORNIK, RICHARD B.<br>712 RESERVOIR ST<br>BALTIMORE, MD 21217 | | Claim Number: 751<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,475.00 | Scheduled: | $871.88 CONT | Allowed: | | $4,475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEACOCK BAKER, DEBORAH A<br>15 SPRING DR<br>TABERNACLE, NJ 08088-9137 | | Claim Number: 5198<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $959.61 | Scheduled: | $959.61 CONT | Allowed: | $959.61 |
| PEACOCK, VALORIE J (VAL)<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 3945<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,897.50 CONT | Allowed: | $1,650.00 |
| PEARCE, JOAN M.<br>3634 SWEETGRASS LANE<br>CHARLOTTE, NC 28226 | | Claim Number: 1380<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $3,333.33 | | | Allowed: | $3,333.33 |
| PEARLMAN, JAMIE<br>1545 RAINIER AVE<br>PETAUMA, CA 94954-1568 | | Claim Number: 4892<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,543.68 | Scheduled: | $1,543.68 CONT | Allowed: | $1,543.68 |
| PEARSON ENTERPRISES<br>ATTN SAUNDRA G. PERSON<br>1176 ST. ANTHONY DR.<br>SLIDELL, LA 70460 | | Claim Number: 5374<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | Allowed: | $475.00 |

| PECO ENERGY COMPANY<br>ATTN MICHAEL P. MURPHY, BANKRUPTCY REP<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 1942<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $622.78 | | | | | |
| PEDERSEN, TAMMY<br>8840 HARPERS GLEN CT<br>JACKSONVILLE, FL 32256 | | Claim Number: 183<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 7941 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00  CONT | | | |
| PELICAN II, LLC<br>5 PALMWOOD SR<br>TYBEE ISLAND, GA 313289716 | | Claim Number: 7725<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | | | |
| PELLICCI, ROBERT J. AND JENNIFER JL.<br>154 BOYCE RD<br>PINE BUSH, NY 125666832 | | Claim Number: 254<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $350.00 | | | | | |
| PELOSO, AZURE<br>4715 E HALIFAX ST<br>MESA, AZ 85205-4115 | | Claim Number: 6801<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $292.31 | Scheduled: | $292.31  CONT | Allowed: | $292.31 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENA VS. AMERICAN HOME MORTGAGE CORP. | | Claim Number: 8470 | | | | |
| US DISTRICT CT N DISTRICT IL 07CV552 | | Claim Date: 01/10/2008 | | | | |
| DANIEL A. EDELMAN EDELMAN, COMBS, | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| 120 SOUTH LASALLE STREET, 18TH FLOOR | | Comments: EXPUNGED | | | | |
| CHICAGO, IL 60603 | | DOCKET: 3083 (02/26/2008) | | | | |
| UNSECURED | Claimed: | $25,845.40 UNLIQ | Scheduled: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $27,658.01 UNLIQ | | | | |
| PEND OREILLE COUNTY | | Claim Number: 2678 | | | | |
| PEND OREILLE CO TAX OFC | | Claim Date: 11/19/2007 | | | | |
| CHARLOTTE L DEMLOW, TREASURER | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PO BOX 5080 | | Comments: EXPUNGED | | | | |
| NEWPORT, WA 99156 | | DOCKET: 6574 (11/13/2008) | | | | |
| SECURED | Claimed: | $3,684.24 | | | | |
| PENDER COUNTY | | Claim Number: 6457 | | | | |
| ATTN TERECA L. CRENSHAW, ASST. TAX COLL. | | Claim Date: 12/27/2007 | | | | |
| P.O. BOX 1047 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| BURGAW, NC 28425 | | Comments: PAID | | | | |
| | | DOCKET: 8485 (01/08/2010) | | | | |
| SECURED | Claimed: | $31.37 | | | Allowed: | $31.37 |
| PENN POWER | | Claim Number: 4001 | | | | |
| ATTN Y M JONES | | Claim Date: 11/30/2007 | | | | |
| PO BOX 3687 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| AKRON, OH 44309-3687 | | | | | | |
| UNSECURED | Claimed: | $46.64 | Scheduled: | $46.64 | Allowed: | $46.64 |
| PENN WASTE INC | | Claim Number: 3076 | | | | |
| ATTN LYNN G ROHRBAUGH | | Claim Date: 11/23/2007 | | | | |
| CREDIT & COLLECTION SUPERVISOR | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PO BOX 3066 | | | | | | |
| YORK, PA 17402 | | | | | | |
| UNSECURED | Claimed: | $472.10 | Scheduled: | $497.52 | Allowed: | $472.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 996<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $8,704.94 | | | | |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 1031<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $530.98 | | | Allowed: | $530.98 |
| PENNINGTON, MARILYN W.<br>4401 GLENDA WAY<br>DORAVILLE, GA 30360 | | Claim Number: 902<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,338.37 | Scheduled: | $2,007.55  CONT | Allowed: | $1,338.37 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1929<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $676,625.89 | | | | |
| UNSECURED | Claimed: | $111.78 | | | | |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | | Claim Number: 4404<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $292,500.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEPCO<br>ATTN BANKRUPTCY DESK<br>701 NINTH STREET, N.W.<br>WASHINGTON, DC 20068-0001 | | Claim Number: 9247<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $405.00 | | | Allowed: | $405.00 |
| PEREN, GILBERTO D (GIL)<br>25 LINDEN LN<br>SHIRLEY, NY 11967-2452 | | Claim Number: 4581<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $205.80 | Scheduled: | $411.60 CONT | Allowed: | $205.80 |
| PEREYRA, CHRISTIAN<br>37 26 54TH STREET<br>WOODSIDE, NY 11377 | | Claim Number: 5462<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,759.05 | | | | |
| PEREZ, DARIA<br>148A FIRST STREET<br>NEW PROVIDENCE, NJ 07974 | | Claim Number: 5219<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,605.77 | Scheduled: | $1,605.77 CONT | Allowed: | $1,605.77 |
| PEREZ, SCHANNIN D<br>197 SAYBROOKE CROSSING<br>ACWORTH, GA 30101 | | Claim Number: 2097<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,017.41 | Scheduled: | $2,017.41 CONT | Allowed: | $2,017.41 |

| PERKINS, HEIDI J.<br>5500 OLD LOGAN RD SE<br>LANCASTER, OH 43130 | | Claim Number: 383<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.00 | Scheduled: | $840.00 CONT | Allowed: | | $840.00 |

| PERKINS, THOMAS J.<br>1009 OLD COUNTRY RD<br>ELMSFORD, NY 10523 | | Claim Number: 1285<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,461.54 CONT | | | |
| UNSECURED | Claimed: | $2,461.54 | | | | | |

| PERRY, CATHRYN D<br>8720 WINDSOR MILL RD<br>WINDSOR MILL, MD 21244 | | Claim Number: 2271<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,413.46 | Scheduled: | $3,754.81 CONT | Allowed: | | $3,413.46 |

| PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | | Claim Number: 1277-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,617.38 | Scheduled: | $2,617.39 CONT | Allowed: | | $2,617.38 |

| PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | | Claim Number: 1277-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,650.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PERRY, JOSEPH<br>470 W MAHOGANY CT<br>UNIT 606<br>PALATINE, IL 60067 | | Claim Number: 8488-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,439.74 CONT<br>$245,066.55 CONT | Allowed: | $10,950.00 |
| PERRY, JOSEPH<br>470 W MAHOGANY CT<br>UNIT 606<br>PALATINE, IL 60067 | | Claim Number: 8488-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $244,005.27 | | | Allowed: | $244,005.27 |
| PESTMASTER SERVICES<br>ATTN GABRIEL CORDERO<br>PO BOX 966<br>IMPERIAL, CA 92251-0966 | | Claim Number: 2587<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | | |
| PETAK, JERRY L.<br>114 W COLE ST<br>MOUNT CARROLL, IL 61053 | | Claim Number: 2308<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| PETERS, KIMBERLY K (KIM)<br>8960 SUTTERS GOLD<br>DRIVE<br>SACRAMENTO, CA 95826 | | Claim Number: 6864<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,680.46 | Scheduled: | $1,811.75 CONT | Allowed: | $1,680.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETERS, PATRICIA<br>4911 W. TORREY PINES CIRCLE<br>GLENDALE, AZ 85308 | | Claim Number: 4481<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $147.69 | Scheduled: | $147.69 CONT | Allowed: | | $147.69 |
| PETERSEN, ERIC D<br>9 EVERGREEN RD<br>LADERA RANCH, CA 92694 | | Claim Number: 4337<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | | $1,846.15 |
| PETERSON, JILL A<br>8748 MCKENDREE RD<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 2616<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,903.88 | Scheduled: | $1,903.88 CONT | | | |
| PFE INTERNATIONAL, INC.<br>195 CHASTAIN MEADOWS COURT NW<br>KENNESAW, GA 30144-3724 | | Claim Number: 2676<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $153.76 | | | Allowed: | | $153.76 |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 2959<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | | |
| UNSECURED | Claimed: | $7,370.44 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | | Claim Number: 7882<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,346.52 | Scheduled: | $1,346.52  CONT | Allowed: | $1,346.52 |
| PHILLIPS, JAMES D<br>135 NW 109TH AVE APT 203<br>PEMBROKE PINES, FL 330265127 | | Claim Number: 3379<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $1,288.46  CONT | Allowed: | $1,288.46 |
| PHIPPS, PATRICIA A.<br>10608 CHAMPION LAKE TRL<br>TOMBALL, TX 77375 | | Claim Number: 10142<br>Claim Date: 03/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,598.16 | | | | |
| PHOTOVAULT<br>8965 VALLEY FORD RD<br>PETALUMA, CA 949523717 | | Claim Number: 2084<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,279.00 | Scheduled: | $1,279.00 | Allowed: | $1,279.00 |
| PICCIUCA, JANA L.<br>6 MAYWOOD PL<br>KINGS PARK, NY 11754 | | Claim Number: 392<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $846.15 | Scheduled: | $846.15  CONT | Allowed: | $846.15 |

| | | | | | |
|---|---|---|---|---|---|
| PIERCE COUNTY BUDGET & FINANCE<br>ATTN: ALEN RICHARDSON, FIELD AGENT<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | | Claim Number: 10005<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 3403 | | | |
| SECURED | Claimed: | $771.01 | | Allowed: | $771.01 |
| PIERCE COUNTY, WASHINGTON<br>PIERCE COUNTY<br>ATTN ALLEN RICHARDSON, FIELD AGENT<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | | Claim Number: 3403<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| PIERCE, DALE<br>QUEST MORTGAGE<br>8921 VETERANS MEMORIAL PARKWAY<br>O'FALLON, MO 63366 | | Claim Number: 9991<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $9,500.00 | | | |
| PIERCE, DALE ROBERT (DALE)<br>5129 WESTMINSTER PL<br>SAINT LOUIS, MO 631081120 | | Claim Number: 5164<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | | | Scheduled: | $576.92 CONT | |
| UNSECURED | Claimed: | $9,500.00 | | | |
| PIERCE, DANIEL R.<br>244 CREEKSTONE TRL<br>CALERA, AL 35040-4954 | | Claim Number: 2306<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $4,500.00 CONT | Allowed: | $3,000.00 |

| PIERCE, LISA<br>7102 ABRAHAMSON RD<br>LUDINGTON, MI 494318801 | | Claim Number: 2049<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $784.00 | Scheduled: | $784.00  CONT | Allowed: | $784.00 |
| PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | | Claim Number: 50<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| PIKE APPRAISAL COMPANY<br>ATTN LINDA PIKE, PRESIDENT<br>2201 BOUNDARY ST, UNIT 109<br>BEAUFORT, SC 29901 | | Claim Number: 2747<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,270.00 | Scheduled: | $2,270.00 | | |
| PIMA COUNTY, ARIZONA<br>PIMA COUNTY CIVIL ATTORNEY<br>32 N STONE SUITE 2100<br>TUCSON, AZ 85701 | | Claim Number: 540<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | |
| SECURED | Claimed: | $517.00 | | | Allowed: | $517.00 |
| PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 8492-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $19,452.73 | | | Allowed: | $19,452.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 8492-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $1,332.00 | | | | |
| PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA 90247 | | Claim Number: 1345<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $4,461.54 CONT | | |
| UNSECURED | Claimed: | $10,902.35 | | | Allowed: | $10,902.35 |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | | | |
| SECURED | Claimed: | $562.31 | | | | |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8591 (02/18/2010) | | | | |
| UNSECURED | Claimed: | $112.46 | | | | |
| PINER, CONNIE E.<br>C/O HARTZELL & WHITEMAN, LLP<br>2626 GLENWOOD AVENUE, SUITE 500<br>RALEIGH, NC 27608 | | Claim Number: 8471<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | | |
| UNSECURED | Claimed: | $158,938.00 | | | Allowed: | $158,938.00 |

---

PIP PRINTING
ATTN JOHN CRISP
8504 COMMERCE AVE
SAN DIEGO, CA 92121

Claim Number: 6847
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8794 (04/23/2010)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $31,213.83 | | $13,388.37 |

PIPIA, RICHARD J.
15 MERIDEN PLACE
MELVILLE, NY 11747

Claim Number: 1649
Claim Date: 01/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7022 (02/17/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,846.16 | | $1,846.15 CONT | | $1,846.16 |

PIRANHA SHREDDING & RECYCLING
ATTN CANDY COOPER, MANAGR
DEPT# 5012
EVANSVILLE, IN 47708

Claim Number: 3038
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $0.00 | | | | |
| UNSECURED | | $34.00 | | $34.00 | | $34.00 |

PISAYGNANE, ALANHGNA
10106 NE 6TH AVE
VANCOUVER, WA 98685-5305

Claim Number: 2979
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $848.00 | | $848.00 CONT | | $848.00 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 148
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,368.59 |

| | | | |
|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1252<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| PRIORITY      Claimed: | $145.65 | | |
| UNSECURED      Claimed: | $104.86 | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1387<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| UNSECURED      Claimed: | $4,123.61 | Allowed: | $4,123.61 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1516<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| PRIORITY      Claimed: | $105.05 | | |
| UNSECURED      Claimed: | $113.45 | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1517<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| UNSECURED      Claimed: | $4,884.46 | Allowed: | $4,884.46 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1528<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| PRIORITY      Claimed: | $193.36 | | |
| UNSECURED      Claimed: | $346.19 | | |

Date: 04/04/2016

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1610
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $10,434.90 | | |
|---|---|---|---|---|

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1611
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $3,318.12 | Allowed: | $3,318.12 |
|---|---|---|---|---|

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1621
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| PRIORITY | Claimed: | $110.92 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $173.04 | | |

---

PITNEY BOWES CREDIT CORPORATION
GRISSELLE BETANCOURT, BANKRUPTCY COORD
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1622
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $700.20 | Allowed: | $700.20 |
|---|---|---|---|---|

---

PITNEY BOWES CREDIT CORPORATION
GRISSELLE BETANCOURT, BANKRUPTCY COORD
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1623
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $107,450.48 | | |
|---|---|---|---|---|

---

---

PITNEY BOWES CREDIT CORPORATION
GRISSELLE BETANCOURT, BANKRUPTCY COORD
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1624
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $611.44 | Allowed: | $611.44 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1626
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $49.67 |
| UNSECURED | Claimed: | $79.48 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1749
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $252.00 |
| UNSECURED | Claimed: | $424.00 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1753
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,216.18 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1754
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $76.34 |
| UNSECURED | Claimed: | $197.92 |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1755<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED     Claimed: | $10,389.38 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1813<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED     Claimed: | $49,739.74 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1839<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED     Claimed: | $19,507.21 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1840<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| PRIORITY     Claimed:<br>UNSECURED     Claimed: | $251.51<br>$244.90 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1859<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| PRIORITY     Claimed: | $929.76 | Allowed:     $929.76 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT- EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 2880
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $131.32 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 2912
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,463.07 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT-EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 4599
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,884.38 |
| UNSECURED | Claimed: | $14,967.55 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT-EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 4603
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,065.67 |
| UNSECURED | Claimed: | $3,288.35 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT-EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 4604
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $44,534.50 |

---

| | | | | |
|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 6003<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $207,328.92 | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 6032<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,969.23 | Allowed: | $1,969.23 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 6033<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $21,697.08 | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 9503<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $175,910.21 | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | Claim Number: 9504<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| ADMINISTRATIVE | Claimed: | $18,738.94 | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1106 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 9836<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| ADMINISTRATIVE          Claimed: | $2,640.35 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9915<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $805.44<br>$4,748.65 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9934<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED          Claimed: | $49,230.51 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9992<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $3,393.84<br>$26,215.04 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 10034<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $1,047.59<br>$11,304.44 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10263<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| UNSECURED | Claimed: | $294,655.76 | | | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10264<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $1,292,360.94 | | | | | |
| PITTARI, JOSEPH<br>2355 FOWLER ST<br>BELLMORE, NY 11710 | | Claim Number: 915<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $5,576.92 | Scheduled: | $6,320.00 CONT | Allowed: | $5,576.92 |
| PL MARKETING<br>32811 MIDDLEBELT RD STE G<br>FARMINGTN HLS, MI 483341701 | | Claim Number: 2465<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $194.66 | Scheduled: | $194.66 | Allowed: | $194.66 |
| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 2889<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $1,879.16 | Scheduled: | $821.57 DISP CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| PLAGEMAN, SOONER<br>8600 N FM 620 APT 2315<br>AUSTIN, TX 78726 | | Claim Number: 1579<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $769.23 | | | Allowed: | $769.23 |
| PLAGEMAN, SOONER E<br>4171 RHAPSODY ST APT 5309<br>GRAND PRAIRIE, TX 75052-0236 | | Claim Number: 10739<br>Claim Date: 10/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | | | Scheduled: | $769.23 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| PLAINIUM, LLC<br>7127 S WESTNEDGE AVE STE 2<br>PORTAGE, MI 490024276 | | Claim Number: 4897<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $3,303.00 | Scheduled: | $1,803.00 | Allowed: | $3,303.00 |
| PLANNED OFFICE<br>1320 E SAINT GERTRUDE PL<br>SANTA ANA, CA 92705 | | Claim Number: 1271<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $23,759.68 | Scheduled: | $23,752.68 | | |
| PLAZA AT EL PORTAL, L.P., THE<br>ATTN RITA NORD<br>PO BOX 2344<br>MERCED, CA 95344 | | Claim Number: 5644<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $2,472.00 | | | | |
| UNSECURED | | | Scheduled: | $2,472.00 | | |

| PLENTIE, DEVON<br>3455 JAKE WHITE CT<br>HIGH POINT, NC 27265-8719 | Claim Number: 1645<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.75 | Scheduled: | $807.69 CONT | Allowed: | $807.75 |

| PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | Claim Number: 2076<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | Allowed: | $1,538.46 |

| PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | Claim Number: 4831<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,764.50 UNLIQ | | | |

| PLUMBERS' & PIPEFITTERS' LOCAL # 562<br>SUPPLEMENTAL PLAN & TRUST ET AL<br>SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | Claim Number: 10276<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 11004 (06/06/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| PLYMALE, LINDA C.<br>532 RODNEY BAY CROSSING<br>WAKE FOREST, NC 27587 | Claim Number: 2030<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.92 |

---

PMC INVESTIGATIONS AND SECURITY INC
12 SCHERERE BLVD LOWR
FRANKLIN SQ, NY 110102606

Claim Number: 3997
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6463 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,431.25 | | | Allowed: | $5,431.25 |

POLADIAN, ANGELINE
3 WHITWORTH ST
LADERA RANCH, CA 92694

Claim Number: 1185
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,728.00 | | | | |

POLADIAN, ANGELINE
3 WHITWORTH ST
LADERA RANCH, CA 92694

Claim Number: 10670
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8299 (11/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $744.48 | Scheduled: | $7,584.87 CONT | Allowed: | $744.48 |

POLANISH, BRIAN
727 SYLVAN AVENUE
BAYPORT, NY 11705

Claim Number: 1486
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,593.75 | Scheduled: | $3,618.46 CONT | Allowed: | $3,593.75 |

POLEK, KELLY
614 BAY GREEN DR
ARNOLD, MD 21012

Claim Number: 411
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $303.15 | Scheduled: | $303.15 CONT | Allowed: | $303.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POLK COUNTY FLORIDA<br>JOE G TEDDER CFC TAX COLLECTOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1512<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $90.20 UNLIQ | | | | |
| POLLICINO MCNALLY, KRISTINE<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | | Claim Number: 5299<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $5,649.23 CONT | Allowed: | $4,615.38 |
| POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | | Claim Number: 1467<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $450.00 | Scheduled: | $1,200.00 CONT | | |
| POLNEY, IRMA A.<br>155 BROAD ST. APT. #44<br>FLEMINGTON, NJ 08822 | | Claim Number: 3175<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,643.00 | | | | |
| POMBRA, DEEPALI<br>25 HUNTING HOLLOW COURT<br>DIX HILLS, NY 11746 | | Claim Number: 390<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00 CONT | Allowed: | $2,250.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| POOMCHONGHKO, PIYAMIT<br>PO BOX 742<br>LINDENHURST, NY 11757 | | Claim Number: 371<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| POPSON, CASSIE J<br>1401 JACKSON CIRCLE<br>INDIANOLA, IA 50125 | | Claim Number: 4533<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $598.65 | Scheduled: | $598.65 CONT | Allowed: | $598.65 |
| PORTER, APRIL R<br>647 CRESCENT HILLS PL<br>LAKELAND, FL 33813 | | Claim Number: 9209<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,935.32 | | | Allowed: | $1,935.32 |
| PORTER, APRIL R.<br>647 CRESCENT HILLS PLACE<br>LAKELAND, FL 33813 | | Claim Number: 1150<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $707.69 | | | Allowed: | $707.69 |
| PORTER, MATTHEW<br>16679 WINDSOR COURT<br>LEMONT, IL 60439 | | Claim Number: 5279<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $3,458.38 | | | Allowed: | $3,458.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

PORTER, SHAWN J
4 FRANKLIN PLACE
FARMINGDALE, NY 11735

Claim Number: 2604
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $740.38 | | $1,894.23 CONT | | $740.38 |

---

PORTLAND CITY
ATTN ELIZABETH L. BOYNTON
PO BOX 544
PORTLAND, ME 04112

Claim Number: 2554
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8485 (01/08/2010)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | $376.54 | | | $376.54 |

---

PORTLAND GENDERAL ELECTRIC (PGE)
ATTN NANCY CLARK, CREDIT REP
7895 SW MOHAWK ST
TUALATIN, OR 97062

Claim Number: 7366
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $451.07 | | |
| UNSECURED | | | | $140.59 |

---

PORTLAND'S DOWNTOWN DISTRICT
ATTN JANIS M BEITZER, EXECUTIVE DIRECTOR
549 CONGRESS STREET
PORTLAND, ME 04101

Claim Number: 2070
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $71.00 | | $71.00 | | $71.00 |

---

PORTUGAL, VALERIY
1237 AVE Z
APT.5P
BROOKLYN, NY 11235

Claim Number: 3393
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,538.46 | | $3,538.46 CONT | | $3,538.46 |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | |
|---|---|---|---|---|---|
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6211<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $75.00 | | | |
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6212<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9778 (02/09/2011) | | | |
| UNSECURED | Claimed: | $657.00 | | | |
| POTOMAC ELECTRIC POWER COMPANY<br>ATTN S. SPEARS, SUPERVISOR COLLECTIONS<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | | Claim Number: 4608<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $73.04 | | Allowed: | $73.04 |
| POTOMAC RIVER RUNNING TWILIGHT<br>FESTIVAL 4 MILER<br>2 AWSLEY COURT<br>POTOMAC FALLS, VA | | Claim Number: 8217<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled:    $1,000.00 | Allowed: | $1,000.00 |
| POTTER COUNTY ET AL<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 176<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| SECURED | Claimed: | $282.01 | | Allowed: | $282.01 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| POTTS, KRISTINA<br>1617 HUNTINGTON<br>DE KALB, IL 60115 | | Claim Number: 2810<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $324.00 | Scheduled: | $324.00 CONT | Allowed: | $324.00 |
| POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | | Claim Number: 930<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $540.00 | Scheduled: | $480.00 CONT | Allowed: | $540.00 |
| POUCH RECORDS MANAGEMENT LP<br>C/O R. GIBSON PAGTER, JR.<br>PAGTER AND MILLER<br>525 M. CABRILLO PARK DRIVE, SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 8521<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $110,175.73 | Scheduled: | $3,907.08 | | |
| POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 9265<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| SECURED | Claimed: | $110,175.73 | | | | |
| POWELL, AMANDA LEE<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 29458-9512 | | Claim Number: 816<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,049.60 | | | Allowed: | $1,049.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POWELL, PAULA<br>111 WAX MYRTLE DR<br>SANFORD, FL 32773 | | Claim Number: 7464<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | | $969.23 |
| POWELL, VICKY<br>13513 NORTHWEST CT.<br>HASLET, TX 76052 | | Claim Number: 6664<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $4,582.31 | Scheduled: | $4,822.31 CONT | Allowed: | | $4,582.31 |
| POWERS, KENNETH C<br>480 HIBISCUS ST STE 515<br>WEST PALM BEACH, FL 33401 | | Claim Number: 8092<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,981.02 | Scheduled: | $4,038.46 CONT | Allowed: | | $2,981.02 |
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631-04<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $41,146.00 | | | Allowed: | | $41,146.00 |
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631-02<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $3,650.00 | | | | | |

PRANGER, KEITH
8915 ROTHMAN ROAD
FORT WAYNE, IN 46835

Claim Number: 890
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,097.44 | | $1,097.44   CONT | | $1,097.44 |

PRASSE, ERIC H.
6125 KEHN LANE
FREDERICKSBURG, VA 22408

Claim Number: 10321
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7396 (05/18/2009)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $11,110.42 | | $11,110.42 |

PREDICTIVE HIRING PARTNERS, INC.
ATTENTION: SUSAN GAUFF
65 HONEYSUCKLE WOODS
LAKE WYLIE, SC 29710

Claim Number: 5614
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $114,355.50 | | $114,355.50 |

PREMIER BUSINESS CENTERS
ATTN JEFF REINGTEIN, CEO
400 CORPORATE POINTE, STE 300
CULVER CITY, CA 90230

Claim Number: 5846
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $10,129.68 | | $10,129.68 |

PREMIER SUPPLIES
ATTN EDIE BARNETT
357 WEST 36TH STREET
NEW YORK, NY 10018

Claim Number: 2170
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $611.08 | | $611.08 | | $611.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESSMAN, CARYN<br>314 HART STREET<br>FIRST FLOOR<br>BROOKLYN, NY 11206 | | Claim Number: 469<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,023.08 | Scheduled: | $1,023.08 CONT | Allowed: | $1,023.08 |
| PRICE, ARTHUR<br>11 TRUMPET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 1225<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,360.00 | Scheduled: | $1,337.34 CONT | Allowed: | $1,360.00 |
| PRICE, CHARLES A (CHUCK)<br>23 LINDEN AVE<br>FLORAL PARK, NY 11001 | | Claim Number: 2929<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,912.82 CONT | Allowed: | $6,000.00 |
| PRIMETRUST BANK<br>7651 HIGHWAY 70 S<br>NASHVILLE, TN 37221-1706 | | Claim Number: 189<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,850.00 | | | Allowed: | $3,850.00 |
| PRINCE GEORGE'S COUNTY, MD<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVAN MEYERS<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6302<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) | | | | |
| SECURED | Claimed: | $4,317.09   UNLIQ | | | | |

| PRINCIPAL REAL ESTATE INVESTORS LLC AAF<br>SRI MIAMI VENTURE<br>PO BOX 951719<br>DALLAS, TX 75395-1719 | Claim Number: 2303<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,472.54   UNDET | Scheduled: | $695.60 |

| PRINT GUYS, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | Claim Number: 630<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $237.45 | Allowed: | $237.45 |

| PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4601 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | Claim Number: 1658<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $407.50 | Allowed: | $407.50 |

| PROMO POWER<br>2347 RIVER VIEW RD<br>CLEARLAKE OKS, CA 95423-9009 | Claim Number: 2268<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,231.99 | Scheduled: | $3,231.99 | Allowed: | $3,231.99 |

| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD<br>MUNDELEIN, IL 60060 | Claim Number: 202<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $301,376.00 | | |

| | | | | |
|---|---|---|---|---|
| PROPERTY SHOP & APPRAISALS, THE<br>PO BOX 8702<br>MOSS POINT, MS 39562-0011 | Claim Number: 3368<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $400.00 | | |
| PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | Claim Number: 1531<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $246.10 | Allowed: | $246.10 |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | Claim Number: 8361<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,113.00 | Allowed: | $1,113.00 |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN/PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | Claim Number: 8380<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,057.00 | Allowed: | $1,057.00 |
| PUBLIC STORAGE<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | Claim Number: 8362<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,291.00 | Allowed: | $1,291.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| PUBLIC WORKS COMMISSION<br>ATTN BEVAN E. GNICE, DIR. CUST. SERVICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | Claim Number: 2094<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $323.61   UNLIQ |

| | | | |
|---|---|---|---|
| PUDENZ, MARY E.<br>1060 2ND ST CT<br>WAUKEE, IA 50263 | Claim Number: 1472<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,902.13 | Allowed: | $4,902.13 |

| | | |
|---|---|---|
| PUMA, CHRISTIAN<br>7 CONTINENTAL DR<br>CENTEREACH, NY 11720-1401 | Claim Number: 1166<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| PUMA, CHRISTIAN J<br>20 MARK ST<br>PORT JEFFERSON STATION, NY 11776 | Claim Number: 3732<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00 CONT | Allowed: | $2,250.00 |

| | | |
|---|---|---|
| PUROHIT, URMILA<br>28 MOHEGAN AVENUE<br>PORT WASHINGTON, NY 11050 | Claim Number: 7634<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,950.00 | Scheduled: | $2,950.00 CONT | Allowed: | $2,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | | Claim Number: 795<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,346.24 | | | | | |
| QUATTRONE, LANA M<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | | Claim Number: 2290<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,346.16 | Scheduled: | $1,346.16 CONT | Allowed: | | $1,346.16 |
| QUEBBEMANN, DAVID<br>1202 THOROUGHBRED<br>SAINT CHARLES, IL 60174 | | Claim Number: 3141<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,048.00 | | | | | |
| QUICK MORTGAGE SERVICES, LLC<br>ATTN JOHN F TENOLD, MANAGING MEMBER<br>1500 W. FOURTH AVE<br>SUITE 410<br>SPOKANE, WA 99201 | | Claim Number: 5254<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9324 (10/13/2010) | | | | | |
| UNSECURED | Claimed: | $9,346.34 | | | Allowed: | | $9,346.34 |
| QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 402914023 | | Claim Number: 2243<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00 CONT | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1123 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

QUINLAN, JEFFREY S.
10401 LONG HOME RD
LOUISVILLE, KY 402914023

Claim Number: 2244
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00 CONT | | |
|---|---|---|---|---|---|---|

QUINONES, ERLINDA
5246 W. DIANA AVENUE
GLENDALE, AZ 85302

Claim Number: 9861
Claim Date: 01/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | | | Scheduled: | $1,402.71 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

QWEST COMMUNICATIONS CORPORATION
ATTN JANE FREY CORPORATE COUNSEL
1801 CALIFORNIA ST RM 900
DENVER, CO 80202

Claim Number: 8491
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $442,445.02 | Scheduled: | $251,841.32 | Allowed: | $442,445.02 |
|---|---|---|---|---|---|---|

QWEST CORPORATION
ATTN: JANE FREY CORPORATE COUNSEL
1801 CALIFORNIA ST RM 900
DENVER, CO 80202

Claim Number: 8490
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $30,881.75 | Scheduled: | $30,427.64 | Allowed: | $30,881.75 |
|---|---|---|---|---|---|---|

R & J ABSTRACTS, INC.
ATTN JOHN HENSLER, PRESIDENT
440 NORTH SYRACUSE AVE
MASSAPEQUA, NY 11758

Claim Number: 2225
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $2,013.20 | | | Allowed: | $2,013.20 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R SHATARAH CONSULTING ENGINEERS, P.C.<br>6500 JERICHO TPKE STE 1W<br>SYOSSET, NY 11791-4435 | | Claim Number: 3750<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 | | | |
| R.F. ESPOSITO, INC.<br>ATTN RICHARD F. ESPOSITO<br>7000 EAST GENESEE<br>FAYETTEVILLE, NY 13066-1129 | | Claim Number: 2454<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $4,170.00 | Allowed: | $4,170.00 |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 583<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,750.00 | | | | | |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2826<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $330,279.00 | | | | | |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2827<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $330,279.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>MIAMI, FL 33160 | | Claim Number: 2828<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,167.43 |

| | | |
|---|---|---|
| RA 520 BROADHOLLOW ROAD LLC<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 9238<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $133,200.00 |
| UNSECURED | Claimed: | $1,227,877.54 |

| | | |
|---|---|---|
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | | Claim Number: 452<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| | | |
|---|---|---|
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 1601-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $876.92 CONT | |

| | | |
|---|---|---|
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 1601-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,250.00 | Allowed: | $71,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | | Claim Number: 10037<br>Claim Date: 03/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $17,236.69 | | | | |
| RALEY, ANNETTE<br>PO BOX 165551<br>IRVING, TX 75016 | | Claim Number: 1161<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $5,653.85 | Scheduled: | $5,653.85  CONT | Allowed: | $5,653.85 |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA 98499 | | Claim Number: 8653<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $9,597.66 | | | Allowed: | $9,597.66 |
| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 8776-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $17,724.98 | | | Allowed: | $17,724.98 |
| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 8776-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $7,000.00 | | | Allowed: | $7,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAMER, JAN<br>51 HOLIDAY DR<br>WOODBURY, NY 11797-2315 | | Claim Number: 814<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,115.25 | Scheduled: | $1,115.25 CONT | Allowed: | $1,115.25 |
| RAMER, MICHELE R<br>403 S JOHNSON ST<br>GARRETT, IN 46738 | | Claim Number: 6732<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $402.88 | Scheduled: | $402.88 CONT | Allowed: | $402.88 |
| RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 677<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,713.79 | Scheduled: | $3,427.20 CONT | Allowed: | $1,713.79 |
| RAMIREZ, KELLY<br>1732 SOUTH PIERCE<br>STREET<br>LAKEWOOD, CO 80232 | | Claim Number: 8103<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| RAMIREZ, MONIQUE<br>11872 E CEDARVILLE ST<br>NORWALK, CA 90650 | | Claim Number: 981<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $616.00 | Scheduled: | $616.00 CONT | Allowed: | $616.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RASKAUSKAS, JOSEPH<br>14709 SPRING MEADOWS<br>DR<br>DARNESTOWN, MD 20874 | | Claim Number: 6192<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08 CONT | Allowed: | $673.08 |
| RASMUSSEN, JAN<br>58 CARSON<br>IRVINE, CA 92620 | | Claim Number: 1805<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,390.28 | Scheduled: | $644.34 CONT | Allowed: | $2,390.28 |
| RATHBURN, RANDY<br>CHRISTINE  REMBAS-RATHBURN<br>9765  SW  EASTBROOK  CIR<br>PORT ST LUCIE, FL 34987-2429 | | Claim Number: 2479<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $850.00 | Scheduled: | $850.00 CONT | Allowed: | $850.00 |
| RATHMANN, KAREN<br>2908 NE 185TH COURT<br>VANCOUVER, WA 98682 | | Claim Number: 8508<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,123.08 | Scheduled: | $1,123.08 CONT | | |
| RATHMANN, KAREN M<br>2908 NE 185TH CT<br>VANCOUVER, WA 98682 | | Claim Number: 8509<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $793.27 | Scheduled: | $793.27 CONT | Allowed: | $793.27 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1129 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAUCH, BROCK D.<br>4201 JIMSON RD<br>FORT WAYNE, IN 46816 | | Claim Number: 803<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,326.80 | Scheduled: | $1,326.92 CONT | Allowed: | $1,326.80 | |
| RAYMOND C. COOKE<br>10420 MONTWOOD DR SUITE F1<br>EL PASO, TX 79935 | | Claim Number: 2332<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 | |
| RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | | Claim Number: 633<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $1,189.99 | | | | | |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8951<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8958<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8953<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $65,331.09 | | | |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8954<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8956<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| RE/MAX SUBURBAN REAL ESTATE INC<br>C/O STEVE WOLVERS<br>102 1ST ST SE<br>BONDURANT, IA 50035 | | Claim Number: 1203<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | | Claim Number: 2189<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $613.84 | Scheduled: | $613.84 CONT | Allowed: | $613.84 |

| READER, CINDY K<br>2441 S OLD STATE ROAD 3<br>LAOTTO, IN 46763-9745 | | Claim Number: 2814<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $288.00 | Scheduled: | $288.00 CONT | Allowed: | | $288.00 |
| REAL ESTATE BOOK, THE -TREB SERVICES INC<br>PO BOX 1000<br>FERNDALE, WA 98248 | | Claim Number: 2523<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $480.00 | Scheduled: | $480.00 | Allowed: | | $480.00 |
| REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | | Claim Number: 629<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $220.00 | | | Allowed: | | $220.00 |
| REALESTATE.BOOK OF SPRINGFIELD<br>ATTN JOHN M. SCHOEN, OWNER<br>4301 HARVARD DRIVE<br>SPRINGFIELD, IL 62712 | | Claim Number: 2042<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $717.00 | Scheduled: | $239.00 | Allowed: | | $717.00 |
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | | Claim Number: 10040-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $56,933.00 | | | Allowed: | | $56,933.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | | Claim Number: 10040-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $8,092.00 | | | Allowed: | $8,092.00 |
| REALTY HOT WHEELS<br>ATTN LORRAINE KREKLA - OWNER<br>6560 PYRAMID LAKE HWY., # 52<br>SPARKS, NV 89436 | | Claim Number: 2478<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $132.00 | Scheduled: | $132.00 | | |
| RED SKY PROPERTIES, LLC<br>ATTN JEFFREY MARKEL - MEMBER<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO 81122 | | Claim Number: 4532<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,223.00 | Scheduled: | $4,223.00 | Allowed: | $4,223.00 |
| REDDING, DEBBY<br>5338 SMILEY HOLLOW RD<br>GOODLETTSVILLE, TN 370727101 | | Claim Number: 8117<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $200.00 | | | | |
| REED, ANGELA<br>21803 DIMMETT WAY<br>SPRING, TX 77388-3528 | | Claim Number: 80<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $588.40 | Scheduled: | $588.46 CONT | Allowed: | $588.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

REEG, BRIAN C
5169 HERITAGE DR
CONCORD, CA 94521

Claim Number: 7721-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $61,330.13 CONT | | |

REEG, BRIAN C
5169 HERITAGE DR
CONCORD, CA 94521

Claim Number: 7721-02
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $61,664.66 | | | $61,664.66 |

REGAN, THOMAS
18 LINCOLN ST
ROSELAND, NJ 07068

Claim Number: 5286
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $0.00 | | | | |
| UNSECURED | | $1,391.20 | | $1,391.20 CONT | | $1,391.20 |

REGSDATA
C/O ISO, INC. LAW DEPT
KENNETH E. THOMPSON, SECRETARY
545 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1686

Claim Number: 3628
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $2,227.76 | | | $2,227.76 |

REIGHTLER, LOLA
810 OLD RIVERSIDE RD
BROOKLYN, MD 21225

Claim Number: 900
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $741.00 | | $740.80 CONT | | $741.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REISLER, ABBY POLIN<br>8720 KEELER AVE<br>SKOKIE, IL 60076 | | Claim Number: 7379<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,998.00 | | | Allowed: | $1,998.00 |
| REM PUBLISHING, LLC<br>DBA R.E. REAL ESTATE MAGAZINE<br>3036 LEAFWOOD DR SE<br>MARIETTA, GA 30067 | | Claim Number: 9<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $5,994.70 | | | Allowed: | $5,994.70 |
| REMAX<br>102 1ST ST SE<br>BONBURANT, IA 50035 | | Claim Number: 2373<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | | |
| REMAX SUBURBAN REAL ESTATE INC.<br>STEVEN L. WOLVERS, PRESIDENT<br>102 1ST STREET SE<br>BONDURANT, IA 50035 | | Claim Number: 10823<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| REMEDY<br>11711 SOUTH EAST 8TH ST.<br>BELLEVUE, WA 98005-0000 | | Claim Number: 2360<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $891.95 | Scheduled: | $891.95 | Allowed: | $891.95 |

| RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | | Claim Number: 421<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,661.44 | Scheduled: | $2,094.35 CONT | Allowed: | | $1,661.44 |
| RENZULLI, KARA M<br>7645 PARKWOOD BLVD<br>APT 10205<br>PLANO, TX 75024 | | Claim Number: 2935<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08 CONT | Allowed: | | $2,523.08 |
| RESPONSE COMPANIES<br>8 E 40TH ST<br>FL 5<br>NEW YORK, NY 100160136 | | Claim Number: 1961<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $4,304.63 | | | |
| RESPONSE MORTGAGE PROJECTS GROUP<br>ATTN MARVIN MORAN<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | | Claim Number: 2590<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $28,017.11 | | | |
| RESTUCCIA, CODY L<br>201 UPPER CRANEY HILL RD<br>#1<br>WEARE, NH 03281 | | Claim Number: 3734<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $662.31 | Scheduled: | $2,277.70 CONT | Allowed: | | $662.31 |

| RETRO CAFE AND GRILLE<br>ATTN JAMES SLUSHER, PRESIDENT<br>PO BOX 358<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 6798<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $493.00 | Scheduled: | $493.00 | Allowed: | $493.00 |
| REUILLE, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | | Claim Number: 3297<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00  CONT | Allowed: | $720.00 |
| REVAK, KELLEY<br>805 WOODWARD ST<br>MC KEESPORT, PA 15132 | | Claim Number: 755<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $909.44 | | | Allowed: | $909.44 |
| REVAK, KELLEY<br>805 WOODWARD ST<br>MCKEESPORT, PA 15132 | | Claim Number: 3782<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,818.88 | | | | |
| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | | Claim Number: 282<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $787.50 | Scheduled: | $966.00  CONT | Allowed: | $787.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REXCO MAGNOLIA, LLC<br>19800 MACARTHUR BLVD STE 1000<br>IRVINE, CA 926122433 | | Claim Number: 1586<br>Claim Date: 08/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $11,541.64 | | | |
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | | Claim Number: 1880<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $480,000.00 | | | | | |
| REYES, JUDY<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | | Claim Number: 8740<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46 CONT | Allowed: | $2,163.46 | |
| REYES, MILDRED M.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 1577<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $469.25 | Scheduled: | $469.25 CONT | Allowed: | $469.25 | |
| REYES, OSCAR A.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 1064<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $2,115.39 CONT | Allowed: | $2,115.38 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REYNOSO, IVETTE<br>19151 HIHGLAND VIEW LN<br>TRABUCO CYN, CA 926791002 | | Claim Number: 1708<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $500.00 | Scheduled: | $2,123.08 CONT | Allowed: | | $500.00 |
| RHINEHART, MARYLOU<br>3014 SEAFARER<br>COVE<br>FORT WAYNE, IN 46815 | | Claim Number: 3089<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $369.28 | Scheduled: | $369.28 CONT | Allowed: | | $369.28 |
| RHODUS, DONDREA (DONDI)<br>17042 COLES CREEK DR<br>SPRINGFIELD, LA 70462-3604 | | Claim Number: 2406<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $471.24 | Scheduled: | $471.24 CONT | Allowed: | | $471.24 |
| RIBNICK, MARC S.<br>1325 SUNSET SPGS<br>WESTON, FL 33326-2936 | | Claim Number: 883<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,836.54 | Scheduled: | $5,754.81 CONT | Allowed: | | $3,836.54 |
| RICCIO, GLENNON<br>117 SELLA RIDGE DR<br>MOUNT HOLLY, NC 28120 | | Claim Number: 958<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICE, SUSAN<br>30 AVENUE A<br>PORT WASHINGTON, NY 11050 | | Claim Number: 3484<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $840.06 | Scheduled: | $840.06 CONT | Allowed: | $840.06 |
| RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | | Claim Number: 6038<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $175.09 | Scheduled: | $175.09 CONT | | |
| RICHARD MICHAEL GROUP, INC.<br>7377 E DOUBLETREE RANCH RD STE 170<br>SCOTTSDALE, AZ 852582047 | | Claim Number: 269<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | | | |
| UNSECURED | Claimed: | $18,933.78 | | | | |
| RICHARD W. LAMBERT, SRPA<br>3360 KORI RD<br>JACKSONVILLE, FL 32257 | | Claim Number: 2096<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 |
| RICHARD, BRENDA J<br>6350 STONEY HILL CHURCH RD<br>BAILEY, NC 278079538 | | Claim Number: 8072<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10985 (03/06/2014) | | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | | |

---

| RICHARDS, KUNTI (SHARON)<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 2150<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,308.82 | Scheduled: | $1,308.64 CONT | Allowed: | | $1,308.82 |
| RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 536<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $1,308.83 | | | | | |
| RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | | Claim Number: 1154<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69 CONT | Allowed: | | $1,057.69 |
| RICHIE'S CITGO<br>ATTN RICHARD FONTANA, PRES.<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 2444<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $9,245.86 | Scheduled: | $8,732.03 | Allowed: | | $9,245.86 |
| RICHLAND COUNTY TREASURY<br>ATTN DAVID A ADAMS-RICHLAND, TREASURER<br>POST OFFICE BOX 11947,<br>COLUMBIA, SC 29211 | | Claim Number: 9677<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $834.86 | | | Allowed: | | $834.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHMOND, DEBORAH<br>5474 BONANZA LANE<br>DUBLIN, OH 43016 | | Claim Number: 3084<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $1,887.20 | Scheduled: | $1,887.20 CONT | Allowed: | $1,887.20 |
| RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | | Claim Number: 6885<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38 CONT | | |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1785-01<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $64,904.32 | | | Allowed: | $64,904.32 |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1785-02<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| SECURED | Claimed: | $9,057.43 | | | Allowed: | $9,057.43 |
| RICO, SARAH C<br>1450 BROCKTON AVE APT 6<br>LOS ANGELES, CA 900252150 | | Claim Number: 7563<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,170.78 | Scheduled: | $3,170.78 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| RICO, SARAH C<br>1904 PERRY AVE<br>REDONDO BEACH, CA 90278 | Claim Number: 7566<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77 CONT | Allowed: | $1,550.77 |
|---|---|---|---|---|---|---|

| RICOH BUSINESS SOLUTIONS<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>1225 GREENBRIAR AVENUE, SUITE M<br>ADDISON, IL 60101 | Claim Number: 8514<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $568.57 | | | Allowed: | $568.57 |
|---|---|---|---|---|---|---|

| RICOH BUSINESS SYSTEMS INC<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>STE M 1225 GREENBRIAR AVE<br>ADDISON, IL 60101 | Claim Number: 8513<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7022 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $18,857.51 | Scheduled: | $11,471.67 | Allowed: | $18,857.51 |
|---|---|---|---|---|---|---|

| RIDGEVIEW PLAZA, LLC<br>CHRIS D. NICHOLS, ESQ.<br>417 WEST PLUMB LANE<br>RENO, NV 89509 | Claim Number: 1405<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $92,072.28 |
|---|---|---|

| RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | Claim Number: 5241<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $27,461.28 |
|---|---|---|

---

RIEMER, STEVEN
88 BACON LANE
BAY SHORE, NY 11706

Claim Number: 1505
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,104.07 | Scheduled: | $1,103.85 CONT | Allowed: | $1,104.07 |
|---|---|---|---|---|---|---|

RIGDON, LILIA
10720 LAKE SHASTA
COURT
FORT WAYNE, IN 46804

Claim Number: 7482
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $238.46 | Scheduled: | $1,450.00 CONT | Allowed: | $238.46 |
|---|---|---|---|---|---|---|

RIGSBY, JUDITH
100 CHACEY LN
WORTHINGTON, OH 43085

Claim Number: 2528
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7898 (08/05/2009)

| PRIORITY | Claimed: | $2,402.40 | Scheduled: | $2,402.40 CONT | Allowed: | $1,201.20 |
|---|---|---|---|---|---|---|

RILEY, BRADLEY
114 ADAIR DR
KNOXVILLE, TN 37918-1801

Claim Number: 1548
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $139.00 | | | Allowed: | $139.00 |
|---|---|---|---|---|---|---|

RIMEL, KRISTINA
262 ULLMAN RD
PASADENA, MD 21122

Claim Number: 1017
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $890.80 | Scheduled: | $979.84 CONT | Allowed: | $890.80 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RINCON, SARA R.<br>381 N.W 152ND AVENUE<br>PEMBROKE PINES, FL 33028 | | Claim Number: 10343<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | | | |
| UNSECURED | Claimed: | $16,392.00 | | | | | |
| RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | | Claim Number: 671<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.77 | Scheduled: | $1,345.85 CONT | Allowed: | $1,345.77 | |
| RINGSTONE PARTNERS, LLC<br>ATTN DEBBIE STONER, PARTNER/PROP MGR.<br>PO BOX 160897<br>BIG SKY, MT 59716 | | Claim Number: 4848<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 | | | |
| RITZ-CARLTON HOTEL COMPANY, LLC, THE<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/923.21<br>WASHINGTON, DC 20058 | | Claim Number: 1771<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9915 (04/04/2011) | | | | | |
| UNSECURED | Claimed: | $30,521.08 | | | Allowed: | $30,521.08 | |
| RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | | Claim Number: 10035-01<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $80,662.00 | Scheduled: | $128.23 | Allowed: | $80,662.00 | |

---

RIVER PARK EXECUTIVE SUITES
C/O WILLIAM E WINFIELD
NORDMAN CORMANY HAIR & COMPTON LLP
1000 TOWN CENTER DRIVE, 6TH FLOOR
OXNARD, CA 93036

Claim Number: 10035-02
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $744.00 | | | | $744.00 |

RIVERA, EDWIN
3921 AZALEA CIR.
MAUMEE, OH 43537

Claim Number: 7641-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $6,273.74 | | $6,251.87 CONT | | $6,273.74 |
| UNSECURED | | | | $24,549.58 CONT | | |

RIVERA, EDWIN
3921 AZALEA CIR.
MAUMEE, OH 43537

Claim Number: 7641-02
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $23,437.82 | | | | $23,437.82 |

ROANOKE COUNTY TREASURER
F KEVIN HUTCHINS
PO BOX 21009
ROANOKE, VA 24018

Claim Number: 167
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7505 (06/05/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $948.07 | | | | $948.07 |

ROBB EVANS, PLAINTIFF V. AMERICAN HOME
11661 SAN VICENTE BLVD
STE 500
LOS ANGELES, CA 900495113

Claim Number: 8500
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $10,257.65 | | $0.00 UNLIQ | | $10,257.65 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| ROBB, THOMAS BRYAN<br>6332 WOODCHASE CT<br>ELLICOTT CITY, MD 21043 | Claim Number: 979<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | | Scheduled: | $5,050.61 CONT | Allowed: | $2,544.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,544.00 | Scheduled: | $41.20 CONT | | |

| ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5869 SW 29TH STREET<br>TOPEKA, KS 66614 | Claim Number: 2518<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $356.00 | Allowed: | $356.00 |
|---|---|---|---|---|

| ROBERT W. BAIRD & CO., INC. TTEE<br>FBO OTTO A. BIEBER, IRA<br>1132 W. 53RD ST B1<br>DAVENPORT, IA 52806 | Claim Number: 5754<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,097.24 |
|---|---|---|

| ROBERTS, CHERYL<br>4029 S PARK DR<br>FORT WAYNE, IN 46806 | Claim Number: 9631<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|

| PRIORITY | | | Scheduled: | $384.32 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | Claim Number: 7093-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,064.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $341,238.31 CONT | | |

| ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | | Claim Number: 7093-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $353,440.18 | | | | Allowed: | $353,440.18 |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 349<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $37,869.09 | | | | | |
| ROBERTS, SUSAN D.<br>4334 DOWNS SQ<br>BELCAMP, MD 21017 | | Claim Number: 974<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,826.92 | Scheduled: | $4,523.08 CONT | | Allowed: | $2,826.92 |
| ROBINSON, DONTE T<br>1392 EDELWEISS AVE<br>RIVERSIDE, CA 92501 | | Claim Number: 2534<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | | Allowed: | $807.69 |
| ROBLES, MONICA G.<br>8408 ACKLEY ST<br>PARAMOUNT, CA 90723-2706 | | Claim Number: 1705<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,324.30 | Scheduled: | $1,449.46 CONT | | Allowed: | $1,324.30 |

| ROBY, KARA<br>4070 E WINDSOR DR<br>GILBERT, AZ 85296 | | Claim Number: 864<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $969.36 | Scheduled: | $969.23 CONT | Allowed: | | $969.36 |
| ROCHFORD, AMANDA L<br>25963 N IL RT 59<br>BARRINGTON, IL 60010 | | Claim Number: 6645<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,423.00 | Scheduled: | $2,423.08 CONT | Allowed: | | $2,423.00 |
| ROCKWELL, ELIZABETH<br>10 CAMBRIDGE DR<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1218<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $816.00 | Scheduled: | $952.00 CONT | Allowed: | | $816.00 |
| RODRIGUEZ, MARGIDLEY<br>137 16B 68TH DR<br>KEW GARDENS HILLS, NY 11367 | | Claim Number: 4947<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT | Allowed: | | $888.46 |
| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 3028<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | | $350.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | | Claim Number: 115<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
| UNSECURED | Claimed: | $1,611.20 | | | | |
| ROELLER, SHARLINE C<br>7730 COAST JAY ST<br>NORTH LAS VEGAS, NV 89084 | | Claim Number: 10199<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,611.20 | Scheduled: | $1,611.20 CONT | Allowed: | $1,611.20 |
| ROESCH, JUDITH G.<br>4831 CONDOR ST<br>METAIRIE, LA 70001 | | Claim Number: 62<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | | Claim Number: 2221<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | | |
| ROGERS, LIA<br>819 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | | Claim Number: 10391<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,015.20 | Scheduled: | $1,015.20 CONT | Allowed: | $1,015.20 |

---

U.S. BANKRUPTCY COURT Case 07-11047-CSS Doc 11205 Filed 05/03/16 Page 1150 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROHDE, GARY<br>27986 WHITCOMB ST<br>LIVONIA, MI 48154 | | Claim Number: 3568<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $154.24 | | Allowed: | $152.24 |
| ROITER, CATHERINE<br>15538 SE 9TH STREET<br>BELLEVUE, WA 98007 | | Claim Number: 1879<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $702.00 CONT | | | |
| UNSECURED | Claimed: | $702.00 | | | | | |
| ROLLAND, KAREN<br>3028 HIGHWAY 163<br>CHERRY VALLEY, AR 72324-8901 | | Claim Number: 467<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |
| ROMAN, MANDY<br>1043 N BRADFORD AVE APT J<br>PLACENTIA, CA 92870-4340 | | Claim Number: 9768<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $646.14 | Scheduled: | $646.14 CONT | | | |
| SECURED | Claimed: | $646.14 | | | | | |
| TOTAL | Claimed: | $646.14 | | | | | |
| ROMERO, YANAYRA<br>1483 E 3RD AVE<br>BAY SHORE, NY 117063023 | | Claim Number: 3707<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $517.95 | Scheduled: | $517.95 CONT | | Allowed: | $517.95 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

RONALD J. TYRELL JR.
109 WINANT ROAD
PITTSFIELD, NH 03263

Claim Number: 2695
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
|---|---|---|---|---|---|---|

RONSMAN, REBECCA M
1403 BRADLEY CT.
SPRING GROVE, IL 60081

Claim Number: 8625
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |
|---|---|---|---|---|---|---|

ROOD, REBECCA
8785 GREENGRASS WAY
PARKER, CO 80134

Claim Number: 6338
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 |
|---|---|---|---|---|---|---|

ROSARIO, JACK
1357 EASTERN PKWY
APT # 3B
BROOKLYN, NY 11233

Claim Number: 4357
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $216.00 | Scheduled: | $432.00 CONT | Allowed: | $216.00 |
|---|---|---|---|---|---|---|

ROSARIO, LAURA
163 CHARING CROSS
LYNBROOK, NY 11563

Claim Number: 6337
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSARIO, LUCRETIA (CREE)<br>9760 PARK TERRACE<br>DR 18<br>SANTEE, CA 92071 | | Claim Number: 7922<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,161.56 | Scheduled: | $1,161.56 CONT | | | |
| ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | | Claim Number: 4435-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | Allowed: | $2,000.00 |
| ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | | Claim Number: 4435-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| ROSENBERG, ROBIN<br>600 WILLIS AVE, APT 4F<br>WILLISTON PARK, NY 11596 | | Claim Number: 1077<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $632.25 | Scheduled: | $632.25 CONT | Allowed: | $632.25 |
| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6307<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,090.84 | Scheduled: | $1,090.84 CONT | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6306-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$603,471.54 CONT | Allowed: | $10,950.00 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6306-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $609,200.85 | | | Allowed: | $609,200.85 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | | Claim Number: 1011<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $662,595.34 | | | | |
| ROSENZWEIG, CAROL<br>31 WILSON AVE<br>AMITYVILLE, NY 11701 | | Claim Number: 658<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,561.88 | Scheduled: | $1,561.70 CONT | Allowed: | $1,561.88 |
| ROSINSKI, BARI M.<br>2013 WALTERS AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 8623<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,106.69 | Scheduled: | $1,106.69 CONT | Allowed: | $1,106.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSS, TONYA L.<br>1428 FRIENDLY AVE<br>PORTAGE, MI 49002 | | Claim Number: 286<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $396.00 | Scheduled: | $396.00 CONT | Allowed: | $396.00 |
| ROSSOMANO, DONNAJEAN<br>200 SERPENTINE LN<br>ISLANDIA, NY 11749 | | Claim Number: 3728<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,096.15 | Scheduled: | $1,096.15 CONT | Allowed: | $1,096.15 |
| ROST, MICHELE D<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | | Claim Number: 5459<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $3,692.31 CONT | Allowed: | $2,307.69 |
| ROST, MICHELE D.<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | | Claim Number: 797<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,461.54 | | | | |
| ROSTEK, J. / HESSLER, J. / WADE, D.<br>480 137TH AVE. CIRCLE<br>MADEIRA BEACH, FL 33708 | | Claim Number: 1618<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $39,460.00 | | | Allowed: | $39,460.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROTHKIN, MICHELE<br>22 CLIFFORD DR<br>FARMINGDALE, NY 11735 | | Claim Number: 2284<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $1,176.92 CONT | | | |
| ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5301<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $876.92 | Scheduled: | $876.92 CONT | Allowed: | $876.92 |
| ROWE, RONALD K.<br>2068 DORAL DRIVE<br>HARRISBURG, PA 17112 | | Claim Number: 8916<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,499.99 | | | | | |
| ROWLEY, DONALD (DON)<br>3644 VILLAGE SPRINGS DR<br>HIGH POINT, NC 27265 | | Claim Number: 3108<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,366.73 | | | Allowed: | $1,366.73 |
| ROYAL BANK OF SCOTLAND PLC C/O<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8955<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6496 (11/04/2008) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| ROYAL, DIANE J.<br>2310 CLOVERFIELD CT<br>FORT WAYNE, IN 46808 | | Claim Number: 802<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,230.77 CONT | Allowed: | $1,153.85 |
| RSF, LLC<br>ATTN PAUL M. WEISER<br>BUCHALTER NEMER<br>16435 NORTH SCOTTSDALE ROAD, SUITE 440<br>SCOTTSDALE, AZ 85254-1754 | | Claim Number: 8797<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $88,198.84 | | | Allowed: | $88,198.84 |
| RSP REALTY LLC<br>C/O PETER R. OLSON, ESQ.<br>JENKINS & OLSON PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA 30120 | | Claim Number: 2226<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $45,000.00 | Scheduled: | $0.00 UNLIQ | | |
| RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | | Claim Number: 3040<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $92.86 | Scheduled: | $92.86 | | |
| RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 4621-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$9,050.00 CONT | Allowed: | $10,950.00 |

| RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 4621-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,050.00 | | | Allowed: | $9,050.00 |
| RUBIN, DINAH (COOKIE)<br>3847 SPIRITED CIRCLE<br>SAINT CLOUD, FL 34772 | | Claim Number: 2985<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,230.77 | Scheduled: | $2,230.77 CONT | Allowed: | $2,230.77 |
| RUBIN, SVETLANA<br>2681 WEST 2ND ST<br>APT 2F<br>BROOKLYN, NY 11223 | | Claim Number: 3723<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
| RUBIN, WENDY S.<br>ARTHUR S. RUBIN CO-TRUSTEES<br>WENDY S. RUBINE 2002 REV TR<br>3171 NO 36TH ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 3416<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,445.00 | | | | |
| RUBIO MATOS, ZOILA<br>16778 NW 13 ST<br>PEMBROKE PINES, FL 33028 | | Claim Number: 2029<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,803.76 | Scheduled: | $3,607.54 CONT | Allowed: | $1,803.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUBIO, GEORGE S.<br>45 CHRISTOPHER ST<br>LADERA RANCH, CA 926941527 | | Claim Number: 897<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| RUBIO-MATOS, ZOILA<br>16778 NW 13 STREET<br>PEMBROKE PINES, FL 33028 | | Claim Number: 1778<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,049.36 | | | | |
| RUDA, ANTHONY<br>1233 STERLING BLVD<br>ENGLEWOOD, NJ 07631-4823 | | Claim Number: 8998<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $4,063.08 CONT | Allowed: | $3,384.62 |
| RUDY, MARTHA J<br>321 GREENWOOD<br>EVANSTON, IL 60201 | | Claim Number: 8621<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,454.95 | Scheduled: | $1,454.95 CONT | Allowed: | $1,454.95 |
| RUDZINSKI, CHRISTINE<br>4121 AVALON DR<br>WEYMOUTH, MA 02188 | | Claim Number: 6515<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,712.55 | Scheduled: | $2,739.69 CONT | | |

| RUND WALLMAN & ROBBINS LLP<br>ATTN PARTNER<br>151 N DELAWARE<br>STE 520<br>INDIANAPOLIS, IN 46204-2535 | | Claim Number: 4585<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $399.00 | Scheduled: | $209.00 | Allowed: | $399.00 |
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 3971<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $4,807.50 | | | Allowed: | $4,807.50 |
| RUSH  WMN-07-CV-854<br>1308 THORNAPPLE DR<br>OSPREY, FL 34229-2300 | | Claim Number: 8743<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | | | |
| SECURED | Claimed: | $700,000.00 | | | | |
| UNSECURED | Claimed: | $1,090,000.00 | Scheduled: | $0.00  UNLIQ | | |
| RUSSO, MATTHEW<br>27 COLLINGWOOD DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 2801<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $450.19 | Scheduled: | $450.19  CONT | | |
| RUSZKAY, CHRISTINE<br>269 CAMBRIDGE RD<br>COATESVILLE, PA 19320-1111 | | Claim Number: 1310<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $646.00 | Scheduled: | $646.15  CONT | Allowed: | $646.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1850<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
| PRIORITY | Claimed: | $266.00 | | | | | |
| RUTHERFORD, KRISTINA<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 3671<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,840.00 | Scheduled: | $1,805.50 CONT | Allowed: | $1,840.00 |
| RUTKIN, DAVID<br>2528 FALCON CRESCENT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 1359<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77 CONT | Allowed: | $6,230.77 |
| RUTKIS, ARNOLD<br>908 HIGHLAND RD<br>HOMEWOOD, AL 35209-3422 | | Claim Number: 51<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| RUTLEDGE, MARY ANN<br>2256 ELDERBERRY DRIVE<br>WESTBURY, NY 11590 | | Claim Number: 1155<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,092.09 | Scheduled: | $1,092.09 CONT | | |

RYAN M MAYO
352 PROSPECT BAY DR W
GRASONVILLE, MD 216381261

Claim Number: 2953
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

RYAN, MISTY
8206 SAKADEN PKWY
FORT WAYNE, IN 46825

Claim Number: 505
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | Allowed: | $961.54 |

RYAN, SHERRY L
431 109TH AVE SE
BELLEVUE, WA 98004

Claim Number: 3202
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,236.64 | Scheduled: | $3,236.64 CONT | Allowed: | $3,236.64 |

RYMAN, SCOTT
3436 RIDGEVIEW DR
EL DORADO HLS, CA 957624410

Claim Number: 9119
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,808.00 |

S.E.I. SOLID WASTE, INC.
ATTN SUZANNE KUEHL
PO BOX 8
ARNOLD, CA 95223

Claim Number: 2650
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.12 | Scheduled: | $75.12 | Allowed: | $75.12 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11051)

---

| SACKMAN, BEVERLY W.<br>431 TIMBER RIDGE DR<br>LONGWOOD, FL 32779 | Claim Number: 1102<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10131 (08/15/2011) |
|---|---|

| | | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $10,367.53 CONT | |
| UNSECURED | Claimed: | $582.47 | Scheduled: | $4,632.47 CONT | |

---

| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN WILLIAM KWONG, DEPUTY<br>BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | Claim Number: 1759<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| SECURED | Claimed: | $8,921.81 |
|---|---|---|
| UNSECURED | Claimed: | $13.81 |

---

| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | Claim Number: 3023<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31 CONT | Allowed: | $3,692.31 |
|---|---|---|---|---|---|---|

---

| SALTOS, JOHN C<br>4112 41ST ST APT 2A<br>SUNNYSIDE, NY 111043217 | Claim Number: 6458<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $4,230.77 CONT | Allowed: | $3,846.15 |
|---|---|---|---|---|---|---|

---

| SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | Claim Number: 7881<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $39,827.57 |
|---|---|---|

---

| | | | | | | |
|---|---|---|---|---|---|---|
| SALVEMINI, KIMBERLY<br>9753 E. SASCHA STREET<br>TUCSON, AZ 85748 | | Claim Number: 338<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $387.36 | Scheduled: | $387.36 CONT | Allowed: | $387.36 |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10361<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10614 (10/15/2012) | | | | |
| PRIORITY | Claimed: | $2,425.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $75,000.00 |
| TOTAL | Claimed: | $2,828,849.00 | | | | $0.00 |
| SAMUELSEN, LORI<br>6 GEORGANN RD<br>MANORVILLE, NY 11949-3223 | | Claim Number: 2654<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,662.30 | Scheduled: | $5,127.23 CONT | Allowed: | $3,662.30 |
| SAN JOAQUIN COUNTY, CALIFORNIA<br>TREASURER/TAX COLLECTOR<br>P.O. BOX 2169<br>ATTN SHABBIR A KHAN<br>STOCKTON, CA 95201-2169 | | Claim Number: 6556<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | | |
| SECURED | Claimed: | $73,070.74 | | | | |
| SANDERS, VANESSA<br>1300 N SHAFFER ST APT 57<br>ORANGE, CA 92867-3755 | | Claim Number: 1201<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $816.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDIN CONSTRUCTION<br>ATTN DENNIS R. SANDIN<br>5400 CAMINO SANDIA NE<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2088<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $106.88 | | | Allowed: | $106.88 |
| UNSECURED | | | Scheduled: | $710.34 | | |
| SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | | Claim Number: 815<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| SANDOVAL, JEDGLEN<br>37-22 86TH STREET APT.22<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 6677<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $208.00 | | | | |
| SANDS, TONYA<br>3455 MIDWAY COVE DR<br>LOGANVILLE, GA 30052 | | Claim Number: 997<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $782.72 | | | Allowed: | $782.72 |
| SANNA MATTSON MACLEOD INC.<br>811 WEST JERICHO TURNPIKE<br>ATTN: PRESIDENT<br>SMITHTOWN, NY 11787 | | Claim Number: 2964<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $16,343.90 | Scheduled: | $16,343.90 | Allowed: | $16,343.90 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| SANNA, REBECCA<br>240 DONAMERE WAY<br>ALPHARETTA, GA 300225603 | | Claim Number: 428<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,548.07 | Scheduled: | $1,768.46 CONT | Allowed: | $1,548.07 |

| SANTIAGO KRASSEL, KIMBERLY<br>172 SALEM<br>BLOOMINGDALE, IL 60108 | | Claim Number: 3143<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,205.39 | Scheduled: | $3,205.39 CONT | Allowed: | $3,205.39 |

| SANTIAGO, ANTHONY T<br>94 47 116TH ST<br>RICHMOND HILL, NY 11419 | | Claim Number: 4958<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $904.62 | Scheduled: | $904.62 CONT | Allowed: | $904.62 |

| SANTIAGO, OLIVER M.<br>MARY ANNSON SANTIAGO<br>12839 BLOSSOM DR<br>ALSIP, IL 60803 | | Claim Number: 2551<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 CONT | | |

| SANTOS, TEDDY<br>44-43 KETCHAM ST.<br>ELMHURST, NY 11373 | | Claim Number: 725<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,400.85 | Scheduled: | $4,400.85 CONT | Allowed: | $4,400.85 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1166 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| SANTOS, YIN JWU<br>943 ARUBA LN<br>FOSTER CITY, CA 94404-3801 | | Claim Number: 186<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $2,923.07 | | Allowed: | $2,923.07 |
| SANWA JUTAKU, INC.<br>EMBASSY SUITES HOTEL<br>8425 FIRESTONE BLVD<br>DOWNEY, CA 90241 | | Claim Number: 980<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $5,725.09 | Scheduled: $5,725.09 | Allowed: | $5,725.09 |
| SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | | Claim Number: 6684-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: $8,508.23 CONT<br>Scheduled: $130.00 CONT | Allowed: | $10,950.00 |
| SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | | Claim Number: 6684-02<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | |
| UNSECURED | Claimed: | $7,147.92 | | Allowed: | $7,147.92 |
| SARASOTA COUNTY<br>ATTN MELANIE SEVERINO/CLERK<br>101 S WASHINGTON B.VD<br>SARASOTA, FL 34236 | | Claim Number: 6936<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00 UNLIQ<br>$2,056.24 UNLIQ | Scheduled: $1,907.99 DISP CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAS INSTITUTE INC.<br>ATTN H. HOWARD BROWNE<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | | Claim Number: 7959<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $16,666.40 | Scheduled: | $10,681.45 | Allowed: | $16,666.40 |

| | | | |
|---|---|---|---|
| SATELLITE 600 OWNER CORP. C/O CARTER<br>ATTN JOHN BRIER, CARTER MANAGEMENT<br>171 17TH STREET<br>SUITE 1200<br>ATLANTA, GA 30368-6018 | | Claim Number: 9760<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $7,149.35 | |
| UNSECURED | Claimed: | $73,381.00 | |
| TOTAL | Claimed: | $81,030.85 | |

| | | | | | |
|---|---|---|---|---|---|
| SATHER, MARILYN<br>21 FAIRVIEW AVE APT 523<br>TUCKAHOE, NY 10707-4129 | | Claim Number: 9676<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | | | Scheduled: | $4,146.46 CONT | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| SAUBERMAN, HARRY<br>9 OVERLOOK DR<br>NEWPORT COAST, CA 926571300 | | Claim Number: 2069<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | | | Scheduled: | $2,225.00 CONT | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $25.00 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| SAUDER, ANNA<br>737 LETORT ROAD<br>WASHINGTON BORO, PA 17582 | | Claim Number: 9332<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $402.84 | Scheduled: | $402.84 CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAUER, CHRISTINE<br>4176-B SOUTH MOBILE CIRCLE<br>AURORA, CO 80013 | | Claim Number: 723<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $624.02 | Scheduled:<br>Scheduled: | $866.09 CONT<br>$117.93 CONT | Allowed: | $624.02 |
| SAUER, DARLENE A<br>30 PARK LN<br>YORK, PA 17403 | | Claim Number: 5895<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,122.00 | Scheduled: | $1,122.00 CONT | Allowed: | $1,122.00 |
| SAUVE, LISA<br>324 DOUGLAS AVE<br>PORTSMOUTH, VA 23707 | | Claim Number: 2198<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $157.40 | Scheduled: | $152.40 | Allowed: | $157.40 |
| SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | | Claim Number: 5444<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,903.85 | Scheduled: | $1,903.85 CONT | Allowed: | $1,903.85 |
| SAWNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA 30028 | | Claim Number: 4834<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $311.23 | Scheduled: | $282.28 | Allowed: | $311.23 |

---

SAXMAN, LAURA
1904 CARVERS BAY RUN
FORT WAYNE, IN 46845

Claim Number: 1053
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $738.46 | | | Allowed: | $738.46 |
|---|---|---|---|---|---|---|

SBC YELLOW PAGES
ATTN MICHAEL PERRY, BANKRUPTCY
100 E. BIG BEAVER
TROY, MI 48083

Claim Number: 3329
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9016 (07/16/2010)

| UNSECURED | Claimed: | $8,478.29 | | | Allowed: | $8,478.29 |
|---|---|---|---|---|---|---|

SC APPRAISAL SERVICE LLC
PO BOX 210545
COLUMBIA, SC 29221

Claim Number: 3850
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

SCARBROUGH, EMMA A
218 BEACH 14TH ST
FAR ROCKAWAY, NY 11691

Claim Number: 4591
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $538.75 | Scheduled: | $538.75 CONT | Allowed: | $538.75 |
|---|---|---|---|---|---|---|

SCHAEFER, KATHLEEN
29 CAGER PL
HUNTINGTON STATION, NY 11746

Claim Number: 6504
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $2,239.00 | Scheduled: | $4,480.00 CONT | Allowed: | $2,239.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHAEFFER, JAIME<br>32 MAGNOLIA AVE #2<br>KEARNY, NJ 070321717 | | Claim Number: 743<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,425.60 | Scheduled: | $615.36 CONT | Allowed: | $1,425.60 |
| SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | | Claim Number: 10556-01<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $1,351.00 | | | Allowed: | $1,351.00 |
| SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | | Claim Number: 10556-02<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | | |
| UNSECURED | Claimed: | $6,055.98 | | | Allowed: | $6,055.98 |
| SCHARRER, DAVID F<br>PO BOX 14733<br>CLEARWATER, FL 33766 | | Claim Number: 7106<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $23,130.74 | Scheduled: | $22,940.93 CONT | Allowed: | $23,130.74 |
| SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 217<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,646.16 | Scheduled: | $1,646.15 CONT | Allowed: | $1,646.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHEINER, RUSSELL<br>2392 WATERFALL DR<br>SPRING HILL, FL 34608-4645 | | Claim Number: 7500<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $759.62 CONT | | |
| UNSECURED | Claimed: | $759.62 | | | Allowed: | $759.62 |
| SCHELL, ANGELA C.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | | Claim Number: 967<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,227.50 | Scheduled: | $2,248.07 CONT | Allowed: | $2,227.50 |
| SCHELL, BRIAN R.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | | Claim Number: 968<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,713.75 | Scheduled:<br>Scheduled: | $3,713.75 CONT<br>$149.95 CONT | Allowed: | $3,713.75 |
| SCHEPER, ETHEL E<br>PO BOX 1108<br>NEW CASTLE, DE 19720 | | Claim Number: 3107<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | | Claim Number: 2848-01<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $251.50 | | | Allowed: | $251.50 |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1172 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | | Claim Number: 2848-02<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| UNSECURED | Claimed: | $3,609.12 | | | | | |
| SCHILL BERRY, DANIELLE K<br>17 ADAMS CT<br>FALL RIVER, MA 02720-5903 | | Claim Number: 5490<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | Allowed: | $1,000.00 |
| SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | | Claim Number: 7805<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $498.87 | | | | Allowed: | $498.87 |
| SCHMERSAHL, LAURA E<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6436<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $70,298.28 | Scheduled: | $70,064.74 CONT | Allowed: | $70,298.28 |
| SCHMERSAHL, ROBERT<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6444<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $676.57 | Scheduled: | $676.57 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHNEIDER, CATHY L.<br>451 HAZEL AVENUE<br>HIGHLAND PARK, IL 60035 | | Claim Number: 1307<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,319.00 | | | Allowed: | $1,319.00 |
| SCHNEIDER, JOHN<br>7412 VIRGINIA AVE<br>BALTIMORE, MD 21236 | | Claim Number: 159<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,425.13 | Scheduled: | $1,425.13 CONT | Allowed: | $1,425.13 |
| SCHNIBBE, ANN<br>12103 E 37TH CT<br>SPOKANE VALLEY, WA 99806 | | Claim Number: 1168<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,336.32 | Scheduled: | $1,350.00 CONT | Allowed: | $1,336.32 |
| SCHOGER, DARLA<br>1689 W SHORELINE DRIVE, #415<br>BOISE, ID 83702 | | Claim Number: 3496<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $711.60 | Scheduled: | $711.60 CONT | Allowed: | $711.60 |
| SCHOLLMEYER, LISA<br>178 PARKWOOD RD<br>WEST ISLIP, NY 11795 | | Claim Number: 7766<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10934 (12/17/2013) | | | | |
| PRIORITY | | | Scheduled: | $825.00 CONT | Allowed: | $825.00 |
| UNSECURED | Claimed: | $825.00 | | | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1174 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

| SCHOOLFIELD, MATTHEW B<br>16420 SEGARS LN<br>HUNTERSVILLE, NC 28078-6492 | | Claim Number: 7022-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$8,093.91  CONT | Allowed: | $10,950.00 |
| SCHOOLFIELD, MATTHEW B<br>16420 SEGARS LN<br>HUNTERSVILLE, NC 28078-6492 | | Claim Number: 7022-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $8,142.51 | | | Allowed: | $8,142.51 |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE CT<br>LOVETTSVILLE, VA 20180-1922 | | Claim Number: 775<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $696,998.53 | Scheduled: | $694,803.51  CONT | Allowed: | $696,998.53 |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 7923-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 7923-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $468,775.00 | | | Allowed: | $468,775.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHWARTZ, BRIAN<br>129 BRENNER AVE<br>BETHPAGE, NY 117144303 | | Claim Number: 1792<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,157.69 | | | | | |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 348<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,730.88 | | | | | |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 5607<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,730.77 | | | | | |
| SCHWARTZ, PATRICIA (PAT)<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 5394<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |
| SCHWARTZKOPF, DARRELL K.<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 3027<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1176 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SCIAULINO, MICHELE R<br>219 F SPRINGMEADOW<br>DR<br>HOLBROOK, NY 11741 | | Claim Number: 2173<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,163.46 | Scheduled: | $1,163.46  CONT | Allowed: | $1,163.46 |
| SCOGGINS, BRENT<br>1865C MONTCLAIR DR<br>MT PLEASANT, SC 29464 | | Claim Number: 10336<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| UNSECURED | Claimed: | $37,780.00 | | | | |
| SCOTT R. JOSSART<br>2319 ELMWOOD AVE<br>BERWYN, IL 604022421 | | Claim Number: 2649<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $3,700.00 | Scheduled: | $283.25  CONT | | |
| SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S. PITTSBURG ST<br>SPOKANE, WA 99223 | | Claim Number: 1806<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| SCOTT, KATHRYN<br>240 33A OAK PARK DR<br>DOUGLASTON, NY 11362 | | Claim Number: 10462<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $3,846.15  CONT | | |

---

SCOTT, RENEE
3532 DELRAY DR
FORT WAYNE, IN 46815

Claim Number: 303
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,658.65 | | | | |
|---|---|---|---|---|---|---|

SCOTT, RENEE M
3532 DELRAY DR
FORT WAYNE, IN 46815

Claim Number: 5694
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92 CONT | Allowed: | $1,776.92 |
|---|---|---|---|---|---|---|

SCOTTO, ANTHONY
77 MARLOW DR
JACKSON, NJ 85274680

Claim Number: 1912
Claim Date: 11/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,220.63 | | | | |
|---|---|---|---|---|---|---|

SCOTTO, ANTHONY
77 MARLOW DR
JACKSON, NJ 085274680

Claim Number: 7016
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| PRIORITY | Claimed: | $3,417.76 | | | | |
|---|---|---|---|---|---|---|

SCOTTO, ANTHONY
77 MARLOW DRIVE
JACKSON, NJ 08527

Claim Number: 10727
Claim Date: 06/19/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| PRIORITY | Claimed: | $1,220.63 | Scheduled: | $3,417.76 CONT | Allowed: | $1,220.63 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTTOLINE, LOUIS J.<br>406 CUMBRIAN CT<br>WEST CHESTER, PA 19382 | | Claim Number: 1311<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $859.90 | Scheduled: | $859.88 CONT | | Allowed: | $859.90 |
| SCOURTOS, THOMAS C<br>16 SHORE DR N<br>COPIAGUE, NY 11726 | | Claim Number: 3803<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,326.92 | Scheduled: | $1,326.92 CONT | | Allowed: | $1,326.92 |
| SCOURTOS, THOMAS C.<br>16 SHORE DRIVE N.<br>COPIAGUE, NY 11726 | | Claim Number: 1504<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,122.80 | | | | | |
| SCREENVISION DIRECT<br>ATTN WILLIAM SAPP - COLLECTION SUP.<br>360 LINDEN OAKS<br>ROCHESTER, NY 14625 | | Claim Number: 6161<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,372.00 | | | | Allowed: | $10,372.00 |
| SCRUGGS, LAURA C<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 95667 | | Claim Number: 6674<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $264.00 | Scheduled: | $264.00 CONT | | Allowed: | $264.00 |

---

| SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-4117 | | Claim Number: 1944-01<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $26,097.09 CONT | | |

| SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-1012 | | Claim Number: 1944-02<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,067.34 | | Allowed: | $26,067.34 |

| SEAHORN, MARY ELIZABETH<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | | Claim Number: 10297<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | |
|---|---|---|---|
| UNSECURED | Claimed: | $118,636.50 | |

| SEAWEB<br>C/O CHARLES A. MALLOY<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET, N.W.<br>WASHINGTON, DC 20004 | | Claim Number: 8275<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51,599.37 | | Allowed: | $51,599.37 |

| SECURITAS SECURITY SERVICES USA<br>ATTN BRIAN DE GUTIS, CREDIT MANAGER<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07950 | | Claim Number: 155<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,680.73 | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1180 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

SECURITAS SECURITY SERVICES USA, INC.
FKA PINKERTON, INC.
ATTN: THOMAS ROSZHART
43330 PARK TERRACE DR
WESETLAKE VILLAGE, CA 91361

Claim Number: 8789
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $10,323.73 | | $14,181.73 | | $10,323.73 |

SEDGWICK COUNTY
OFFICE OF THE COUNTY COUNSELOR
PATRICIA J PARKER # 10413
525 N. MAIN, SUITE 359
WICHITA, KS 67203-3790

Claim Number: 5712
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7585 (06/30/2009)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $1,294.54 | | $1,294.54 |

SEDONA CAPITAL FUNDING CORP., LLC
DORIS HEARN
AMACAR GROUP
6525 MORRISON BLVD., STE. 318
CHARLOTTE, NC 28211

Claim Number: 9072
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10210 (10/18/2011)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | $142,498,546.38 | | | $92,656.00 |

SEDOTTO, BONNIE
116 KETRIDGE ST
WEST BABYLON, NY 11704

Claim Number: 8325
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,153.85 | | $2,153.85 CONT | | $2,153.85 |

SEERY, MARGARET M
23 JAGGER CT
MELVILLE, NY 11747

Claim Number: 9751
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | $3,738.46 CONT | |
| UNSECURED | | $3,738.46   UNDET | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEGALL, ERIC<br>1952 MOUNT SHASTA DR<br>SAN PEDRO, CA 90732-1529 | | Claim Number: 7365-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8976 (07/01/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,557.69 CONT | Allowed: | $10,950.00 |
| SEGALL, ERIC<br>1952 MOUNT SHASTA DR<br>SAN PEDRO, CA 90732-1529 | | Claim Number: 7365-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8976 (07/01/2010) | | | | |
| UNSECURED | Claimed: | $38,857.69 | | | Allowed: | $38,857.69 |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2645<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,535.17 | Scheduled: | $2,535.17 CONT | | |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2646<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,527.50 | Scheduled: | $1,832.99 CONT | Allowed: | $1,527.50 |
| SELECT TELECOM INC<br>115 WALL ST<br>VALHALLA, NY 10595 | | Claim Number: 2242<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $135.00 | | | Allowed: | $135.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SELLERS, LINDA J.<br>13641 BOSTON COURT<br>FONTANA, CA 92336 | | Claim Number: 442<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,366.15 | Scheduled: | $1,191.84 CONT | Allowed: | | $1,366.15 |
| SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 EAST FIRST STREET<br>POST OFFICE BOX 630<br>SANFORD, FL 32772 | | Claim Number: 4328<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | | | | |
| SECURED | Claimed: | $49.13 UNLIQ | | | | | |
| SEMONE, KATHY W.<br>616 SOUTHMONT RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1018<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.93 CONT | Allowed: | | $1,076.92 |
| SENSENIG, CECILIA V<br>74 JAMESLEE DRIVE<br>CHAMBERSBURG, PA 17201 | | Claim Number: 7369<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $188.41 | | | | | |
| SEO, JEONG JA<br>6379-D SMITHY SQUARE<br>GLEN BURNIE, MD 21060 | | Claim Number: 10148<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| UNSECURED | Claimed: | $32,000.00 | | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 1183 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | | Claim Number: 3682-01<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,868.22 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $171,788.63 CONT | | |
| SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | | Claim Number: 3682-02<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $171,547.59 | | | Allowed: | $171,547.59 |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6083<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $583.00 | | | | |
| UNSECURED | | | Scheduled: | $575.00 | | |
| SERVICEMASTER MID STATE 2<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | | Claim Number: 1085<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $44.91 | | | | |
| UNSECURED | Claimed: | $479.54 | Scheduled: | $412.02 | | |
| SERVICEMASTER MID STATE 2<br>ATTN JAMES SELETOS<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | | Claim Number: 1334<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $524.45 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SESSA, FRANCES M<br>7525 SUMMER BLOSSOM LANE<br>COLUMBIA, MD 21046 | | Claim Number: 2037<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92 CONT | Allowed: | $1,176.92 |
| SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | | Claim Number: 227<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $499.05 | Scheduled: | $499.15 CONT | Allowed: | $499.05 |
| SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | | Claim Number: 7479<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $473.00 | | | | |
| SEUS, SHERYL A<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | | Claim Number: 7478<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $352.00 | | | | |
| SEVCIK, CHERYL M<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | | Claim Number: 4895<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,934.62 | Scheduled: | $3,600.97 CONT | Allowed: | $2,934.62 |

U.S. BANKRUPTCY COURT　　　Case 07-11047-CSS　　Doc 11205　　Filed 05/03/16　　Page 1185 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEVERINO, CANDIDA<br>7640 W SUNSET DR<br>ELMWOOD PARK, IL 607071327 | | Claim Number: 1419<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $534.69 | Scheduled: | $534.69 CONT | | Allowed: | $534.69 |
| SEXAUER, MARY JO<br>9619 KEDVALE AVE APT 302<br>OAK LAWN, IL 60453-3263 | | Claim Number: 7645-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$129,105.34 CONT | | Allowed: | $10,950.00 |
| SEXAUER, MARY JO<br>9619 KEDVALE AVE APT 302<br>OAK LAWN, IL 60453-3263 | | Claim Number: 7645-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $130,050.00 | | | | Allowed: | $130,050.00 |
| SEYBOLD, NIC<br>25495 SW WOLSBORN AVE<br>HILLSBORO, OR 97123 | | Claim Number: 1475<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $670.00 | Scheduled: | $550.00 | | Allowed: | $670.00 |
| SFIROUDIS, JAMES<br>164-03A 32 AVE<br>FLUSHING, NY 11358 | | Claim Number: 2025<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,461.62 | Scheduled: | $1,461.62 CONT | | Allowed: | $1,461.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHADE, SUZANNA L<br>7008 E LAKESIDE DR<br>CHARLOTTE, NC 28215 | | Claim Number: 2937<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $809.62 | Scheduled: | $809.62 CONT | Allowed: | $809.62 |
| SHAH, MIHIR N<br>182 STUYVESANT DR<br>SELDEN, NY 11784 | | Claim Number: 5154<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |
| SHAHBAKHTI, GUERAMI<br>8 GARDEN CT<br>BAY SHORE, NY 11706 | | Claim Number: 3720<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,853.90 | Scheduled: | $2,853.90 CONT | Allowed: | $2,853.90 |
| SHANNON, LINDA K<br>3915 36TH STREET<br>DES MOINES, IA 50310 | | Claim Number: 2517<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,828.80 | Scheduled: | $2,605.95 CONT | Allowed: | $1,828.80 |
| SHAPIRO, EVGENY<br>556 BASTANCHURY AVENUE<br>HENDERSON, NV 89011 | | Claim Number: 2006<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | Allowed: | $350.00 |

---

| SHARER, TOM & JAN<br>12608 MIRADO AVE<br>GRAND TERRACE, CA 92313 | | Claim Number: 4567<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | | |

| SHAW, GWENDOLYN (GWEN)<br>P.O. BOX 440066<br>CHICAGO, IL 60644-0066 | | Claim Number: 4306<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |

| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5552<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5553<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | Allowed: | $961.54 |

| SHEALEY, DORNETTA<br>114 83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 5997<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,845.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,845.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEARER, DENICE<br>3370 SAINT ROSE PKWY APT 2423<br>HENDERSON, NV 89052-4263 | | Claim Number: 914<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $461.60 | | | | | |
| SHEARER, DENICE M<br>10794 VILLA CARLOTTA COURT<br>LAS VEGAS, NV 89141 | | Claim Number: 1965<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | Allowed: | $461.54 | |
| SHEARER, JUSTIN A<br>10794 VILLA CARLOTTA COURT<br>LAS VEGAS, NV 89141 | | Claim Number: 2862<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $320.58 | | | | | |
| SHEARER, LYLE<br>4441 CLIPPER DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 7215<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $225,123.64 | Scheduled: | $223,850.34 CONT | Allowed: | $225,123.64 | |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | | Claim Number: 7497<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $12,000.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

SHEEHAN, ANDREW
26 WILLIAM STREET
BETHPAGE, NY 11714

Claim Number: 1358
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,138.46 | | $1,138.46 CONT | | $1,138.46 |

SHEEHY, FRANK P.
8613 MEADOW VIEW CT.
HOUSTON, TX 77040

Claim Number: 4775-01
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $7,944.41 CONT | | |

SHEEHY, FRANK P.
8613 MEADOW VIEW CT.
HOUSTON, TX 77040

Claim Number: 4775-02
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $8,141.81 | | $8,141.81 |

SHELLEY, JEFFREY L.
17 MORGAN PLACE DRIVE
ISLE OF PALMS, SC 29451

Claim Number: 811
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $4,461.54 | | $5,710.77 CONT | | $4,461.54 |

SHELTON, SHEILA R.
505 CHERRYWOOD LN
ALBEMARLE, NC 280018118

Claim Number: 1695
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,095.19 | | $1,095.19 CONT | | $1,095.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4230-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $110,737.47 CONT | | |
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4230-02<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $111,522.27 | | | Allowed: | $111,522.27 |
| SHEPPARD, VERONICA<br>11 CORNELL RD<br>SHOREHAM, NY 11786 | | Claim Number: 10814<br>Claim Date: 11/19/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | | | Scheduled: | $1,760.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| SHERATON COLUMBIA<br>ATTN SCOTT HERMANI, DIRECTOR OF FINANCE<br>10207 WINCOPIN CIRCLE<br>COLUMBIA, MD 21044 | | Claim Number: 5720<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | |
| UNSECURED | Claimed: | $22,846.44 | Scheduled: | $28,226.34 | | |
| SHERATON SEATTLE HOTEL<br>JOHN HADNETT, DOF<br>1400 6TH AVE.<br>SEATTLE, WA 98101 | | Claim Number: 1793<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,521.14 | | | Allowed: | $6,521.14 |

| | | | | | |
|---|---|---|---|---|---|
| SHERIFF OF WOOD COUNTY<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 10658<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| SECURED | Claimed: | $274.28 | | Allowed: | $274.28 |
| SHERWIN WILLIAMS COMPANY, THE<br>MICHAEL B. BACH, ESQ.<br>11256 CORNELL PARK DRIVE, SUITE 500<br>CINCINNATI, OH 45242 | | Claim Number: 5336<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | | |
| SECURED | Claimed: | $7,186.28 | | | |
| SHIELDS MARIANNE<br>2624 S HATCH<br>SPOKANE, WA 99220 | | Claim Number: 7863<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| PRIORITY | | | Scheduled: | $325.00 CONT | |
| UNSECURED | Claimed: | $750.00 | | | |
| SHIELDS, SUZANNE<br>PO BOX 1442<br>MERIDIAN, ID 83680-1442 | | Claim Number: 858<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed:    $1,107.69 |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 5993<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $15,956.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 8552<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,799.14 CONT | | |
| UNSECURED | Claimed: | $27,031.37 | Scheduled: | $24,899.52 CONT | Allowed: | $27,031.37 |
| SHIVERS, MARK W<br>151 E 3RD ST<br>DEER PARK, NY 11729 | | Claim Number: 4872<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 |
| SHKLYAR, NATALIA<br>139 COLONIAL ROAD<br>GREAT NECK, NY 11021 | | Claim Number: 1014<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,692.31 | | | Allowed: | $2,692.31 |
| SHOJI, SUSANNE<br>224 SW NANCY CIRCLE<br>GRESHAM, OR 97030 | | Claim Number: 7109<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,083.00 | Scheduled: | $3,101.92 CONT | Allowed: | $1,083.00 |
| SHOOK, STEPHEN & BECKY<br>5381 KINGS HWY.<br>DOUGLASVILLE, GA 30135 | | Claim Number: 1373<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHOOP, JAMES L<br>1155 CAMINO DEL MAR, #461<br>DEL MAR, CA 92014 | | Claim Number: 5898-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $4,537.01 | Scheduled: | $4,537.01 CONT | Allowed: | $4,537.01 |
| UNSECURED | | | Scheduled: | $10,100.70 CONT | | |
| SHOOP, JAMES L<br>1155 CAMINO DEL MAR, #461<br>DEL MAR, CA 92014 | | Claim Number: 5898-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,151.47 | | | Allowed: | $10,151.47 |
| SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | | Claim Number: 6969<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $98,000.00 | | | | |
| SHORE PRINTING & GRAPHICS<br>105 RHETT CT<br>ATTN ANNA BOZZO<br>COMMACK, NY 11725 | | Claim Number: 7637<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,161.21 | | | Allowed: | $6,161.21 |
| SHORE, JEFFREY<br>2265 BOTANICA CIRCLE<br>WEST MELBOURNE, FL 32904 | | Claim Number: 5482<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | |
| UNSECURED | Claimed: | $4,767.95 | | | | |

---

SHOREHAM VIEWRIDGE, LLC
D/B/A SHOREHAM PLACE
ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL
1202 KETTNER BLVD., 3RD FLOOR
SAN DIEGO, CA 92101

Claim Number: 5899
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75,119.17 | | | | |

---

SHOREHAM VIEWRIDGE, LLC
C/O WERB & SULLIVAN - AMY D. BROWN
300 DELAWARE AVENUE, 13TH FLOOR
PO BOX 25046
WILMINGTON, DE 19899

Claim Number: 10876
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 2856 (02/01/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,489.60 | | | Allowed: | $8,489.60 |
| UNSECURED | | | Scheduled: | $10,337.14 | | |

---

SHPS, INC.
9200 SHELBYVILLE ROAD, SUITE 700
LOUISVILLE, KY 40222

Claim Number: 10752
Claim Date: 01/04/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 9026 (07/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,000.00 | | | Allowed: | $70,000.00 |

---

SHRED - IT
ATTN DOMINGOS BRONCO, PRESIDENT
29 DIANA COURT
CHESHIRE, CT 06410

Claim Number: 2099
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108.12 | Scheduled: | $54.06 | Allowed: | $108.12 |

---

SHRED - IT
ATTN NADOLYN B HOLLEMAN
PO BOX 18580
MEMPHIS, TN 38181

Claim Number: 2708
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $515.00 | Scheduled: | $115.00 | Allowed: | $515.00 |

---

SHRED - IT
ATTN PATTI SCHMITT, OFFICE MANAGER
10115 PRODUCTIONS COURT
LOUISVILLE, KY 40299

Claim Number: 2978
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45.00 | Scheduled: | $45.00 | | |

SHRED - IT
ATTN LEE MILLER, GENERAL MANAGER
7150 TROY HIL DRIVE
STE 100
ELKRIDGE, MD 21075-5846

Claim Number: 3960
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $715.00 | Scheduled: | $715.00 | Allowed: | $715.00 |

SHRED - IT
ATTN JEFF GERMANN, VICE PRESIDENT
4801 PARK 370 BLVD
HAZELWOOD, MO 63042

Claim Number: 4053
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $372.50 | Scheduled: | $307.50 | | |

SHRED - IT
1707 E. 58TH AVE.
DENVER, CO 80216

Claim Number: 5011
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65.00 | Scheduled: | $60.00 | Allowed: | $65.00 |

SHRED - IT
1707 E. 58TH AVE
DENVER, CO 80216

Claim Number: 5013
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Scheduled: | $150.00 | Allowed: | $375.00 |

U.S. BANKRUPTCY COURT                Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1196 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3961<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $54.00 | Scheduled: | $54.00 | | |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M.<br>7150 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3962<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $65.00 | | | | |
| SHRED-IT<br>350 HATCH DR<br>FOSTER CITY, CA 944041106 | | Claim Number: 3719<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $520.50 | | | | |
| SHRED-IT DENVER<br>1707 E 58TH AVE<br>DENVER, CO 80216 | | Claim Number: 5012<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $130.00 | Scheduled: | $205.00 | Allowed: | $130.00 |
| SHREDDERS, THE<br>ATTN JERRY MARTIN, PRESIDENT<br>PO BOX 91-1197<br>LOS ANGELES, CA 90091 | | Claim Number: 2737<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $844.00 | Scheduled: | $844.00 | Allowed: | $844.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| SHRIVER, PAULA<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | | Claim Number: 3975<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,968.27 | Scheduled: | $1,968.27 CONT | Allowed: | $1,968.27 |

| SHRIVER, PAULA J.<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | | Claim Number: 466<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,764.64 | | | | |
| UNSECURED | Claimed: | $3,764.64 | | | | |
| TOTAL | Claimed: | $3,764.64 | | | | |

| SHUMAKER WILLIAMS, P.C.<br>ATTN HARRY LEVY<br>P.O. BOX 88<br>HARRISBURG, PA 17108 | | Claim Number: 8659<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,435.00 | | | Allowed: | $2,435.00 |

| SICARI, DANIELLE L.<br>536 FRENCH AVENUE<br>NORTH BABYLON, NY 11703 | | Claim Number: 7945<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,531.27 | Scheduled: | $3,290.65 CONT | Allowed: | $2,531.27 |

| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10812<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,822.18 | Allowed: | $400,000.00 |

---

SIEDLEWICZ, PATRICIA A
59 LEWIS ROAD
MERRICK, NY 11566

Claim Number: 2346
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,269.24 | Scheduled: | $4,903.85 CONT | Allowed: | $3,269.24 |
|---|---|---|---|---|---|---|

SIEMON, JEFFREY
7000 MONMOUTH DR
JOLIET, IL 60431

Claim Number: 434
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $769.20 | | | | |
|---|---|---|---|---|---|---|

SIEMON, JEFFREY
400 NAVAJO ST
HUACHUCA CITY, AZ 85616

Claim Number: 4995
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23 CONT | Allowed: | $769.23 |
|---|---|---|---|---|---|---|

SIERRA PLANT RENTAL &
ATTN JAMES S. TRONCATTY, PRES.
530 SIXTH STREET
ROSEVILLE, CA 95678

Claim Number: 3998
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $294.00 | | | Allowed: | $294.00 |
|---|---|---|---|---|---|---|

SIGMUND BALABAN & CO., LLP
469 FASHION AVE RM 1300
NEW YORK, NY 10018-7617

Claim Number: 265
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $8,000.00 | | | Allowed: | $8,000.00 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>ATTN STEPHEN L MILLER, OWNER<br>FIRESTONE, CO 80504 | | Claim Number: 7409<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $810.00 | Scheduled: | $540.00 | Allowed: | | $810.00 |
| SIGNS NOW<br>ATTN HOWARD STOVELL, OWNER<br>365 SOUTHLAND DR<br>LEXINGTON, KY 40503 | | Claim Number: 2011<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $419.42 | Scheduled: | $419.42 | Allowed: | | $419.42 |
| SILK & SANDS FLORIST<br>1007 KINGS HIGHWAY<br>LEWES, DE 19958 | | Claim Number: 3051<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $56.00 | | | | | |
| SILL, STEPHANIE<br>24291 PHILEMON<br>DANA POINT, CA 92629 | | Claim Number: 694<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $6,300.00 | Scheduled: | $6,875.00 CONT | Allowed: | | $6,300.00 |
| SIMANER, JAMI<br>1126 ARDMORE ST<br>SAINT AUGUSTINE, FL 32092 | | Claim Number: 9881<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $476.92 | Scheduled: | $476.92 CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMMONS, DALE A<br>16 WENDY LANE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 8439<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,153.50 | | | Allowed: | $1,153.50 |
| SIMMONS, DEBORAH A<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 151024119 | | Claim Number: 5818<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,824.23 | | | | |
| SIMMONS, DEBORAH A.<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 151024119 | | Claim Number: 259<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,575.36 | Scheduled: | $1,824.23 CONT | Allowed: | $1,575.36 |
| SIMON, CANDY<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234 | | Claim Number: 5628<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,819.31 | Scheduled: | $3,819.31 CONT | Allowed: | $3,819.31 |
| SIMON, CATHERINE A.<br>1733 ROBERT ST<br>NEW ORLEANS, LA 70115-4916 | | Claim Number: 6790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $979.62 | | | Allowed: | $979.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4578-01<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,410.49 | Scheduled:<br>Scheduled: | $5,410.49 CONT<br>$27,397.91 CONT | Allowed: | | $5,410.49 |
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4578-02<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $27,501.55 | | | Allowed: | | $27,501.55 |
| SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4579<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,410.49<br>$27,397.91 | | | | | |
| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 304<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$400.00 | | | | | |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | | Claim Number: 6102<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,165.31 | Scheduled: | $1,165.31 CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|

**SIMONE, DANIELLE S**
407 RAFT AVE
HOLBROOK, NY 11741

Claim Number: 6103
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

PRIORITY
UNSECURED          Claimed:          $865.38          Scheduled:          $865.38 CONT

**SIMONE, TRACY**
11422 CANDLELIGHT CT
CHARLOTTE, NC 28226

Claim Number: 1328
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

PRIORITY          Claimed:          $971.52          Scheduled:          $971.54 CONT          Allowed:          $971.52

**SIMOVITS, SHERRY**
4822 CLOVER COURT
PLAINFIELD, IL 60586

Claim Number: 4720
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

PRIORITY          Claimed:          $1,538.46          Scheduled:          $2,418.39 CONT          Allowed:          $1,538.46
UNSECURED                                            Scheduled:          $140.07 CONT

**SIMPLEX GRINNELL**
ATTN CLAUDIA COMMODORE CASH APPLICATIONS
50 TECHNOLOGY DRIVE
WESTMINSTER, MA 01441

Claim Number: 7375
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

UNSECURED          Claimed:          $35,133.29                              Allowed:          $35,133.29

**SIMS, DARNELL O. & VEDA T.**
307 OAK ST
BURKEVILLE, VA 23922

Claim Number: 10181
Claim Date: 04/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

UNSECURED          Claimed:          $114,654.72

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMS, RACHEL<br>6304 PILGRIM LN<br>ARLINGTON, TX 76002-2735 | | Claim Number: 3328<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,436.00 | Scheduled: | $2,315.28 CONT | | |
| SINCLAIR, CECILE A<br>3904 HATHAWAY AVE APT 664<br>LONG BEACH, CA 90815-5124 | | Claim Number: 3197<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,492.29 | Scheduled: | $2,492.29 CONT | | |
| UNSECURED | Claimed: | $2,492.29 | | | | |
| TOTAL | Claimed: | $2,492.29 | | | | |
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | | Claim Number: 247<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $397.00 | | | Allowed: | $397.00 |
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | | Claim Number: 258<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $5,127.69 | Scheduled: | $6,666.00 CONT | Allowed: | $5,127.69 |
| SINGLE SOURCE VALUATION, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7599<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |

---

SINGLE SOURCE VALUATIONS, LLC
ATTN THOMAS O'BRIEN, OWNER
P.O. BOX 773
HUNTINGTOWN, MD 20639

Claim Number: 7596
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

---

SINGLE SOURCE VALUATIONS, LLC
ATTN THOMAS O'BRIEN, OWNER
P.O. BOX 773
HUNTINGTOWN, MD 20639

Claim Number: 7601
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

---

SINGLE SOURCE VALUATIONS, LLC
ATTN THOMAS O'BRIEN, OWNER
P.O. BOX 773
HUNTINGTOWN, MD 20639

Claim Number: 7602
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

---

SINGLETON, RACHEL A
112 TOWNHOUSE RD N
HUNTINGTON STATION, NY 11746

Claim Number: 6143
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $995.19 | Scheduled: | $995.19  CONT | Allowed: | $995.19 |

---

SINILA, ROGER
170 MONTEREY ROAD, UNIT C
SOUTH PASADENA, CA 91030

Claim Number: 1356
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,295.00 | | Allowed: | $2,295.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| SIPLIN, MAE F<br>603 ORANGE AVE<br>SANFORD, FL 32771 | | Claim Number: 5050<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $942.31 | Scheduled: | $942.31 CONT | Allowed: | $942.31 |
| SISA INFORMATION SECURITY PVT<br>ATTN URMILA MURTHY, DIRECTOR<br>3029 B. SRI SAI DARSHAM MARG,<br>13TH MAIN RD HAL 2ND STAGE<br>INDIRANAGAR, BANGALORE, 560 008<br>INDIA | | Claim Number: 4747<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $583.00 | Scheduled: | $583.00 | Allowed: | $583.00 |
| SISCO GIVENS, PAULA<br>PO BOX 953<br>MOXEE, WA 98936 | | Claim Number: 2773<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $580.13 | Scheduled: | $580.13 CONT | Allowed: | $580.13 |
| SISKEY, DAWN M<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | | Claim Number: 7487<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $3,600.00 | Scheduled: | $3,600.00 CONT | | |
| SISKEY, JOSEPH (JOE)<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | | Claim Number: 7488<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,830.23 | Scheduled: | $1,830.23 CONT | Allowed: | $1,830.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SKILLSOFT CORPORATION<br>C/O GREG PORTO<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 | | Claim Number: 10390<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10040 (06/09/2011) | | | | |
| UNSECURED | Claimed: | $323,024.49 | | | | |
| SKINNER, JULIA<br>7 BRAIDED WHIP CT<br>WINDSOR MILL, MD 21244 | | Claim Number: 391<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $4,230.77 | Scheduled: | $6,769.23 CONT | Allowed: | $4,230.77 |
| SKYWAY CREATIONS UNLIMITED<br>ATTN CLAIRE SMAGALA, ACCOUNTANT<br>PO BOX 38055<br>COLORADO SPRINGS, CO 80937 | | Claim Number: 2453<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $61.54 | Allowed: | $50.00 |
| SLAGLE, KATHLEEN L.<br>9614 EVERGREEN STREET<br>SILVER SPRING, MD 20901 | | Claim Number: 8465<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,888.89 | Scheduled: | $1,888.89 CONT | Allowed: | $1,888.89 |
| SLO, LLC<br>ATTN GEORGE SANCHEZ, PROPERTY MANAGER<br>1032 CORAL WAY<br>CORAL GABLES, FL 33134 | | Claim Number: 8727<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $17,739.99 | Scheduled: | $7,916.66 | Allowed: | $17,739.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SLOWINSKI, MICHELLE L<br>15014 N 150TH LANE<br>SURPRISE, AZ 85379 | | Claim Number: 4243<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00 CONT | Allowed: | $1,440.00 |
| SLUSSER, KIMBERLY L<br>43 LA RUE AVE<br>RENO, NV 895092820 | | Claim Number: 2798<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,330.93 | Scheduled: | $1,330.93 CONT | | |
| SMILEY, CONSUELA A.<br>9763 BRASSIE WAY<br>GAITHERSBURG, MD 20886 | | Claim Number: 959<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,884.61 CONT | Allowed: | $2,076.92 |
| SMITH GRAPHICS INC.<br>99 FARRELL STREET<br>LONG BEACH, NY 11561 | | Claim Number: 2028<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,876.50 | Scheduled: | $1,876.50 | | |
| SMITH, AMY R<br>18 SIMPSON RD<br>BULGER, PA 15019 | | Claim Number: 7480<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,716.35 | Scheduled: | $1,716.35 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, ANDRA M.<br>21072 PASEO VERDURA<br>LAKE FOREST, CA 92630 | | Claim Number: 1710<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,557.68 | | | Allowed: | $1,557.68 |
| SMITH, CAROL L<br>406 S ROLLING RD<br>CATONSVILLE, MD 21228 | | Claim Number: 6268<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $788.63 | Scheduled: | $788.63 CONT | Allowed: | $788.63 |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 948<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $14,051.32 | | | | |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 2701<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $14,051.32 | | | | |
| SMITH, CATHERINE<br>285 MELVILLE ROAD<br>FARMINGDALE, NY 11735 | | Claim Number: 2005<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00 CONT | Allowed: | $3,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, CHRISTOPHER J.<br>139 N MANHATTAN AVE<br>N MASSAPEQUA, NY 11758-3435 | | Claim Number: 667<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $1,764.00 CONT | Allowed: | $1,764.00 |
| SMITH, DARRYL<br>5204 REMINGTON PARK DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 5316<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,415.38 | Scheduled:<br>Scheduled: | $3,305.20 CONT<br>$936.10 CONT | Allowed: | $4,415.38 |
| SMITH, FELICIA<br>2588 FAIRMONT PARK CT<br>DACULA, GA 30019 | | Claim Number: 2683<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,846.20 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.20 |
| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | | Claim Number: 538<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $730.44 | | | | |
| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | | Claim Number: 7918<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $730.44 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, KRISTOPHER<br>12602 HICKORY LAKES DR S<br>JACKSONVILLE, FL 32225-5229 | | Claim Number: 7919<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $730.44 | Scheduled: | $1,000.67 CONT | Allowed: | $730.44 |
| SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | | Claim Number: 1412<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $300.00 | | | | |
| SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | | Claim Number: 6872<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00 CONT | Allowed: | $300.00 |
| SMITH, MARY ELIZABETH<br>6675 HUNTSHIRE DR<br>ELKRIDGE, MD 21075 | | Claim Number: 1028<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,832.00 | | | Allowed: | $1,832.00 |
| SMITH, MICHAEL R<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | | Claim Number: 3069<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,586.92 | Scheduled: | $1,586.92 CONT | | |

---

SMITH, SHANTA N.
675 COMMANDER AVE
WEST BABYLON, NY 11704

Claim Number: 7850
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,528.80 | | $1,615.39 CONT | | $1,528.80 |

SMITHKLINE BEECHAM, PLC
C/O JOES LANG LASALLE AMERICAS, INC
NANCY A CONNERY, ESQ SCHOEMAN UPDIKE
60 EAST 42ND STREET
NEW YORK, NY 10165-0006

Claim Number: 8853
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | |
|---|---|---|
| SECURED | | $0.00 |
| UNSECURED | | $867,020.37 |

SMREK, ROBERT
206 LIBERTY AVE
NORTH BABYLON, NY 11703

Claim Number: 298
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,107.69 | | $2,333.00 CONT | | $1,107.69 |

SNOHOMISH COUNTY TREASURER
ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER
3000 ROCKEFELLER AVE M/S 501
EVERETT, WA 98201-4060

Claim Number: 1248
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7931 (08/11/2009)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| SECURED | | $430.88 | | $430.88 |

SNOW, ANGELIA M
12133 LANDING
GREEN DR
CHARLOTTE, NC 28277

Claim Number: 3978
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $2,557.69 | | $2,557.69 CONT |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| SNYDER, TAMARA<br>731 CHICKIES DR<br>COLUMBIA, PA 17512 | | Claim Number: 674<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,370.20 | Scheduled: | $1,369.97 CONT | Allowed: | $1,370.20 |

| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9018<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
|---|---|---|---|
| UNSECURED | Claimed: | $64,300,000.00 UNLIQ | |

| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 539<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,700.00 | |

| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 7920<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,700.00 | |

| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 7921<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,700.00 | Allowed: | $2,700.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOGLO, MICHELLE<br>8341 SPHERE WAY<br>PENSACOLA, FL 32514 | | Claim Number: 7776<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $346.08 | Scheduled: | $692.16 CONT | Allowed: | | $346.08 |
| SOKOLOWSKI, DIANA<br>115 DAVIS AVE.<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 3652<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $810.00 | | | | | |
| SOLANO COUNTY<br>ATTN ELIZABETH SUMNER, DEPUTY<br>RECORDER OFFICE<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 3635<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $47,564.28 | Scheduled: | $12.00 | | | |
| SOLANO COUNTY<br>RECORDER OFFICE<br>ATTN ELIZABETH SUMNER, DEPUTY<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 4182<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $47,564.28 | | | | | |
| SOLIS, ANTONIO<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, WUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6535<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) | | | | | |
| UNSECURED | Claimed: | $750,000.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SOLIS, JENNIFER A<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 4663<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | |
| PRIORITY | Claimed: | $1,355.09 | Scheduled: | $1,355.09 CONT | |
| SOLIS, JENNIFER A.<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 1151<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,355.09 | | Allowed: | $1,355.09 |
| SOLOMON & TANENBAUM<br>ATTN CLIFFORD M SOLOMAN, PRESIDENT<br>707 WESTCHESTER AVENUE, SUITE 205<br>WHITE PLAINS, NY 10604 | | Claim Number: 7739<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $20,275.95 | | Allowed: | $20,275.95 |
| SOLTOFF, JANE E.<br>8819 BURDETTE RD<br>BETHESDA, MD 20817 | | Claim Number: 1072<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $3,240.00 | | Allowed: | $3,240.00 |
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | | Claim Number: 6437-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$717,272.30 CONT | Allowed: | $10,950.00 |

---

SOMERMAN, STEVEN
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 6437-02
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| UNSECURED | Claimed: | $713,614.31 | | | Allowed: | $713,614.31 |
|---|---|---|---|---|---|---|

SOMERMAN-JOHNSTON, MELISSA
32226 FALL RIVER RD
TRABUCO CANYON, CA 92679

Claim Number: 759
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $7,368.85 | Scheduled: | $7,368.85 CONT | Allowed: | $7,368.85 |
|---|---|---|---|---|---|---|

SOMMER, NANCY K.
10235 N 31ST ST # 14
PHOENIX, AZ 85028

Claim Number: 849
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $253.76 | Scheduled: | $253.85 CONT | Allowed: | $253.76 |
|---|---|---|---|---|---|---|

SOTO, JODY
3801 STRICKLAND MINE RD
PLACERVILLE, CA 956678287

Claim Number: 5959
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,442.30 | Scheduled: | $1,442.30 CONT | Allowed: | $1,442.30 |
|---|---|---|---|---|---|---|

SOTO-MENESES, ANABELL
141-10 82 DR # 238
JAMAICA, NY 11435

Claim Number: 10201
Claim Date: 04/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED

| SECURED | Claimed: | $76,424.63 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,040.00 | | | Allowed: | $43,236.86 |

| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5910 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SOUND SHREDDING & RECYCLING ATTN PETER RASCO, GM 4020 HAMMER DRIVE BELLINGHAM, WA 98226 | Claim Number: 2699 Claim Date: 11/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $83.92 | Scheduled: | $105.52 | Allowed: | $83.92 |

| SOUSSAN, LIORE 10687 LAKE OAK WAY BOCA RATON, FL 33498 | Claim Number: 7444 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $235.00 | | | Allowed: | $235.00 |

| SOUTH TEXAS COLLEGE DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN, TX 78760-7428 | Claim Number: 9998 Claim Date: 02/25/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 8593 (02/18/2010) |

| SECURED | Claimed: | $14.07 UNLIQ |

| SOUTH TEXAS ISD DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN, TX 78760-7428 | Claim Number: 9999 Claim Date: 02/25/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 8593 (02/18/2010) |

| SECURED | Claimed: | $4.49 UNLIQ |

| | | | | |
|---|---|---|---|---|
| SOUTHARD, JEANNA D.<br>4551 AMY SAYE WALK<br>ACWORTH, GA 30101 | | Claim Number: 6019<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $685.51 | Allowed: | $685.51 |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN CECILIA BAESA<br>CREDIT AND PAYMENT SERVICES<br>300 N LONE HILL AVE<br>SAN DIMAS, CA 91773 | | Claim Number: 585<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $7,056.88 | Allowed: | $7,056.88 |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN CECILIA BAESA<br>CREDIT AND PAYMENT SERVICES<br>300 N LONE HILL AVE<br>SAN DIMAS, CA 91773 | | Claim Number: 586<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $632.17 | Allowed: | $632.17 |
| SOUTHGATE MARKETPLACE, LLC<br>ATTN PAUL NEUMEIER, ESQ.<br>BECK CHAET BAMBERGER & POLSKY, S.C.<br>2 PLZ EAST # 1085, 330 E KILBOURN AVENUE<br>MILWAUKEE, WI 53202 | | Claim Number: 1642<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $55,225.64 | Allowed: | $55,225.64 |
| SOUTHHAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTHAMPTON, NY 11968 | | Claim Number: 8836<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,676.00 | Allowed: | $2,676.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPAGNA, MICHAEL<br>25 NASSAU AVE<br>FREEPORT, NY 11520 | | Claim Number: 480<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,076.77 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.77 |
| SPARKS, LAURA M.<br>15162 W MONROE STREET<br>GOODYEAR, AZ 85338 | | Claim Number: 1907<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | | |
| SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | | Claim Number: 177<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,801.96 | | | Allowed: | $1,801.96 |
| SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDDTOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 7374<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,504.00 | | | Allowed: | $1,504.00 |
| SPEEDY MESSENGER, INC.<br>PO BOX 12981<br>EVERETT, WA 982062981 | | Claim Number: 2694<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,446.80 | Scheduled: | $2,496.70 | Allowed: | $1,446.80 |

| SPENCER, SHARON R<br>300 W 135TH ST<br>NEW YORK, NY 10030 | | Claim Number: 10122<br>Claim Date: 03/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,146.15 | Scheduled: | $2,146.15 CONT | Allowed: | $2,146.15 |
| SPERRY, NATASHA<br>5649 WHITE FIR WAY # 1<br>SACRAMENTO, CA 95841 | | Claim Number: 1696<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,696.15 | Scheduled: | $2,150.76 CONT | Allowed: | $1,696.15 |
| SPERRY, NATASHA<br>5649 WHITE FIR WAY UNIT 1<br>SACRAMENTO, CA 95841 | | Claim Number: 9372<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,150.76 | | | | |
| UNSECURED | Claimed: | $6,999.60 | | | | |
| SPINELLI, JOSEPH R. JR.<br>631 ELM ST.<br>MONROE, CT 06468 | | Claim Number: 6085<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8541 (02/04/2010) | | | | |
| PRIORITY | Claimed: | $6,706.88 | | | Allowed: | $6,706.88 |
| UNSECURED | Claimed: | $6,706.88 | | | | |
| TOTAL | Claimed: | $6,706.88 | | | | $0.00 |
| SPOKANE COUNTY TREASURER<br>ATTN: MINDY ENSIGN<br>PO BOX 199<br>SPOKANE, WA 99210 | | Claim Number: 9895<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | | | |
| SECURED | Claimed: | $551.58 UNLIQ | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SPRADLIN, JOHN-MARK<br>306 FLETCHER CT<br>FRANKLIN, TN 37067 | | Claim Number: 961<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39 CONT | Allowed: | $2,215.38 |

| | | | | | |
|---|---|---|---|---|---|
| SPRAGUE, SUSAN<br>1717 N BAYSHORE DR<br>3844<br>MIAMI, FL 33132 | | Claim Number: 2425<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $3,022.08 | Scheduled: | $6,044.16 CONT | Allowed: | $3,022.08 |

| | | | | | |
|---|---|---|---|---|---|
| SPRAGUE, SUSAN L.<br>1717 NO. BAYSHORE DR # 3844<br>MIAMI, FL 33132 | | Claim Number: 886<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,778.85 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SPRING HOPE CITY<br>ATTN SANDRA MORRIS, TAX COLLECTOR<br>101 W MAIN ST<br>PO BOX 87<br>SPRING HOPE, NC 27882 | | Claim Number: 2682<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $367.41 | | | Allowed: | $367.41 |

| | | | | | |
|---|---|---|---|---|---|
| SPRING WATER PROMOTIONS INC<br>ATTN DONALD K BAILEY<br>24 CLEAR LN<br>BLUE RIDGE, GA 30513 | | Claim Number: 2466<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $860.07 | Scheduled: | $860.07 | Allowed: | $860.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1677<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SPRINT NEXTEL<br>ATTN ABBY LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 9837<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $159,264.01 | | | | | |
| SPRINT NEXTEL<br>ABBY LATOURRETTE, BANKRUPTCY<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 10237<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) | | | | | |
| UNSECURED | Claimed: | $159,264.01 | | | | | |
| ST ANDREWS PLACE LLC<br>C/O JDH DEVELOPMENT<br>PO BOX 35193<br>CHARLOTTE, NC 28235 | | Claim Number: 2013<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 | | | |
| ST JOHN, MICHAEL E<br>745 HAZEL DELL RD<br>CASTLE ROCK, WA 98611-9440 | | Claim Number: 2520<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $507.76 | Scheduled: | $507.76  CONT | Allowed: | $507.76 | |

---

| ST JOHN, PETRA<br>1125 SE CLATSOP ST<br>PORTLAND, OR 97202-7021 | | Claim Number: 3946<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $269.23 | Scheduled: | $269.23 CONT | Allowed: | $269.23 |

| ST JOHNS COUNTY<br>DENNIS W HOLLINGSWORTH TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | | Claim Number: 10498<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $98.14 | | | Allowed: | $98.14 |

| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | | Claim Number: 10187-01<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,383.60 | Scheduled: | $0.00 UNDET | |

| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | | Claim Number: 10187-02<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $59.60 | |

| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | | Claim Number: 1692<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $143.43 | | Allowed: | $143.43 |

| ST. JOHNS COUNTY TAX COLLECTOR<br>DENNIS W. HOLLINGSWORTH<br>P.O. BOX 9001<br>SAINT AUGUSTINE, FL 32085-9001 | Claim Number: 10589<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $176.47 | | | |

| ST. TAMMANY PARISH COUNTY, LOUISIANA<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA 70434-0608 | Claim Number: 10215<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,415.41 | Scheduled: | $132.75 DISP CONT | |

| STAFFORD, PAMELA<br>9350 S. CIMMARON RD. #4034<br>LAS VEGAS, NV 89178 | Claim Number: 1775<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,295.60 | | | |

| STAFFORD, PAMELA J<br>9350 S. CIMMARON RD #4034<br>LAS VEGAS, NV 89178 | Claim Number: 1966<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,591.30 | Scheduled: | $5,937.45 CONT | Allowed: | $5,591.30 |

| STAFFSOLVE<br>ATTN TERRI WINKLER, CONTROLLER<br>333 N SAM HOUSTON PKWY<br>STE 110<br>HOUSTON, TX 77060 | Claim Number: 5063<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,132.28 | Scheduled: | $7,132.28 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | | Claim Number: 2183<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $150.00 CONT | | | |
| STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | | Claim Number: 2184<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $1,653.85 CONT | | | |
| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 5424<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Replaces claim number 786 | | | | | |
| PRIORITY | Claimed: | $2,480.77 | Scheduled: | $2,480.77 CONT | Allowed: | $2,480.77 |
| STAMPS, MARK E.<br>224 SIDNEY STREET<br>BECKLEY, WV 25801 | | Claim Number: 10145<br>Claim Date: 03/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8561<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $194.98 | | | Allowed: | $194.98 |

| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>P.O. BOX 62291<br>NEW ORLEANS, LA 70162 | | Claim Number: 8562<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33.87 | Scheduled: | $33.87 | Allowed: | | $33.87 |
| STAND GUARD WATER QUALITY<br>ATTN STANLEY W EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8560<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $39.35 | Scheduled: | $39.35 | Allowed: | | $39.35 |
| STANDARD APPRAISAL SVCS INC<br>ATTN JAMES J. ONDERISIN, PRESIDENT<br>1157 S ADDISON AV<br>LOMBARD, IL 60148 | | Claim Number: 2055<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $350.00 | Allowed: | | $360.00 |
| STANDARD COFFEE SERVICE CO<br>ATTN STANELY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8563<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,699.33 | Scheduled: | $880.30 | Allowed: | | $1,699.33 |
| STANISLAUS COUNTY, CALIFORNIA<br>ATTN GORDON B. FORD, TAX COLLECTOR<br>POB 859<br>STANISLAUS, CA 95353 | | Claim Number: 9740<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $285.36 | Scheduled: | $285.36  DISP CONT | Allowed: | | $285.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STANLEY, TAMMY<br>1132 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | | Claim Number: 6138<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $430.72 CONT | Allowed: | $1,076.80 |
| STANTON, SHANE M<br>11411 SW MILITARY ROAD<br>PORTLAND, OR 97219-8323 | | Claim Number: 5833-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$37,708.95 CONT | Allowed: | $10,950.00 |
| STANTON, SHANE M<br>11411 SW MILITARY ROAD<br>PORTLAND, OR 97219-8323 | | Claim Number: 5833-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $26,756.51 | | | Allowed: | $26,756.51 |
| STAR COMMUNITY PUBLISHING<br>25 DESHON DR<br>MELVILLE, NY 117474207 | | Claim Number: 3029<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $718.00 | Scheduled: | $359.00 | | |
| STARK, DAWN M<br>2105 W EL PRADO RD<br>CHANDLER, AZ 852242130 | | Claim Number: 2788<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $154.00 | Scheduled: | $2,415.54 CONT | Allowed: | $154.00 |

---

STARR, VINCENT M.
100 RIDGE ROAD
DELTA, PA 17314

Claim Number: 10024
Claim Date: 03/05/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,983.12 | | | Allowed: | $1,983.12 |

STATE BOARD OF EQUALIZATION
ATTN AMY E EVERSON, AUTHORIZED REP
SPECIAL PROCEDURES SECTION, MIC:55
PO BOX 942879
SACRAMENTO, CA 94279-0055

Claim Number: 9591
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7505 (06/05/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,603.00 | | | Allowed: | $2,603.00 |

STATE OF DELAWARE DEPT. OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
TRAINING TAX FUND
PO BOX 9953
WILMINGTON, DE 19809

Claim Number: 2639
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $475.40 | | | Allowed: | $475.40 |

STATE OF FLORIDA - DEPARTMENT OF REVENUE
BANKRUTPCY SECTION
PO BOX 6668
ATTN: MICHELLE KENNEDY
TALLAHASSEE, FL 32314-6668

Claim Number: 2893
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $245,506.04 | Scheduled: | $245,423.00 DISP CONT | Allowed: | $245,506.04 |

STATE OF HAWAII
DEPARTMENT OF TAXATION
PO BOX 259
HONOLULU, HI 96809

Claim Number: 10019-01
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10059 (06/20/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,721.00 |

| | | |
|---|---|---|
| STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 10019-02<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10059 (06/20/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,320.25 |

| | | |
|---|---|---|
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 10904<br>Claim Date: 05/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,721.00 |
| UNSECURED | Claimed: | $4,320.25 |

| | | |
|---|---|---|
| STATE OF MARYLAND COMPTROLLER<br>ATTN: MARY T. CARR<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201 | Claim Number: 9885<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $404.00 | Allowed: | $404.00 |

| | | |
|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | Claim Number: 9661<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $57,809.30 | Scheduled: | $11,476.12 UNDET DISP |

| | | |
|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., 10-200<br>DETROIT, MI 48202 | Claim Number: 9663<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,701.44 |

| | | | | |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 10573<br>Claim Date: 11/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| ADMINISTRATIVE | Claimed: | $74,630.60 | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX - ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | | Claim Number: 10681<br>Claim Date: 02/18/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $19,615.05 | Allowed: | $19,615.05 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE, SUITE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 10751<br>Claim Date: 12/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $10,481.46   UNLIQ | | |
| STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>ATTN YOLANDA PENDILTON<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 9849<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7023 (02/17/2009) | | |
| ADMINISTRATIVE | Claimed: | $55.05 | | |
| PRIORITY | Claimed: | $34.04 | | |
| STATE OF NEVADA DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E WASHINGTON AVENUE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 10722<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $24,798.16 | Allowed: | $24,798.16 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | |
|---|---|---|---|---|---|
| STATE OF NEVADA DEPT OF UNEMPLOYMENT, TRAINING AND REHAB. EMPLOY. SECURITY DIV ATTN: CATHY A. KOCH, TAX MANAGER 500 EAST THIRD STREET CARSON CITY, NV 89713 | | Claim Number: 9914 Claim Date: 02/01/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 3380 | | | |
| PRIORITY | Claimed: | $791.83 | | | |
| STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 ATTN MICHAEL READING AUTHORIZED AGENT TRENTON, NJ 08646 | | Claim Number: 9830 Claim Date: 01/16/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $45,815.42 | | Allowed: | $45,815.42 |
| STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 MICHAEL READING AUTHORIZED AGENT TRENTON, NJ 08646 | | Claim Number: 9831 Claim Date: 01/16/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $1,494,298.91 | | | |
| STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | | Claim Number: 10700 Claim Date: 04/07/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID | | | |
| PRIORITY | Claimed: | $149,826.31 | | Allowed: | $149,826.31 |
| STATE OF WASHINGTON, DEPT OF REVENUE ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE, WA 98121-2300 | | Claim Number: 1849 Claim Date: 10/29/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $50,000.00 | | | |

STATE OF WASHINGTON, DEPT OF REVENUE
ATTN DOUG HOUGHTON
2101 4TH AVE
STE 1400
SEATTLE, WA 98121-2300

Claim Number: 2876
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $56,804.07 | | | | |

STATE OF WASHINGTON, DEPT OF REVENUE
ATTN DOUG HOUGHTON
2101 4TH AVE
STE 1400
SEATTLE, WA 98121-2300

Claim Number: 2877
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $56,804.07 | Scheduled: | $0.00 UNDET | Allowed: | $56,804.07 |

STATES, CHAD RANDALL
100 BEUTH COURT
FOLSOM, CA 95630

Claim Number: 8667
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125,033.81 | Scheduled: | $124,165.58 CONT | Allowed: | $125,033.81 |

STATEWIDE PUBLISHING - WA
ATTN KAREN PRATT, COLLECTIONS MANAGER
PO BOX 83
RICHLAND, WA 99352

Claim Number: 6381
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.12 | Scheduled: | $437.64 | Allowed: | $800.12 |

STAUNTON CITY, VIRGINIA
RICHARD JOHNSON, TREASURER
P. O. BOX 474
STAUNTON, VA 24402-0474

Claim Number: 2187
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $378.26 | Scheduled: | $0.00 UNDET | Allowed: | $378.26 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

STEFFEY, EDMOND A. JR.
20001 E. BRIGHTWAY DRIVE
MOKENA, IL 60448

Claim Number: 8670
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $500.00 | | | | | |

STEPHANIK, JOANNE
413 N. SAN DIMAS AVE
SAN DIMAS, CA 91773

Claim Number: 1782
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $5,653.76 | | $3,876.92 CONT | | $5,653.76 |

STEPHEN E. SHAMBAN, LAW OFFICES, P.C.
222 FORBES ROAD
PO BOX 850973
BRAINTREE, MA 02185-0973

Claim Number: 7594
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,284.95 | | $2,307.95 | | $1,284.95 |

STERLING, DANIEL P.
5523 COLONY RD
GRAND BLANC, MI 48439

Claim Number: 174
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $21,450.00 | | $21,450.00 |

STERLING, DANIELLE
2186 EAST 2ND STREET
BROOKLYN, NY 11223

Claim Number: 8090
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $547.06 | | $547.06 CONT | | $547.06 |

---

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 1233 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| STEVE WOLFF & ASSOC. INC.<br>9602 SANTIAGO BLVD<br>VILLA PARK, CA 92867 | | Claim Number: 3369<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7584 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $248.66 | Scheduled: | $160.00 | | | |
| STEVENS, JAMI<br>6 SHELART ST.<br>PLAINVIEW, NY 11803 | | Claim Number: 3925<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,148.18 | Scheduled: | $2,296.36 CONT | Allowed: | $1,148.18 | |
| STEVESON, SUSAN D<br>5515 DARTMOUTH<br>DRIVE<br>FORT WAYNE, IN 46825 | | Claim Number: 5425<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $853.85 | Scheduled: | $853.85 CONT | Allowed: | $853.85 | |
| STEWARD, JOHN<br>606 TITUS HILL RD<br>COLEBROOK, NH 035763627 | | Claim Number: 5967<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $73.50 | | | Allowed: | $73.50 | |
| STEWART, ALTHEA<br>7345 WATERWHEEL ST SW<br>CONCORD, NC 28025 | | Claim Number: 791<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | | |
| PRIORITY | Claimed: | $384.90 | Scheduled: | $384.62 CONT | Allowed: | $384.90 | |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1234 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| STEWART, ALVA<br>23 ARTHUR ST<br>BRENTWOOD, NY 11717 | | Claim Number: 2217<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $714.00 | Scheduled: | $714.00 CONT | Allowed: | $714.00 |
| STEWART, JEFFREY H.<br>2824 DENBEIGH DR<br>HATFIELD, PA 19440 | | Claim Number: 977<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $4,240.00 | Scheduled: | $6,360.00 CONT | Allowed: | $4,240.00 |
| STEWART, TARA M.<br>4572 STEEPLECHASE DR<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 1042<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,353.60 | Scheduled: | $1,353.84 CONT | Allowed: | $1,353.60 |
| STIER, DORENE E.<br>430 RIVERSIDE AVE<br>BEN LOMOND, CA 95005 | | Claim Number: 9935<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,765.00 | | | Allowed: | $1,765.00 |
| STILES, LAUREL A<br>382 WALTON STREET<br>LEMOYNE, PA 17043 | | Claim Number: 7952<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,295.62 | Scheduled: | $1,360.40 CONT | Allowed: | $1,295.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STINGER, JAMIE<br>261 STEEPBANK ROAD<br>LANCASTER, PA 17602 | | Claim Number: 5498<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07 CONT | Allowed: | | $795.07 |
| STINNETT, KEVIN AND/OR JULIE<br>6370 PEACOCK WAY<br>PILOT HILL, CA 95664 | | Claim Number: 10012<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $37,869.00 | | | | | |
| STITS, MICHELLE M.<br>9725 LA CEINEGA STREET<br>LAS VEGAS, NV 89183 | | Claim Number: 1303<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | | $692.31 |
| STOCKMAN, JOSEPH<br>236 ELWOOD RD<br>EAST NORTHPORT, NY 11731 | | Claim Number: 822<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,079.75 | Scheduled: | $2,080.00 CONT | Allowed: | | $2,079.75 |
| STOCKTON, AUDRA R.<br>8141 W ROSS AVE<br>PEORIA, AZ 85382-3442 | | Claim Number: 1125<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,003.85 | Scheduled: | $1,003.85 CONT | Allowed: | | $1,003.85 |

| STOKES LAZARUS & CARMICHAEL LLP<br>WILLIAM K. CARMICHAEL<br>80 PEACHTREE PARK DR.<br>ATLANTA, GA 30309 | | Claim Number: 1619<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,317.06 | | | | | |
| STONE, NICKOL B.<br>10419 HYNDMAN COURT<br>CHARLOTTE, NC 28214 | | Claim Number: 3437<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | Allowed: | $350.00 |
| STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | | Claim Number: 6186<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $2,567.79 CONT | | Allowed: | $1,230.77 |
| STORKAN, MARY<br>1331 KENTUCKY DR<br>CONCORD, CA 94521 | | Claim Number: 2539<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $964.87 | Scheduled: | $1,487.34 CONT | | Allowed: | $964.87 |
| STORM, JASON<br>16 SYLVESTER PL<br>LYNBROOK, NY 11563 | | Claim Number: 341<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $3,553.85 | Scheduled: | $3,553.85 CONT | | Allowed: | $3,553.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 1801<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.30 | | | | | |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 1802<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $4,833.33 | | | | | |
| STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | | Claim Number: 5700<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,465.41 | Scheduled: | $4,892.10 CONT | Allowed: | $3,465.41 | |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 5701<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $1,319.35 | | | | | |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 5265<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $625.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STRICKLAND, CIERA<br>21250 SW JAQUITH RD<br>NEWBERG, OR 97132 | | Claim Number: 5266<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $220.00 | Scheduled: | $220.00 | | |
| STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 852241633 | | Claim Number: 3045<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $641.50 | | | Allowed: | $641.50 |
| STRUZZIERI, ALEX M.<br>3950 DAVID PLACE<br>SEAFORD, NY 11783 | | Claim Number: 1713<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $5,115.39 | Scheduled: | $5,115.39 CONT | Allowed: | $5,115.39 |
| STRYJEWSKI, DAWN M<br>1404 RAMBLEWOOD DRIVE<br>EMMITSBURG, MD 21727 | | Claim Number: 2162<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,791.86 | Scheduled: | $1,791.86 CONT | Allowed: | $1,791.86 |
| STUDDERT, VAN<br>531 E. CUMBERLAND RD<br>ORANGE, CA 92865 | | Claim Number: 707<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,538.46 | | | Allowed: | $1,538.46 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

SUECH, DANIELLE
2 BANKS PL UNIT 232
MELROSE, MA 02176-6148

Claim Number: 3092
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,017.69 | Scheduled: | $1,017.69  CONT | Allowed: | $1,017.69 |

SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC
LLC - SUCCESSOR IN INTEREST TO WRIT LP
ATTN JEFFREY S ROMANICK-GROSS & ROMANICK
3975 UNIVERSITY DRIVE, SUITE 410
FAIRFAX, VA 22030-2520

Claim Number: 7567
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,086.13 | Allowed: | $57,086.13 |

SULLYFIELD MTC LLC, W&F MTC LLC & MTC
TIC LLC - SUCCESSOR TO WRIT L.P.
JEFFREY S. ROMANICK - GROSS & ROMANICK
3975 UNIVERSITY DRIVE, SUITE 410
FAIRFAX, VA 22030

Claim Number: 7194
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 5446 (08/15/2008)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,034.74 |

SUMMERS, MATTHEW
208 TIMBERFIELD TRAIL
CHINA GROVE, NC 28023

Claim Number: 10050
Claim Date: 03/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $38,000.00 |

SUN LIFE ASSURANCE COMPANY OF CANADA
C/O COLLIERS PINKARD
C/O MICHAEL G. MENKOWITZ, ESQUIRE
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 4569
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $123,441.58 | Allowed: | $123,441.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | | Claim Number: 8525-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $89,287.77 | | | Allowed: | $89,287.77 |
| SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | | Claim Number: 8525-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| SECURED | Claimed: | $7,203.10 | | | Allowed: | $7,203.10 |
| SUNG, VIVIAN<br>516 WATKINS DR<br>MINEOLA, NY 11501 | | Claim Number: 5422<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $1,748.99  CONT | | |
| UNSECURED | Claimed: | $1,748.99 | | | Allowed: | $1,748.99 |
| SUNRISE SPRINGS WATER CO.<br>P.O. BOX 232<br>NEWBURY, OH 44065 | | Claim Number: 2110<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $497.77 | Scheduled: | $44.00 | | |
| SUNSET POINT APPRAISAL<br>ATTN COREY W. KEELING<br>1824 CAPISTRANO STREET<br>SAN DIEGO, CA 92106 | | Claim Number: 3313<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SUNSHINE CUSTOM CLEANING SERVICE<br>6005 IRENE DR<br>HOFFMAN ESTATES, IL 60192 | Claim Number: 10256<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,210.13 | | | Allowed: | $2,210.13 |
| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | Claim Number: 1258-01<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $7,575.00 | Scheduled: | $5,573.24 | Allowed: | $7,575.00 |
| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | Claim Number: 1258-02<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $29,260.00 | | | Allowed: | $29,260.00 |
| SUNTRUST ROBINSON HUMPHREY FUNDING, LLC<br>F/K/A SUN TRUST ASSET FUNDING, LLC<br>C/O MADISON L MARTIN - STITES & HARBISON<br>401 COMMERCE STREET, STE 800<br>NASHVILLE, TN 37219 | Claim Number: 7757<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8299 (11/13/2009) | | | | | |
| UNSECURED | Claimed: | $18,613,685.00 | | | | |
| SUPERIOR PROFESSIONAL CLEANING SVC, INC.<br>ATTN PATRICIA A. COMBER<br>214 WOOD ST., # 113<br>PUNTA GORDA, FL 33950 | Claim Number: 2010<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $192.60 | Scheduled: | $256.80 | Allowed: | $192.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SURF HOUSE CLEANING<br>ATTN OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | | Claim Number: 2048<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 | Allowed: | $360.00 |
| SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 07080-2814 | | Claim Number: 6635<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7392 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $14,970.21 | | | | |
| SUSAN & CO<br>ATTN SUSAN WOERNER<br>6235 OAKLAND DRIVE<br>PORTAGE, MI 49024 | | Claim Number: 2253<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| SUTICH, CECILIA<br>2 TERRACE LANE<br>SMITHTOWN, NY 11787 | | Claim Number: 56<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,442.31 | | | Allowed: | $1,442.31 |
| SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA 90713 | | Claim Number: 111<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $2,030.00 | Scheduled: | $2,030.77 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWASEY, VIVIAN<br>PO BOX 1712<br>JENSEN BEACH, FL 349581712 | | Claim Number: 2769<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $768.00 | Scheduled: | $768.00 CONT | | Allowed: | $768.00 |
| SWEARINGEN REALTY GROUP, LLC<br>ATTN: GRANVILLE JENKINS<br>5950 BERKSHIRE LANE #700<br>DALLAS, TX 75225 | | Claim Number: 7763<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $15,036.91 | Scheduled: | $15,036.91 | | | |
| SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | | Claim Number: 7470<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $9,375.00 | | | | | |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 287<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $32,581.00 | | | | | |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 288<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $9,375.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | |
|---|---|---|---|---|
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 7469-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7987 (08/31/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 7469-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7987 (08/31/2009) | | |
| PRIORITY<br>UNSECURED | Claimed: | $21,631.00 | Allowed: | $21,631.00 |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 923<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 924<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7467<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,500.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7468<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |
| SWIFT, MIKKI<br>2907 SEMMES AVE<br>RICHMOND, VA 23225 | | Claim Number: 1382<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,730.40 | Scheduled: | $2,941.68 CONT | Allowed: | $1,730.40 |
| SWIFTEL COMMUNICATIONS<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | | Claim Number: 2328<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $745.75 | | | Allowed: | $745.75 |
| SYKES, THADDEUS<br>2003 CRIMSON MEADOWS DR.<br>O'FALLON, MO 63366 | | Claim Number: 1578<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,625.00 | Scheduled: | $4,163.46 CONT | Allowed: | $2,625.00 |
| SYKES, THADDEUS<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | | Claim Number: 7461<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $4,163.46 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYKES, THADDEUS J (THAD)<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | | Claim Number: 7454<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,269.23 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| SYLOS, JOSEPH (JOHN)<br>212 WOODWARD<br>GENEVA, IL 60134 | | Claim Number: 4040<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,115.20 | Scheduled: | $1,115.20 CONT | Allowed: | $1,115.20 |
| SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | | Claim Number: 1554<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,651.20 | | | Allowed: | $1,651.20 |
| SYMPLEGADES<br>ATTN IAN GERTLER, PRESIDENT & CEO<br>1746 MCLAURIN LANE<br>FUQUAY-VARINA, NC 27526 | | Claim Number: 8191<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $47,610.00 | | | Allowed: | $47,610.00 |
| SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | | Claim Number: 312<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | Allowed: | $1,200.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNENKO, SUZANNE<br>11 FARBER DR<br>WEST BABYLON, NY 11704 | | Claim Number: 307<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,261.80 | | | Allowed: | $1,261.80 |
| SZUMSKI, DAWN<br>224 W CLEARWATER RD<br>LINDENHURST, NY 11757 | | Claim Number: 2589<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,847.23 | Scheduled: | $1,847.23  CONT | Allowed: | $1,847.23 |
| SZYPULA, KRISTIE<br>119 SUTTON DR.<br>PLAINVIEW, NY 11803 | | Claim Number: 1490<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $5,115.38 | | | Allowed: | $5,115.38 |
| T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3632<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $519.92 | | | Allowed: | $519.92 |
| T.R. WORLINE & ASSOCIATES, INC<br>1545 TIMBER WOLF DR<br>HOLLAND, OH 43528-9130 | | Claim Number: 2041<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $405.00 | Scheduled: | $405.00 | Allowed: | $405.00 |

---

| TABORA, MARIA FE C.<br>67 GORDON AVE<br>FORDS, NJ 08863 | | Claim Number: 322<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,703.36 | Scheduled: | $2,703.36 CONT | Allowed: | $2,703.36 |

| TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | | Claim Number: 8401<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $961.60 | | | Allowed: | $961.60 |

| TAKACS, JENNIFER<br>2410 RIVER RD<br>CALVERTON, NY 11933-1617 | | Claim Number: 8694<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | | |

| TALX CORPORATION<br>11432 LACKLAND<br>ST. LOUIS, MO 63146 | | Claim Number: 6922<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8406 (12/14/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $216,746.00 | | | | |

| TANQUPAHOA PARISH<br>ATTN DY ANGIE PHELPS<br>PO BOX 727<br>AMITE, LA 70422 | | Claim Number: 3005<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $32.89 | | | Allowed: | $32.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAPLEY, KAREN<br>9512 AXE HEAD CT<br>RANDALLSTOWN, MD 21133 | | Claim Number: 912<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,431.28 | Scheduled: | $4,844.16 CONT | Allowed: | $3,431.28 |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 27<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $1,080.63 UNLIQ | | | | |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10115<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 27 | | | | |
| PRIORITY | | | Scheduled: | $3,540.06 DISP CONT | | |
| SECURED | Claimed: | $1,225.78 | | | Allowed: | $1,225.78 |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10450<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,263.92 UNLIQ | | | | |
| TARRANT COUNTY<br>WELLER, ELIZABETH<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10690<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,478.52 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TATE, RANDY<br>1406 WILLIAM ST.<br>SYCAMORE, IL 60178 | | Claim Number: 2093<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $310.50 | Scheduled: | $310.50 | Allowed: | $310.50 |
| TATULYAN, GALINA V<br>9000 HAYMARKET<br>WHITE LAKE, MI 48386 | | Claim Number: 2450<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,867.39 | | | Allowed: | $2,867.39 |
| TAX VERIFICATION BUREAU, INC.<br>ESTEBAN REYES, DIRECTOR<br>200 SE FIRST ST, STE 702<br>MIAMI, FL 33131 | | Claim Number: 623<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $110,834.07 | Scheduled: | $77,163.90 | Allowed: | $110,834.07 |
| TAYLOR, DAMETRIA<br>2583 COUNTRYSIDE CT.<br>AUBURN HILLS, MI 48326 | | Claim Number: 8074<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $931.44 | Scheduled: | $931.44 CONT | Allowed: | $931.44 |
| TAYLOR, PATRICK E.<br>5009 LAZY DAY LANE<br>INDIAN TRAIL, NC 28079 | | Claim Number: 2476<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | Allowed: | $350.00 |

| | | | | |
|---|---|---|---|---|
| TAYLOR, PEARL & WILLIAM<br>14781 PEACOCK HILL RD SE<br>OLALLA, WA 98359 | | Claim Number: 315<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7396 (05/18/2009) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $939.67 | Allowed: | $939.67 |
| TAYLOR, WILLIAM A.<br>14781 PEACOCK HILL ROAD<br>SOUTHEAST<br>OLALLA, WA 98359 | | Claim Number: 10224<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $975.67 | | |
| TEITELBAU, JOEL<br>1319 EUCLID ST., NW #2<br>WASHINGTON, DC 20009 | | Claim Number: 10217<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 7396 (05/18/2009) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| TEJEDA, DARBY<br>2091 15TH ST, SW<br>LOVELAND, CO 80537 | | Claim Number: 4546<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $1,846.08 | Allowed: | $1,846.08 |
| TEJEDA, DARBY<br>25949 ORBITA<br>MISSION VIEJO, CA 926915816 | | Claim Number: 6243<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,846.08 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1252 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

---

TELEDIRECT INTERNATIONAL, INC
ATTN CINDI SCHULTZ, ACCOUNTING MANAGER
17255 N 82ND STREET
SCOTTSDALE, AZ 85255

Claim Number: 7669
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,037.12 | | | |

---

TELEMATCH
ATTN ERIKA JACKSON
CREDIT COLLECTION SUPERVISOR
PO BOX 1936
SPRINGFIELD, VA 22159

Claim Number: 2715
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

TELEPHONE DIAGNOSTIC SVCS
2104 SWEDE RD
E NORRITON, PA 19401

Claim Number: 3763
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,276.91 | Scheduled: | $6,533.95 | Allowed: | $7,276.91 |

TELESIGHT
ATTN ERIC MESSAMORE
820 N FRANKLIN STE 200
CHICAGO, IL 60610

Claim Number: 461
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,495.00 | | Allowed: | $2,495.00 |

TELSOUTH COMMUNICATIONS, INC.
ATTN ROBERT BUTTERWORTH, VICE PRESIDENT
8406-A BENJAMIN ROAD
TAMPA, FL 33634

Claim Number: 1575
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,645.68 | | Allowed: | $1,645.68 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESI, DAWN S.<br>25 HUNTER DRIVE<br>SMITHTOWN, NY 11787 | | Claim Number: 1325<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,638.46 | Scheduled: | $1,638.46  CONT | Allowed: | $1,638.46 |
| TERRELL, ANNA L<br>6143 BROKEN SLATE WAY<br>LAS VEGAS, NV 891396840 | | Claim Number: 9438<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | | |
| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | | Claim Number: 1497-01<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | | Claim Number: 1497-02<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $15,063.69 | | | Allowed: | $15,063.69 |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1867<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $883,420.73 | Scheduled: | $937,889.69 | | |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8179<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,489.40 | Scheduled: | $58,137.40  CONT | Allowed: | $58,489.40 |

| THALER, BILLY JR.<br>14502 SPUR LN.<br>WALLER, TX 77484 | | Claim Number: 10144<br>Claim Date: 03/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,877.99 | | | | |

| THATCHER, NICOLE<br>105 WANTAGH AVE<br>LEVITTOWN, NY 11756 | | Claim Number: 5970<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31  CONT | Allowed: | $1,442.31 |

| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | | Claim Number: 8821-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,909.50 | Scheduled: | $2,870.00 | Allowed: | $35,909.50 |

| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | | Claim Number: 8821-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,800.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE NEWS VIRGINIAN<br>ATTN DENISE CARTER, BUSINESS OFC MANAGER<br>PO BOX 1027<br>WAYNESBORO, VA 22980 | | Claim Number: 2657<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $729.00 | Scheduled: | $729.00 | Allowed: | $729.00 |
| THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY 11802-5718 | | Claim Number: 9786<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $27,069.40 | | | | |
| THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | | Claim Number: 7041<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| THELEN REID BROWN RAYSMAN & STEINER LLP<br>ATTN LOUIS J CISZ, III<br>MARCUS O COLABIANCHI<br>101 SECOND STREET #1800<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7736<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $3,027.90 | | | Allowed: | $3,027.90 |
| THEO PROPERTIES,INC.<br>ATTN: DON THEO<br>140 WEST STREET<br>SUITE ONE<br>WORCESTER, MA 01609 | | Claim Number: 2287<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $60.00 | | | Allowed: | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THERIAULT FAZIO, JO ANN<br>480 PRESTWICK LANE<br>WHEELING, IL 60090 | | Claim Number: 1979<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8948 (06/21/2010) | | | | |
| PRIORITY | Claimed: | $1,384.61 | | | | |
| THERIAULT-FAZIO, JO ANN<br>725 JOHN CT<br>LAKE ZURICH, IL 60047-9002 | | Claim Number: 10766<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8947 (06/21/2010) | | | | |
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | $1,384.61 |
| THERME, NERDA J (JOSEPHINE)<br>17 WAGNER ST<br>ELMONT, NY 11003 | | Claim Number: 6614<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $775.59 | Scheduled: | $775.59 CONT | Allowed: | $775.59 |
| THERMOCOPY<br>ATTN SUE MCCOY, CREDIT & COLLECTIONS MGR<br>P.O. BOX 10665<br>3505 SUTHERLAND AVE<br>KNOXVILLE, TN 37939-0665 | | Claim Number: 2505<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $146.66 | Scheduled: | $146.66 | Allowed: | $146.66 |
| THIN, AYE<br>56-54 217TH STREET<br>BAYSIDE HILLS, NY 11364 | | Claim Number: 860<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,798.08 | Scheduled: | $1,798.08 CONT | Allowed: | $1,798.08 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1257 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4889<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $20,295.10 | | | | |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | | Claim Number: 2278<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | Claim Number: 2279<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| THOMAS, AMELIA M.<br>33 MT VERNON AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 838<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,393.20 | Scheduled: | $1,671.92 CONT | Allowed: | $1,393.20 |
| THOMAS, AMY R.<br>3 REDBUD LANE<br>NEWPORT NEWS, VA 23602 | | Claim Number: 456<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,192.00 | Scheduled: | $3,192.00 CONT | Allowed: | $3,192.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS, ELLEN<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 2508<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $5,706.04 CONT | | |
| THOMAS, ELLEN<br>2 JOHN F. KENNEDY DRIVE<br>NORTON, MA 02766 | | Claim Number: 6153<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $5,008.50 | | | Allowed: | $5,008.50 |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 772<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $16,695.00 | | | | |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 773<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $5,008.51 | | | | |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 2507<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $16,695.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| THOMAS, LORI<br>5454 KIMBERLY LN<br>PLEASANT PLAINS, IL 626773840 | Claim Number: 2463<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.60 | Scheduled: | $461.60 CONT | Allowed: | $461.60 |

| THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | Claim Number: 2367<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

| THOMPSON, CHERYL<br>2517 JENSEN AVE UNIT 317<br>AMES, IA 50010-4876 | Claim Number: 2529<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | |
| UNSECURED | Claimed: | $50.72 | Scheduled: | $50.72 CONT | |

| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | Claim Number: 1971<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,584.62 | Scheduled: | $8,584.62 CONT | Allowed: | $8,584.62 |

| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | Claim Number: 1972<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $168.00 CONT | |
| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 CONT | Allowed: | $370.00 |

| THOMPSON, MARIE<br>1B BRANDYWYNE<br>BRIELLE, NJ 08730 | | Claim Number: 5693<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,364.62 | Scheduled: | $2,364.62 CONT | Allowed: | $2,364.62 |
| THOMPSON, STEPHANIE<br>3151 WINTERGREEN DR<br>FLORISSANT, MO 63033 | | Claim Number: 3851<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $253.92 | Scheduled: | $507.84 CONT | Allowed: | $253.92 |
| THOMPSON, STEVEN L.<br>3 HAWTHORNE RIDGE CIR<br>TRUMBULL, CT 066115710 | | Claim Number: 310<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | Allowed: | $1,211.54 |
| THOMSON FINANCIAL CO, LLC<br>3 TIMES SQ LBBY MAILROOM<br>NEW YORK, NY 10036-6564 | | Claim Number: 180<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $71,049.44 | Scheduled: | $23,726.63 | Allowed: | $71,049.44 |
| THOMSON NETG<br>GREG PORTO<br>SKILLSOFT CORPORATION<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 7943<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $323,024.49 | Scheduled: | $113,024.49 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | | Claim Number: 1331<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | Allowed: | $1,000.00 |
| THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | | Claim Number: 1651<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $674,043.42 | Scheduled: | $423,576.68 | Allowed: | $674,043.42 |
| THRASHER, GARY A.<br>10492 EAST ONEIL ROAD<br>HEREFORD, AZ 85615 | | Claim Number: 10135<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| THURSTON COUNTY TREASURER<br>ATTN SUSAN SHEFLER, REVENUE OFFICER<br>2000 LAKERIDGE DR SW<br>OLYMPIA, WA 98502 | | Claim Number: 640<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $545.92 | | | Allowed: | $545.92 |
| TIELKER, SAMUEL R<br>215 NW PASSAGE TRL<br>FORT WAYNE, IN 46825-2083 | | Claim Number: 6830<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,309.44 | Scheduled: | $1,309.44 CONT | Allowed: | $1,309.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 135195501<br>CHARLOTTE, NC 28272 | | Claim Number: 3348<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $134.50 | Scheduled: | $134.50 | Allowed: | $134.50 |
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 150972201<br>CHARLOTTE, NC 28272 | | Claim Number: 3349<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 134316601<br>CHARLOTTE, NC 28272-0873 | | Claim Number: 3350<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $64.49 | Scheduled: | $64.49 | Allowed: | $64.49 |
| TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | | Claim Number: 9336<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | | | Scheduled: | $461.54 CONT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TIPALDI, THERESA<br>923 11TH STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 2212<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,639.38 | Scheduled: | $1,803.32 CONT | Allowed: | $1,639.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| TITLE SERVICES CORPORATION<br>ATTN BRIAN G SAYER<br>DUNAKEY & KLATT, P.C.<br>603 COMMERCIAL ST<br>WATERLOO, IA 50701 | Claim Number: 1237<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9552 (12/13/2010) |

| UNSECURED | Claimed: | $1,085.00 | | | Allowed: | $1,085.00 |

| TIZZANO, CHRISTOPHER R<br>5 FIDDLERS GREEN DRIVE<br>LLOYD HARBOR, NY 11743 | Claim Number: 5832<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08 CONT | Allowed: | $6,923.08 |

| TOBIN, JENNIFER<br>10836 MOUNTSHIRE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | Claim Number: 8687<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) |

| PRIORITY | | | Scheduled: | $1,830.77 CONT | | |
| UNSECURED | Claimed: | $2,831.95 | Scheduled: | $2,831.95 CONT | | |

| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | Claim Number: 2830<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $2,924.00 | Scheduled: | $2,924.00 CONT | Allowed: | $2,924.00 |

| TOLEDO BOARD OF REALTORS<br>ATTN PAULA S. KITT, CEO<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | Claim Number: 4299<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $765.00 | Scheduled: | $765.00 | Allowed: | $765.00 |

| TOLEDO EDISON<br>ATTN YM JONES<br>BANKRUTPCY DEPT - RM 204<br>6896 MILLER RD<br>BRECKSVILLE, OH 44141 | | Claim Number: 2371<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $465.60 | Scheduled: | $1,296.83 | Allowed: | $465.60 |
| TOLIN, GARIELLA<br>16 KIMBERLY AVE<br>FARMINGVILLE, NY 11738-2268 | | Claim Number: 1274<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $753.90 | | | Allowed: | $753.90 |
| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 19<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $550.00 | | | | |
| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 3061<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |
| TOMBA, JOHN<br>270 AZALEA DRIVE<br>MANDEVILLE, LA 70471 | | Claim Number: 2707<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00  CONT | Allowed: | $5,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMLINSON, SEAN<br>11914 WASHINGTON ST<br>PEMBROKE PNES, FL 330255750 | | Claim Number: 5362<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $2,961.54 CONT | | | |
| TOMPKINS, GLADENA V.<br>9103 TORRENCE CROSSING DR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 462<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,804.22 | Scheduled: | $1,924.31 CONT | Allowed: | $1,804.22 |
| TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 370644782 | | Claim Number: 3113<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | | Claim Number: 1873<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $4,128.88 | Scheduled: | $3,472.69 | Allowed: | $4,128.88 |
| TOP TIER DATACOM<br>PO BOX 1225<br>ROSEVILLE, CA 95678-8225 | | Claim Number: 3793<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $63.75 | Scheduled: | $63.75 | Allowed: | $63.75 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| TOPP OF THE HARBOR LIMOUSINE<br>ATTN THOMAS REILLY, OWNER<br>PO BOX 36<br>BETHPAGE, NY 11714 | | Claim Number: 2410<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,527.00 | Scheduled: | $3,238.00 | Allowed: | $3,527.00 |
| TORRES, NICHOLE A.<br>6131 ROCKNE AVE<br>WHITTIER, CA 906061349 | | Claim Number: 514<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,784.00 | Scheduled: | $4,636.37 CONT | Allowed: | $3,784.00 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS<br>ELECTRONIC IMAGING DIVISION<br>ATTN MERCIA MCKENZIE, CREDIT MRG.<br>2 MUSICK<br>IRVINE, CA 92606 | | Claim Number: 7948<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $31,208.38 | Scheduled: | $15,990.01 | Allowed: | $31,208.38 |
| TOSHIBA BUSINESS SOLUTIONS - COLORADO<br>1101 W 48TH AVE UNIT 1<br>DENVER, CO 802211540 | | Claim Number: 228<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $236.17 | | | Allowed: | $236.17 |
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | | Claim Number: 7572-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $79,484.02 | | | Allowed: | $79,484.02 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | | Claim Number: 7572-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
|---|---|---|---|---|
| SECURED | Claimed: | $6,882.75 | Allowed: | $6,882.75 |
| TOWER PLACE, L.P.<br>C/O FINESTONE & MORRIS, LLP<br>3340 PEACHTREE RD NE, SUITE 2540<br>ATLANTA, GA 30326 | | Claim Number: 2882<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,184.84 | Allowed: | $1,184.84 |
| TOWN OF FLOWER MOUND<br>MARK A BURROUGHS, ATTORNEY AT LAW<br>SAWKO & BURROUGHS, P.C.<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205 | | Claim Number: 1521<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
| PRIORITY | Claimed: | $192.16 | Allowed: | $192.16 |
| TOWN SQUARE VENTURES, L.P.<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQUIRE - LAW DEPT.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7950<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | |
| SECURED | Claimed: | $10,446.34 | | |
| UNSECURED | Claimed: | $4,032.14 | | |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>ATTN TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | | Claim Number: 4017<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $132.08 | Allowed: | $132.08 |

| TOWNSEND, ELISA V<br>3113 LANTANA LAKES<br>DR<br>JACKSONVILLE, FL 32246 | | Claim Number: 1985<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69  CONT | Allowed: | $307.69 |
| TOWNSEND, PAULA E<br>110 VILLAGE GATE BLVD.<br>DELAWARE, OH 43015 | | Claim Number: 5009<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $699.09 | Scheduled: | $699.09  CONT | Allowed: | $699.09 |
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT  ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 8608<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $18,187.38 | | | | |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT.<br>TO SOUTHBOROUGH/WESTBOROUGH LLC<br>C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP<br>10 ST. JAMES AVENUE<br>BOSTON, MA 02116 | | Claim Number: 8526<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $71,086.24 | | | Allowed: | $71,086.24 |
| TRADE SHOW FABRICATIONS, INC.<br>ATTN PRESIDENT<br>360 OSER AVENUE<br>HAUPPAUGE, NY 11788 | | Claim Number: 1992<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $14,122.57 | Scheduled: | $14,122.57 | Allowed: | $14,122.57 |

| | | | | | |
|---|---|---|---|---|---|
| TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | | Claim Number: 777-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | | Claim Number: 777-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $106,624.32 | | Allowed: | $106,624.32 |
| TRAGALE, DENISE M<br>29 EAST WILLISTON AVE<br>EAST WILLISTON, NY 11596 | | Claim Number: 5298<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $106,268.60 | Scheduled: | $106,268.60 CONT | |
| TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | | Claim Number: 7972-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $440,385.24 CONT | |
| TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | | Claim Number: 7972-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $441,200.97 | | Allowed: | $441,200.97 |

---

| TRAIETTA, EILEEN<br>64 PARK CIRCLE SOUTH<br>FARMINGDALE, NY 11735 | | Claim Number: 482<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,376.00 | Scheduled: | $2,376.75 CONT | Allowed: | | $2,376.00 |
| TRAN-STAR EXECUTIVE TRANSPORTATION<br>SERVICES, INC.<br>PO BOX 2574<br>NORTH BABYLON, NY 11703 | | Claim Number: 47<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009)<br>NOT SIGNED | | | | | |
| UNSECURED | Claimed: | $24,873.68 | | | Allowed: | | $24,873.68 |
| TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 8169<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | | | |
| UNSECURED | Claimed: | $1,483.81 | | | | | |
| TRANSVENDING SERVICES, LLC<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 8168<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | | | |
| UNSECURED | Claimed: | $12,147.72 | Scheduled: | $12,147.72 | | | |
| TRANSWESTERN 535 CONNECTICUT, LLC<br>C/O CUMMINGS & LOCKWOOD LLC<br>ATTN JOHN F. CARBERRY<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | | Claim Number: 1881<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8491 (01/12/2010) | | | | | |
| SECURED | Claimed: | $10,075.98 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | Claim Number: 7759-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $156,706.56 | | Allowed: | $156,706.56 |
| TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | Claim Number: 7759-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $11,806.90 | | | |
| TRANSWESTERN SL GALE NAPERVILLE, LLC<br>630 DUNDEE RD STE 220<br>NORTHBROOK, IL 60062-2750 | Claim Number: 4914<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $248,999.06 | Scheduled: $17,470.64 | Allowed: | $248,999.06 |
| TRANSYLVANIA COUNTY<br>P. O. BOX 747<br>BREVARD, NC 28712 | Claim Number: 10731<br>Claim Date: 08/17/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | | |
| PRIORITY | Claimed: | $32.04 | | Allowed: | $32.04 |
| TRAPANOTTO, TIMOTHY<br>17 CRESTWOOD DR<br>FORT SALONGA, NY 11768 | Claim Number: 1008<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $5,048.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAPANOTTO, TIMOTHY<br>17 CRESTWOOD DR<br>FORT SALONGA, NY 11768 | | Claim Number: 7909<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $4,417.07 | Scheduled: | $4,417.07 CONT | Allowed: | $4,417.07 |
| TRAPOST, LLC AND PARK TOWNE DEVELOPMENT<br>CORPORATION<br>ATTN MIKE RING<br>402 S GAMMON PLACE<br>MADISON, WI 53719 | | Claim Number: 7057<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $81,288.43 | | | Allowed: | $81,288.43 |
| TRAUTMAN, KIMBERLY<br>243 165TH AVE SE<br>BELLEVUE, WA 98008 | | Claim Number: 1208<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,384.56 | Scheduled: | $1,384.62 CONT | Allowed: | $1,384.56 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | | Claim Number: 8359<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 11023 (07/30/2014) | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DRIVE<br>BOISE, ID 83713 | | Claim Number: 4189<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $31.16 | Scheduled: | $31.16 | Allowed: | $31.16 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4192<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $52.95 | Scheduled: | $52.95 | Allowed: | $52.95 |
| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4193<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $29.04 | Scheduled: | $29.04 | Allowed: | $29.04 |
| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4190<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $23.90 | Scheduled: | $23.90 | Allowed: | $23.90 |
| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4191<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $60.69 | Scheduled: | $60.69 | Allowed: | $60.69 |
| TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>ATTN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | | Claim Number: 4969<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $33.75 | | | Allowed: | $33.75 |

| | | | | | |
|---|---|---|---|---|---|
| TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ARAPAHOE COUNTY TREASURER<br>5334 S. PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10735<br>Claim Date: 09/28/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8410 (12/14/2009) | | | |
| SECURED | Claimed: | $5,139.52 | | Allowed: | $5,139.52 |
| TREM, JOSEPH<br>847 NORTH HOWARD STREET<br>AKRON, OH 44310 | | Claim Number: 2109<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| TRENNE, MYRON<br>9232 MAGNUM TRL<br>BRIGHTON, MI 481168246 | | Claim Number: 2393<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |
| TRI M CONSTRUCTION<br>ATTN M. MCMAHON, PRES.<br>5 EAST 51ST STREET, STE 6A<br>NEW YORK, NY 10111 | | Claim Number: 2131<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $67,662.00 | Scheduled: | $64,162.00 | Allowed: | $67,662.00 |
| TRI-STATE APPRAISAL SERVICES<br>ATTN HENRY B GARNETT III PRESIDENT<br>3540 WHEELER ROAD<br>AUGUSTA, GA 30909 | | Claim Number: 3531<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | | |

TRIAD GUARANTY INSURANCE CORP.
ATTN EARL WALL, ESQUIRE
SENIOR VP, SEC. GENERAL COUNSEL
101 SOUTH STRATFORD ROAD
WINSTON SALEM, NC 27104

Claim Number: 8965
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10614 (10/15/2012)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

TRIANGLE MORTGAGE REPORT, THE
ATTN ELIZABETH W. CARROLL
P.O. BOX 1282
APEX, NC 27502

Claim Number: 5128
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $105.00 | Scheduled: | $105.00 | Allowed: | $105.00 |
|---|---|---|---|---|---|---|

TRICOR AMERICA INC
ATTN ANDY SUN, ACCOUNTING MANAGER
PO BOX 8100 SFIA
SAN FRANCISCO, CA 94128

Claim Number: 2016
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $22,333.98 | Scheduled: | $22,903.94 | Allowed: | $22,333.98 |
|---|---|---|---|---|---|---|

TRICOR AMERICA, INC.
ATTN ANDY SUN, ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2017
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $55,695.10 | Scheduled: | $13,072.05 | Allowed: | $55,695.10 |
|---|---|---|---|---|---|---|

TRICOR AMERICA, INC.
ATTN ANDY SUN, ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2018
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $87,893.55 | Scheduled: | $56,651.30 | Allowed: | $87,893.55 |
|---|---|---|---|---|---|---|

---

TRICOR AMERICA, INC.
ATTN ANDY SUN, ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2019
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $71.74 | Scheduled: | $51.50 | Allowed: | $71.74 |
|---|---|---|---|---|---|---|

TRICOR AMERICA, INC.
ATTN ANDY SUN, ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2020
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,783.26 | Scheduled: | $1,783.26 | Allowed: | $1,783.26 |
|---|---|---|---|---|---|---|

TRILAR MANAGEMENT GROUP
ATTN OWNER EL PRESIDIO LLC
2101 CAMINO VIDA ROBLE. STE A
CARLSBAD, CA 92011

Claim Number: 4988
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $6,166.48 | Scheduled: | $6,166.48 | | |
|---|---|---|---|---|---|---|

TRINITY INSPECTION SERVICES, LLC
ATTN PRESIDENT
4851 LBJ FRWY # 410
DALLAS, TX 75244

Claim Number: 79
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9016 (07/16/2010)

| UNSECURED | Claimed: | $5,985.00 | | | Allowed: | $5,985.00 |
|---|---|---|---|---|---|---|

TRIOLO, VICTOR J.
104 SEAVIEW AVE
NORTHPORT, NY 11768

Claim Number: 194
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $240.39 | | | Allowed: | $240.39 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | | Claim Number: 195<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,442.34 | Scheduled: | $1,730.77 CONT | Allowed: | $1,442.34 |
| TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH17020<br>PALATINE, IL 60055-7020 | | Claim Number: 3470<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $36,707.70 | | | Allowed: | $36,707.70 |
| TRONT, PETER M<br>197 ROYAL OAKS DRIVE<br>WARETOWN, NJ 08758 | | Claim Number: 3965<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,896.30 | Scheduled: | $1,896.30 CONT | Allowed: | $1,896.30 |
| TRUJILLO, ELIZABETH<br>951 ROSE AVE<br>DES PLAINES, IL 60016 | | Claim Number: 7275<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $538.24 | Scheduled: | $538.24 CONT | | |
| TRUSTED FORCE<br>ATTN WILLIAM C. HOFFMAN<br>1050 CONNECTICUT AVE. NW<br>SUITE 1000<br>WASHINGTON, DC 20036 | | Claim Number: 2235<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8662 (03/08/2010) | | | | |
| UNSECURED | Claimed: | $52,000.00 | Scheduled: | $52,000.00 | Allowed: | $52,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 8484<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | | |
| UNSECURED | Claimed: | $20,497.43   UNLIQ | | | | | |
| TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 10570<br>Claim Date: 11/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $36,709.34 | | | | | |
| TSATSAKIS, ANASTASIOS (TASI)<br>17859 S. ALTA DRIVE<br>LOCKPORT, IL 60441 | | Claim Number: 8414<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $2,572.31 | Scheduled: | $2,572.31 CONT | Allowed: | $2,572.31 |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 1506<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $18,000.00 | | | | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LN<br>HICKSVILLE, NY 11801 | | Claim Number: 2633<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,738.46 | Scheduled: | $3,738.46 CONT | Allowed: | $3,738.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TTR SHIPPING<br>1000 CAMPUS DR STE 300<br>STOW, OH 442241768 | | Claim Number: 2998<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,365.05 | Scheduled: | $4,990.05 | Allowed: | $4,365.05 |
| TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | | Claim Number: 6344<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,923.08 | Scheduled: | $2,923.08 CONT | Allowed: | $2,923.08 |
| TUCCI, MICHAEL R<br>147 EDWARD ST<br>LINWOOD, PA 190614117 | | Claim Number: 2674<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $605.77 | | | Allowed: | $605.77 |
| TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 4428<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,261.58 | | | | |
| TULIAY, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | | Claim Number: 1322<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,261.56 | Scheduled: | $2,261.56 CONT | Allowed: | $2,261.56 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 1280 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 9829<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,420.00 | Scheduled: | $1,258.40 DISP CONT | | |
| TURCO, TAEDRA<br>45 SPOFFORD STREET<br>NEWBURYPORT, MA 01950 | | Claim Number: 7625<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $3,147.93 CONT | Allowed: | $2,115.38 |
| TURK, SARAH<br>2408 CARNEGIE LN #1<br>REDONDO BEACH, CA 90278 | | Claim Number: 6583<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,538.48 | Scheduled: | $1,538.40 CONT | Allowed: | $1,538.48 |
| TURNER, ALLISON M<br>11581 2ND AVE<br>HESPERIA, CA 92345 | | Claim Number: 7499<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $1,292.31 CONT | Allowed: | $2,100.00 |
| TURNER, KRISTEN<br>855 BEECH ST APT 309<br>SAN DIEGO, CA 92101-2888 | | Claim Number: 1449<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | $969.23 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | | | | | |
|---|---|---|---|---|---|---|
| TURNER, NANETTE<br>293 VERNON VALLEY RD<br>NORTHPORT, NY 11768 | | Claim Number: 885<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,310.38 | Scheduled: | $1,544.23 CONT | Allowed: | $1,310.38 |
| TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | | Claim Number: 1264<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $18,523.38 | Scheduled: | $27,046.18 | Allowed: | $18,523.38 |
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | | Claim Number: 8186-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $34,080.00 | Scheduled: | $3,727.10 | | |
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | | Claim Number: 8186-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) | | | | |
| SECURED | Claimed: | $3,000.00 | | | | |
| TYLER, MARY<br>11425 BROMLEY COVE<br>FORT WAYNE, IN 46845 | | Claim Number: 9229<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: | $384.64 CONT | Allowed: | $192.32 |

| | | | | |
|---|---|---|---|---|
| TYMA, LORRAINE<br>3 SUMMIT DRIVE<br>HOOKSETT, NH 03106 | | Claim Number: 5015<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | | | Scheduled: | $4,676.85 CONT |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| TYRELL, JOAN<br>109 WINANT RD<br>PITTSFIELD, NH 03263 | | Claim Number: 2778<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | |
| UNSECURED | Claimed: | $338.52 | Scheduled: | $338.52 CONT |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRST 2006 13ARX MORTGAGE<br>PASS THROUGH CERTIFICATES,SER 2006 13ARX<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10907<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $313.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-2 MORTGAGE PASS<br>THROUGH CERTIFICATES, SER 2006-2<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10908<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $543.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-4SL MORTGAGE<br>PASS THROUGH CERT., SER 2006-4SL<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10909<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $275,900.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-4SL MORTGAGE PASS THROUGH CERT., SER 2007-4SL 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10910 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00 | Allowed: | $31,159.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007 5AX MORTGAGE PAASS THROUGH CERT., SER 2007-5AX3RD STR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10911 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $1,000,131.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-9SL ATTN: PAMELA WIEDER 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10912 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $1,923,681.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10913 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $105,542.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-6AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10914 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $10,328.00 |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-9AR MORTGAGE PASS THROUGH CERT., SER 2006-9AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10915 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED    Claimed: | $0.00 | | Allowed: | $2,783.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10916 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED    Claimed: | $0.00 | | Allowed: | $619,333.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10921 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED    Claimed: | $0.00 | | Allowed: | $248.00 |
| U.S. BANK NATIONAL ASSOCIATION AS TTEE V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME MICHAEL G. KELLY, CHADWICK & LAKERDAS 5300 S. SHORE DRIVE CHICAGO, IL 60615 | Claim Number: 8817 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10783 (02/28/2013) | | | |
| UNSECURED    Claimed: | $50,000.00   UNLIQ    Scheduled: | $0.00 UNLIQ | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10616 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED    Claimed: | $0.00 | | Allowed: | $153,190.00 |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10617 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $307,001.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10618 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $858,748.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10619 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $618,536.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10620 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $634,602.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10621 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $539,552.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-2AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10622 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00 | Allowed: | $1,135,695.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10623 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $15,411.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-6XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10624 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $106,502.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10625 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $1,056,551.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10626 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | | |

| | |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10630 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED     Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10631 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED     Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10632 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED     Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10633 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED     Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10634 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED     Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10635 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER -EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 | Claim Number: 8279 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $3,084.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER -EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 | Claim Number: 8280 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $7,327.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER - EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 | Claim Number: 8281 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $3,429.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER - EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 | Claim Number: 8282 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $26,609.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8283<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,811.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8284<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $13,186.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8285<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,405,391.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8286<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $302,321.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8287<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $699,274.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8288<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $4,433,177.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8289<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $1,555,012.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVENUE<br>SAINT PAUL, MN 55107 | Claim Number: 8569<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $150,832.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8585<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $252,833.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500<br>SAINT PAUL, MN 55107 | Claim Number: 8596<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8668<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $179,104.00 |
| U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | | Claim Number: 3026<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $304.98 | Allowed: | $304.98 |
| UBS REAL ESTATE SECURITIES INC.<br>ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8925<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | |
| SECURED | Claimed: | $8,498,893.06   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10736<br>Claim Date: 10/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $8,045,510.00   UNLIQ | | |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10788<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10944 (01/07/2014) | | |
| UNSECURED | Claimed: | $2,563,594.00   UNLIQ | Allowed: | $2,563,594.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 10929<br>Claim Date: 03/02/2012<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10944 (01/07/2014) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $7,758,715.38 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | Claim Number: 6217-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $712.50 | Scheduled: | $712.50 CONT | Allowed: | $712.50 |
| UNSECURED | | | Scheduled: | $1,587.21 CONT | | |

| UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | Claim Number: 6217-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,592.98 | |

| ULINE<br>ATTN VERONICA HAWKINS, ADMINISTRATION<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | Claim Number: 2027<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $207.78 | Allowed: | $207.78 |

| UNIGLOBE AT BEST TRAVEL, INC<br>111 HOWARD BLVD<br>SUITE 210<br>MT. ARLINGTON, NJ 07856 | Claim Number: 7730<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,707.00 | Allowed: | $1,707.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNION COUNTY CLERK<br>ATTN MOSHOOD MUFTAU, ESQ<br>ASSISTANT COUNTY COUNSEL<br>2 BROAD ST, COURTHOUSE, RM 115<br>ELIZABETH, NJ 07207 | | Claim Number: 4421<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $80.00 | Allowed: | $120.00 |
| UNION FEDERAL BANK OF INDIANAPOLIS<br>C/O ERIC J. GORMAN, ESQ.<br>SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 9232<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9436 (11/10/2010) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| UNIQUEX GRAPHICS & PRINTING INC.<br>ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT<br>26152 EMYVALE CT.<br>LAKE FOREST, CA 92630 | | Claim Number: 1738<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $6,431.00 | | | Allowed: | $6,431.00 |
| UNITED BUSINESS MACHINES<br>ATTN MICHAEL LANGLEY, CR. MGR<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | | Claim Number: 2617<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,061.15 | Scheduled: | $461.37 | Allowed: | $1,061.15 |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | | Claim Number: 8532<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8534<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10208 (10/07/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,360.00 | | | | |

| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>MARYBETH M. NEWELL<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Claim Number: 1391<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $472,313.89 | Scheduled: | $220,743.40 | Allowed: | $472,313.89 |

| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 595<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,069.86 | | | Allowed: | $2,069.86 |

| UNITED TELEPHONE COMPANY OF OHIO<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 594<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $115.16 | | | Allowed: | $115.16 |

| UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 593<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $678.11 | | | Allowed: | $678.11 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

UNITED VANS LINES, LLC
ONE UNITED DRIVE
FENTON, MO 63026

Claim Number: 10738
Claim Date: 10/15/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9777 (02/08/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $72,473.35 | Allowed: | $30,000.00 |

URENA, ROSSMERY
107-37 80TH STREET
OZONE PARK, NY 11417

Claim Number: 1146
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | Allowed: | $1,346.15 |

US BANCORP BUSINESS EQUIP. FINANCE GROUP
ATTN: CORPORATE ATTORNEY
1310 MADRID STREET, SUITE 100
MARSHALL, MN 56258

Claim Number: 6539
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $166,003.59 | |

US BANCORP MANIFEST FUNDING SERVICES
ATTN CORPORATE ATTORNEY
1450 CHANNEL PARKWAY
MARSHALL, MN 56258

Claim Number: 8782
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $71,515.01 | |

USAMOBILITY
6850 VERSAR CTR STE 420
SPRINGFIELD, VA 22151-4148

Claim Number: 4725
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12.91 | | Allowed: | $12.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| USAMOBILITY<br>ATTN RENDY SLONE, SR. MGR.<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL 32502 | | Claim Number: 4726<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $17.58 | | | Allowed: | $17.58 |
| USDA RURAL DEVELOPMENT<br>ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP<br>MAIL STOP 0784<br>1400 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20250 | | Claim Number: 9788<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $29,244.54 | Scheduled: | $30,916.90 | | |
| VAIDEN, MARY K<br>2742 CANDLEWOOD CT<br>APOPKA, FL 32703 | | Claim Number: 4558<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | |
| PRIORITY | Claimed: | $994.98 | | | Allowed: | $994.98 |
| VALARO, SHERRY<br>7784 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 1544<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,291.92 | Scheduled: | $1,977.41  CONT | Allowed: | $1,291.92 |
| VALENCIA, JULIE D.<br>17582 LA ENTRADA DRIVE<br>YORBA LINDA, CA 92886 | | Claim Number: 1071<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,786.72 | Scheduled: | $1,786.72  CONT | Allowed: | $1,786.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 947-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$515.38 CONT | Allowed: | $10,950.00 |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 947-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $515.38 | | | | |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 1416<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$31,850.38 | | | | |
| VALERIUS, LARRY D.<br>1709 OAKWOOD AVE<br>DEKALB, IL 60115 | | Claim Number: 494<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,600.00 CONT | | |
| VALLEJO, MARIA (CARMEN)<br>12370 W ADAMS ST<br>AVONDALE, AZ 85323-8011 | | Claim Number: 5769<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $679.33 | Scheduled: | $207.69 CONT | Allowed: | $679.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALLEY ISLE APPRAISAL<br>ATTN THEODORE KESAJI (OWNER)<br>823 ALUA STREET<br>WAILUKU, HI 96793 | | Claim Number: 2294<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,144.00 | Scheduled: | $1,144.00 | Allowed: | $1,144.00 |
| VALLEY YELLOW PAGES<br>DEPT 33302<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3302 | | Claim Number: 10407<br>Claim Date: 05/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,695.51 | Scheduled: | $1,287.12 | Allowed: | $2,695.51 |
| VAN EMON, LORETTA<br>330 N LINE ST<br>COLUMBIA CITY, IN 46725 | | Claim Number: 789<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,327.75 CONT | Allowed: | $1,316.00 |
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | | Claim Number: 6258<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $1,804.09 CONT | | |
| VAN EYKEN, DIANNE<br>90 COLONIAL DR<br>MASSAPEQUA, NY 11758 | | Claim Number: 6259<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $188.70 | Scheduled: | $188.70 CONT | Allowed: | $188.70 |

---

VAN HOOZER, KARLA
3737 WOODLAND AVE STE 630
W DES MOINES, IA 502661937

Claim Number: 9262
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10853 (07/11/2013)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $1.00 | | $0.00 UNLIQ | |

VAN HOUCK, JASON V
1101 MCGEE DR
RENO, NV 89523

Claim Number: 7775
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,255.39 | | $1,255.39 CONT | | $1,255.39 |

VAN NORSTRAND, JOANN F
101 MANOR RD
RED HOOK, NY 12571

Claim Number: 3697
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,750.00 | | $4,823.08 CONT | | $2,750.00 |
| UNSECURED | | | | $242.39 CONT | | |

VARGA BERGER LEDSKY HAYES &
CASEY, ATTY'S AT LAW
224 SOUTH MICHIGAN AVE STE 350
CHICAGO, IL 60604

Claim Number: 5563
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9253 (09/24/2010)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | | $288,150.33 | | | |

VARGAS, MARIANNE A
7392 SWEET CLOVER
COLUMBIA, MD 21045

Claim Number: 7849
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,800.00 | | $3,800.00 CONT | | $3,800.00 |

---

VARSITY CONTRACTORS, INC.
PO BOX 1692
POCATELLO, ID 83204

Claim Number: 3347
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $22,309.56 | | | Allowed: | $22,309.56 |
|---|---|---|---|---|---|---|

VASQUEZ, ANGELICA
2956 N FULTON RD
POMONA, CA 91767

Claim Number: 6244
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,347.37 | Scheduled: | $1,347.37 CONT | Allowed: | $1,347.37 |
|---|---|---|---|---|---|---|

VASQUEZ, ARACELI
11205 W ATLANTIC
BLVD K305
CORAL SPRINGS, FL 33071

Claim Number: 2817
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $2,315.04 CONT | | |
|---|---|---|---|---|---|---|

VASQUEZ, JOHN
141-12 79 AVE
APT. 3-I
FLUSHING, NY 11367

Claim Number: 965
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,626.93 | Scheduled: | $1,626.93 CONT | Allowed: | $1,626.93 |
|---|---|---|---|---|---|---|

VASQUEZ, NORA
61-20 GRAND CENTRAL APT. B104
FOREST HILLS, NY 11375-1239

Claim Number: 1568
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

| VAUGHAN, KIMBERLY A<br>700 SE 160TH AVE STE 107<br>VANCOUVER, WA 986848910 | | Claim Number: 4247<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT | Allowed: | $1,292.31 |
| VAY, LISA<br>8078 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061 | | Claim Number: 1278<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $900.83 | | | Allowed: | $900.83 |
| VAZQUEZ, ENRIQUE<br>7521 N 59TH DR<br>GLENDALE, AZ 85301-7802 | | Claim Number: 850<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 9918<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $25.00 | | | Allowed: | $25.00 |
| VELASCO, SHARLENE I<br>3495 TWILIGHT<br>STAR DRIVE<br>LAS VEGAS, NV 89117 | | Claim Number: 1964<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31  CONT | Allowed: | $692.31 |

| VELASQUEZ, GLORIA A<br>1723 LITTLE RIVER DR.<br>SALINAS, CA 93906 | | Claim Number: 9988<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00 CONT | Allowed: | $1,440.00 |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 521<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $130,000.00 | Scheduled: | $10,000.00 CONT |

| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 6041<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $119,050.00 | | |

| VELLINGA, CAPI E<br>5550 BLACKWOOD RD<br>BOZEMAN, MT 59718 | | Claim Number: 2359<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,470.22 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,311.19 CONT |

| VELSOR, MIRTHA<br>7120 162ND ST #2<br>FLUSHING, NY 113654237 | | Claim Number: 356<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,179.49 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VELSOR, MIRTHA<br>7120 162ND ST # 2<br>FLUSHING, NY 113654237 | | Claim Number: 6029<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | | | |
| VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 487<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $5,923.08 | Scheduled: | $5,923.08 CONT | Allowed: | $5,923.08 |
| VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 8113<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $27,500.00 | | | | |
| VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | | Claim Number: 2610<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $769.20 | Scheduled: | $769.23 CONT | Allowed: | $769.20 |
| VENEGAS, CANDACE<br>3405 CHUGACH PL<br>CONCORD, CA 94518-2206 | | Claim Number: 866<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $740.38 | | | Allowed: | $740.38 |

---

VENETIS , JOANNE
176 OAKDALE BOHEMIA
RD APT 15B
BOHEMIA, NY 11716

Claim Number: 2064
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,817.31 | Scheduled: | $1,817.31 CONT | Allowed: | $1,817.31 |
| SECURED | Claimed: | $0.00 | | | | |

VENNERS, MINDY
108 E ORCHARD HILLS DR.
ROCHELLE, IL 61068

Claim Number: 1343
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $634.48 | Scheduled: | $634.48 CONT | Allowed: | $634.48 |

VENSKUS, MICHAEL
36 PRATT ST
ALLSTON, MA 02134

Claim Number: 8151
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $722.40 | Scheduled: | $722.40 CONT | Allowed: | $722.40 |

VENSKUS, MICHAEL
36 PRATT ST
ALLSTON, MA 02134

Claim Number: 9271
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $722.40 | | | | |

VENT, HELEN C.
11 LOWELL DRIVE
FARMINGDALE, NY 11735

Claim Number: 2255
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| VENTURA, LEILAROSE C (LEILA)<br>3958 COYOTE RIDGE COURT<br>LAS VEGAS, NV 89129 | | Claim Number: 1998<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | | $923.08 |
| VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 8244<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $181,991.17 | Scheduled: | $13,179.40 | | | |
| VERICOMM, INC.<br>DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 10243<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 8244 | | | | | |
| UNSECURED | Claimed: | $181,991.17 | | | Allowed: | | $181,991.17 |
| VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 1515<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $373,396.83 | | | Allowed: | | $373,396.83 |
| VERIZON WIRELESS NORTHEAST<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 1914<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $98,117.38 | Scheduled: | $84,137.22 | | | |

U.S. BANKRUPTCY COURT                     Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1306 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| VERIZON, INC<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 10118<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $25,100.23 | | Allowed: | $25,100.23 |
| VERLIN, LINDA<br>836 3RD AVE<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 960<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $923.81 | Scheduled: $923.81 CONT | Allowed: | $923.81 |
| VERMONT PURE SPRING WATER<br>C/O CAPE AND ISLANDS COFFEE<br>8 OTIS PARK DR.<br>SUITE 3A<br>BOURNE, MA 02532 | | Claim Number: 10650<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $659.21 | | Allowed: | $659.21 |
| VERNAGLIA, MARY E.<br>37 PASHO ST<br>ANDOVER, MA 01810 | | Claim Number: 1035<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,712.25 | Scheduled: $1,712.31 CONT | Allowed: | $1,712.25 |
| VICOM COMPUTER SERVICES, INC.<br>ATTN ROBERT VEROLA, VP<br>60 CAROLYN BLVD<br>FARMINGDALE, NY 11735 | | Claim Number: 6850<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5861 (09/15/2008) | | | |
| ADMINISTRATIVE | | | | Allowed: | $40,000.00 |
| UNSECURED | Claimed: | $105,563.61 | Scheduled: $74,992.20 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VIERA OLDS, ROXANN M<br>1224 WOLF RUN<br>LANSING, MI 48917 | | Claim Number: 2318<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $176.92 | | | Allowed: | $176.92 |
| VIERA, DIANNE<br>820 CISCO ST<br>COLTON, CA 92324-6310 | | Claim Number: 655<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $2,653.37 | Scheduled: | $3,124.71 CONT | Allowed: | $2,653.37 |
| VILIOTT, DAWN M.<br>85 LONGWOOD RD<br>READING, MA 01867 | | Claim Number: 1284<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,765.38 | Scheduled: | $1,765.38 CONT | Allowed: | $1,765.38 |
| VILLAGE GREEN<br>ATTN LOIS ROBINSON<br>4303 MILLER RD<br>WILMINGTON, DE 19802 | | Claim Number: 2456<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $53.95 | Scheduled: | $53.95 | Allowed: | $53.95 |
| VILLAMANA, RICHARD E.<br>4970 E WATER ST<br>TUCSON, AZ 85712-5742 | | Claim Number: 339<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $120.00 | Scheduled: | $1,446.92 CONT | Allowed: | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINEYARDS DELI & NIBBLE & NUTS<br>32418 NORTHWESTERN HWY<br>FARMINGTON HILL, MI 48334 | | Claim Number: 3135<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $853.98 | | | Allowed: | $853.98 |
| VINTAGE COFFEE SERVICE<br>PO BOX 24095<br>BALTIMORE, MD 21227 | | Claim Number: 2557<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $472.06 | Scheduled: | $566.56 | Allowed: | $472.06 |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY<br>C/O MCGUIREWOODS LLP<br>JOSEPH S. SHEERIN<br>ONE JAMES CENTER<br>RICHMOND, VA 23219 | | Claim Number: 9904<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7504 (06/05/2009) | | | | |
| UNSECURED | Claimed: | $184,840.25 | | | | |
| VIRJI, ABBASALI<br>54 SINTSINK DR E APT B<br>PORT WASHINGTON, NY 11050 | | Claim Number: 471<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.00 | Scheduled: | $1,250.00 CONT | Allowed: | $1,230.00 |
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 1374<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,399.23 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 2958<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,399.23 | | | | Allowed: | $1,399.23 |

| VITAL SIGNS OF BAKERSFIELD<br>ATTN MINDY DAVIS - OFFICE MGR.<br>6703 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | | Claim Number: 6459<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,933.78 | Scheduled: | $1,933.78 | | Allowed: | $1,933.78 |

| VITULLO, CARL H.<br>45 KING ARTHUR CT<br>SAINT JAMES, NY 11780 | | Claim Number: 672<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,707.69 | Scheduled: | $5,707.69  CONT | | Allowed: | $5,707.69 |

| VLAUN, DARIA<br>26 CRABTREE LN<br>LEVITTOWN, NY 11756 | | Claim Number: 663<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,374.36 | Scheduled: | $1,686.46  CONT | | Allowed: | $1,374.36 |

| VOGELSANG, KIMBERLY<br>1936 GRANT ST<br>HOLLYWOOD, FL 330203544 | | Claim Number: 2901<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $756.80  CONT | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON BEHREN, JENNIFER<br>937 EAST MARDELL AVENUE<br>ORANGE, CA 92866 | | Claim Number: 299<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,350.08 | Scheduled: | $1,658.93  CONT | Allowed: | | $2,350.08 |
| VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | | Claim Number: 2954<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $691.20 | | | | | |
| VON BEHREN, JENNIFER V<br>937 E. MARDALL AVE.<br>ORANGE, CA 92866 | | Claim Number: 2920<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,658.93 | | | | | |
| W C I<br>POB 9497<br>SEATTLE, WA 98109 | | Claim Number: 6628<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $9,035.49 | Scheduled: | $1,672.32 | Allowed: | | $9,035.49 |
| W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | | Claim Number: 10158-01<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7588 (07/01/2009) | | | | | |
| UNSECURED | Claimed: | $112,416.44 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | Claim Number: 10158-02<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7588 (07/01/2009) | |
| ADMINISTRATIVE    Claimed: | $5,259.93 | |
| W2007 SEATTLE OFFICE BELLEFIED OFFICE<br>PARK REALTY, LLC - C/O SHAWN B. REDIGER<br>WILLIAMS, KASTNER & GIBBS PLLC<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | Claim Number: 8265<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY    Claimed:<br>SECURED    Claimed:<br>UNSECURED    Claimed: | $7,755.80<br>$9,983.49<br>$106,889.40 | |
| WA STATE DEPT. OF LABOR & INDUSTRIES<br>ATTN PAULA ROMINES, REVENUE AGENT<br>BANKRUPTCY UNIT<br>PO BOX 4170<br>OLYMPIA, WA 98504-4170 | Claim Number: 5333<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | |
| UNSECURED    Claimed: | $4,104.23    Scheduled: | $12,145.87 |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | Claim Number: 6499-01<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |
| UNSECURED    Claimed: | $14,814.20    Scheduled: | $1,395.99 |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | Claim Number: 6499-02<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | |
| ADMINISTRATIVE    Claimed: | $1,052.14 | |

| | | | | | |
|---|---|---|---|---|---|
| WADSWORTH, BRAD<br>4760 SCOTNEY CT.<br>SUWANEE, GA 30024 | | Claim Number: 7058<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $7,541.66 | | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 192<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $972.00 | Scheduled:<br>Scheduled: | $3,804.48 CONT<br>$244.44 CONT | Allowed:    $972.00 |
| WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | | Claim Number: 4274<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $2,211.54 | Scheduled: | $2,211.54 CONT | Allowed:    $2,211.54 |
| WAHLIN, JENNIFER L<br>3651 HILL BREEZE RD<br>VIRGINIA BEACH, VA 23452-4705 | | Claim Number: 2622<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $150.00 | Scheduled: | $150.00 CONT | Allowed:    $150.00 |
| WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI 96822 | | Claim Number: 3017<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,957.07 | Scheduled: | $1,930.07 | Allowed:    $1,957.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3270<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $357.71 | Scheduled: | $357.71 | Allowed: | $357.71 |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>P.O BOX 36031<br>ROCK HILLS, SC 29732 | | Claim Number: 3271<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $317.96 | Scheduled: | $317.96 | Allowed: | $317.96 |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3424<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $475.52 | Scheduled: | $475.52 | Allowed: | $475.52 |
| WAITERS CHOICE<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3421<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $550.51 | Scheduled: | $550.51 | Allowed: | $550.51 |
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | | Claim Number: 10151-01<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,037.76 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| WAKE COUNTY TAX COLLECTOR | Claim Number: 10151-02 |
|---|---|
| 421 FAYETTEVILLE STREET MALL STE 200 | Claim Date: 03/27/2008 |
| RALEIGH, NC 276011450 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET 7584 (06/30/2009) |

| UNSECURED | Claimed: | $858.75 |
|---|---|---|

---

| WALDNER'S BUSINESS ENVIRONMENTS INC. | Claim Number: 1741 |
|---|---|
| C/O RUSKIN MOSCOU FALTISCHEK, P.C. | Claim Date: 10/24/2007 |
| ATTN MATTHEW V. SPERO, ESQ. | Debtor: AMERICAN HOME MORTGAGE CORP |
| 1425 REXCORP PLAZA | Comments: EXPUNGED |
| UNIONDALE, NY 11556 | DOCKET: 6179 (10/02/2008) |

| ADMINISTRATIVE | Claimed: | $65,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $283,061.05 |

---

| WALKER, ANNIE | Claim Number: 2008 |
|---|---|
| 5792 E MONROE | Claim Date: 11/13/2007 |
| LAS VEGAS, NV 89110 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |
| | DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
|---|---|---|---|---|---|---|

---

| WALKER, BRIAN & JEANNE | Claim Number: 1804 |
|---|---|
| 575 N 3500 E | Claim Date: 10/30/2007 |
| MENAN, ID 83434-5030 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET 4615 (06/13/2008) |

| UNSECURED | Claimed: | $10.00 |
|---|---|---|

---

| WALKER, JANE P | Claim Number: 5036 |
|---|---|
| 2026 46TH ST | Claim Date: 12/10/2007 |
| DES MOINES, IA 50310 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |
| | DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $1,330.40 | Scheduled: | $1,862.56 CONT | Allowed: | $1,330.40 |
|---|---|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| WALKER, MATTHEW A.<br>4355 STATELY OAK RD<br>RICHMOND, VA 23234 | | Claim Number: 280<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| WALKER, NINA D.<br>8468 GREYSTONE LN APT 2B<br>COLUMBIA, MD 21045-5875 | | Claim Number: 1029<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| PRIORITY | Claimed: | $918.72 | | |
| WALKER, NINA D.<br>6344 SADDLE DR<br>COLUMBIA, MD 21045 | | Claim Number: 3913<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $918.72 | Allowed: | $918.72 |
| WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168-4418 | | Claim Number: 1295-01<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $7,680.77 | Allowed: | $7,680.77 |
| WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168-4418 | | Claim Number: 1295-02<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $7,909.38 | Allowed: | $7,909.38 |

---

| WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168 | | Claim Number: 1312<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23 CONT | Allowed: | $3,269.23 |

| WALLACE, DIANA L.<br>16769 LYONHURST CIRCLE<br>NORTHVILLE, MI 48168 | | Claim Number: 1339<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $39,230.40 | | | |

| WALLACE, SUSAN B.<br>3817 FOREST GLEN RD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 1004<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,023.12 | | | Allowed: | $1,023.12 |

| WALSH, ZELLEN<br>613 S QUINCY ST<br>ARLINGTON, VA 22204 | | Claim Number: 7635<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $423.08 | Scheduled: | $846.00 CONT | Allowed: | $423.08 |

| WALTERS, DANA<br>8535 PARADISE VALLEY RD # 3<br>SPRING VALLEY, CA 91977 | | Claim Number: 1195<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,749.50 | Scheduled: | $1,586.00 CONT | Allowed: | $2,749.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTERS, JANICE M.<br>3669 LAKESHORE DR.<br>MANISTEE, MI 49660 | | Claim Number: 389<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $3,461.54 | | | Allowed: | $3,461.54 |
| WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | | Claim Number: 2181-01<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,893.46 | Scheduled:<br>Scheduled: | $1,893.46 CONT<br>$5,131.63 CONT | Allowed: | $1,893.46 |
| WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | | Claim Number: 2181-02<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,161.05 | | | Allowed: | $5,161.05 |
| WANG, ELI<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | | Claim Number: 3453<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00 CONT | | |
| WANG, ELI J<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | | Claim Number: 3451<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,525.75 | Scheduled: | $1,525.75 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

WARD, MARGARET
1161 CENTER GROVE ST
ORLANDO, FL 32839

Claim Number: 4080
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $600.00 |
| --- | --- | --- |

WAREHOUSE DIRECT
ATTN DEBBIE GORMAN, CREDIT MGR.
1601 WEST ALGONQUIN RD
MOUNT PROSPECT, IL 60056

Claim Number: 6055
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $31,393.46 | Scheduled: | $1,539.07 |
| --- | --- | --- | --- | --- |

WAREHOUSELINE, LTD
ATTN BRUCE REICHSTEIN, PRESIDENT
707 WOODCASTLE BEND
STE 200
HOUSTON, TX 77094

Claim Number: 6697
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED

| UNSECURED | Claimed: | $92,898.00 |
| --- | --- | --- |

WARNER, MARGARET
***NO ADDRESS PROVIDED***

Claim Number: 3505
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $3,676.00 | | | Allowed: | $3,676.00 |
| --- | --- | --- | --- | --- | --- | --- |

WARREN, AMY L.
4717 S WAYNE
FORT WAYNE, IN 46807

Claim Number: 292
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,125.00 | Scheduled: | $1,125.00 CONT | Allowed: | $1,125.00 |
| --- | --- | --- | --- | --- | --- | --- |

| WARREN, GENESS<br>269 BENT GRASS CIR<br>DEKALB, IL 60115-8696 | | Claim Number: 1136<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $700.00 | | | | | |
| WARREN, GENESS L<br>269 BENT GRASS DR<br>DEKALB, IL 60115-8696 | | Claim Number: 5120<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00 CONT | Allowed: | | $700.00 |
| WAS, ELLEN<br>53 LOWELL AVE.<br>WEST ORANGE, NJ 07052 | | Claim Number: 2234<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | | |
| WASHINGTON BUSINESS JOURNAL<br>ATTN BUSINESS MGR<br>PO BOX 632024<br>BALTIMORE, MD 21263 | | Claim Number: 4847<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,520.00 | Scheduled: | $1,520.00 | Allowed: | | $1,520.00 |
| WASHINGTON COUNTY, OREGON<br>ATTN MIKE DEROSE, TAX CLERK<br>ASSESSMENT & TAXATION DEPARTMENT<br>155 N. FIRST AVENUE, SUITE 130<br>HILLSBORO, OR 97124 | | Claim Number: 4878<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>SECURED | Claimed: | $2,932.08 UNDET | Scheduled: | $1,744.41 DISP CONT | | | |

| | | | | |
|---|---|---|---|---|
| WASHINGTON MUTUAL BANK<br>C/O ROBERT TRODELLA, ESQ.<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | Claim Number: 10543<br>Claim Date: 09/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10447 (05/07/2012) | | | |
| UNSECURED          Claimed: | $1,935,640.37 | | | |
| WASHINGTON MUTUAL BANK, FA<br>C/O ROBERT TRODELLA<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | Claim Number: 6632<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED          Claimed: | $659,558.69 | | | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10577<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9920 (04/06/2011) | | | |
| UNSECURED          Claimed: | $3,819,269.48 | | Allowed: | $402,609.00 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9135<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ | | | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>ATTN JASON MCNEAL, ASSET MANAGER<br>1889 PRESTON WHITE DR. - STE. 200<br>RESTON, VA 20191 | Claim Number: 7949<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $33,093.10 | | Allowed: | $33,093.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASHINGTON, ANDRE<br>179 SCOTT ST<br>NAUGATUCK, CT 06770-4315 | | Claim Number: 6600<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $2,288.46 CONT | | | |
| UNSECURED | Claimed: | $2,288.46 | | | | | |
| WASHINGTON, STACIE & IRVIN<br>5419 PARIS AVE<br>NEW ORLEANS, LA 701222603 | | Claim Number: 570<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 10087 (07/15/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $31,951.00 | | | | | |
| WASHINGTON- ST TAMMANY<br>ATTN BETTY S BARBER, CLERK<br>PO DRAWER N<br>FRANKLIN, LA 70438 | | Claim Number: 2003<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $142.50 | Scheduled: | $333.61 | Allowed: | | $142.50 |
| WASTE MANAGEMENT<br>2625 W GRANDVIEW RD STE 170<br>PHOENIX, AZ 850233113 | | Claim Number: 1592<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $460.64 | | | Allowed: | | $460.64 |
| WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5644 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | | Claim Number: 1869<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $121,811.35 | | | | | |

---

WATERFALL SHOPPING CENTER INC.
C/O WILLIAM NOVOTNY
MARISCAL WEEKS MCINTYRE & FRIEDLANDER PZ
2901 NORTH CENTRAL AVENUE, SUITE 200
PHOENIX, AZ 85012

Claim Number: 1800
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,752.15 | | Allowed: | $15,752.15 |

WATERFIELD SHAREHOLDER LLC
C/O ERIC J. GORMAN, ESQ.
SKADEN ARPS SLATE MEAGHER & FLOM LLP
333 WEST WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 9231
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 9436 (11/10/2010)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

WATKINS, TENIELLE N
PO BOX 7086
NEWARK, DE 19714

Claim Number: 3009-01
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $999.68 | Scheduled: | $999.68  CONT | Allowed: | $999.68 |

WATKINS, TENIELLE N
PO BOX 7086
NEWARK, DE 19714

Claim Number: 3009-02
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55.00 |

WATSON, ELEVEE
5670 MIDDLECOFF DR
WEST PALM BCH, FL 334131239

Claim Number: 5776
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| WATSON, MARINA<br>3 BEDFORDBURY<br>LONDON, WC2N4DP<br>UNITED KINGDOM | | Claim Number: 1332<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |

| PRIORITY | Claimed: | $992.79 | | | | |
| UNSECURED | Claimed: | $992.79 | | | | |
| TOTAL | Claimed: | $992.79 | | | | |

| WATSON, MARINA<br>3 BEDFORDBURY<br>LONDON, WC2N4DP<br>UK | | Claim Number: 1634<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |

| PRIORITY | Claimed: | $993.00 | | | Allowed: | $993.00 |

| WATSON, MARK AND KELLY<br>PMB 198<br>4916 POINT FOSDICK DR NW<br>GIG HARBOR, WA 98335 | | Claim Number: 10422<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9308 (10/08/2010) | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

| WATSON, MARK D<br>10823 TROTWOOD WY<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 2648<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |

| WATTERS, MARY E (MARY BETH)<br>27 BATTERSEA RD<br>BERLIN, MD 21811 | | Claim Number: 4693<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |

| PRIORITY | Claimed: | $1,653.11 | Scheduled: | $1,653.11 CONT | Allowed: | $1,653.11 |

---

WATTS WINDOW CLEANING, INC
ATTN MICHAEL R. WATTS, V.P.
4633 BENSON AVE
BALTIMORE, MD 21227

Claim Number: 4132
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

---

| UNSECURED | Claimed: | $189.00 | Scheduled: | $94.50 | | |
|---|---|---|---|---|---|---|

WAXMAN, HILLARY
130 ROUND HILL RD
ROSLYN HEIGHTS, NY 11577

Claim Number: 1219-01
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6702 (12/11/2008)

---

| PRIORITY | Claimed: | $5,192.31 | Scheduled: | $5,192.31  CONT | Allowed: | $5,192.31 |
|---|---|---|---|---|---|---|

WAXMAN, HILLARY
130 ROUND HILL RD
ROSLYN HEIGHTS, NY 11577

Claim Number: 1219-02
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

---

| UNSECURED | Claimed: | $164.48 | | | | |
|---|---|---|---|---|---|---|

WDI CO. OF OREGON, INC
ATTN GREGG B RITCHIE
7342 SW KABLE LANE
PORTLAND, OR 97224

Claim Number: 2711
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

---

| UNSECURED | Claimed: | $620.40 | | | | |
|---|---|---|---|---|---|---|

WEATHER UNDERGROUND,INC
ATTN JEFF FERGUSON, TREASURER
PO BOX 3605
ANN ARBOR, MI 48106

Claim Number: 2079
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

---

| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WEBB MASON, INC.<br>ATTN ERNIE VAILE<br>10830 GILROY ROAD<br>HUNT VALLEY, MD 21030 | | Claim Number: 1641<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $645,344.56 | | | Allowed: | $645,344.56 |
| WEBB, SUSAN K<br>406 SPARROW DR<br>SATELLITE BCH, FL 32937-3728 | | Claim Number: 2690<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,280.00 | | | Allowed: | $3,280.00 |
| WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1605<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $9,805.15 | Scheduled: | $9,805.15 | Allowed: | $9,805.15 |
| WEED, HAZE H L<br>1940 S E 2 ST<br>ASTORIA, OR 97103 | | Claim Number: 9352<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 8746 (04/06/2010) | | | | |
| UNSECURED | Claimed: | $862.00 | Scheduled: | $250.00 | | |
| WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | | Claim Number: 1884<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,015.39 CONT | | |
| UNSECURED | Claimed: | $846.15 | | | | |

| WEILBURG, DONNA J.<br>37045 S HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 276<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $864.00 | Scheduled: | $864.00 CONT | Allowed: | | $864.00 |
| WEINHEIMER, TRACEY K<br>2291 AIRPORT ROAD<br>GREENFIELD, IA 50849 | | Claim Number: 2777<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $3,476.92 CONT | Allowed: | | $2,076.92 |
| WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | | Claim Number: 1047<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $2,077.20 | | | | | |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | | Claim Number: 2215<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,269.23 | Scheduled: | $1,269.23 CONT | Allowed: | | $1,269.23 |
| WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | | Claim Number: 5057<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,807.00 | | | | | |

| WEISS, ADRIENNE N<br>3337 HUTCHINSON LN<br>MUNDELEIN, IL 600606009 | | Claim Number: 2772<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $1,803.30 CONT | | | |

| WEISS, ANITA G.<br>707 N. OXFORD AVE # J1<br>VENTNOR CITY, NJ 08406 | | Claim Number: 5606<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | | Claim Number: 679<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77 CONT | Allowed: | $3,230.77 | |

| WEISSBOHN, MICHAEL J.<br>BARBARA L WEISSBOHN<br>1 PARK PLACE<br>KANKAKEE, IL 60901 | | Claim Number: 2598<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $300.00 CONT | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |

| WEISSINGER, CHRISTINE A.<br>3121 CORTE LINDA<br>NEWPORT BEACH, CA 92660 | | Claim Number: 311<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEISSINGER, CHRISTINE A.<br>3376 CORTE CASSIS<br>COSTA MESA, CA 92626 | | Claim Number: 1779-01<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$4,254.39 CONT | Allowed: | $10,950.00 |
| WEISSINGER, CHRISTINE A.<br>3376 CORTE CASSIS<br>COSTA MESA, CA 92626 | | Claim Number: 1779-02<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | |
| UNSECURED | Claimed: | $5,614.80 | | | Allowed: | $5,614.80 |
| WELLNESS AT WORK<br>ATTN MARILYN KIER, OWNER<br>540 FRONTAGE RD<br>STE 1025<br>NORTHFIELD, IL 60093 | | Claim Number: 3755<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $110.00 | Scheduled: | $110.00 | Allowed: | $110.00 |
| WELLS & RAYMOND APPRAISAL SERA<br>ATTN SUSAN RAYMOND<br>409 S DAYTONA AV<br>FLAGIER BEACH, FL 32136 | | Claim Number: 3721<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 9033<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $1,855,469.63 | | | | |

WELLS FARGO BANK, N.A.
CORP. TRUST SERVICES, ATTN WILLIAM FAY
DEFAULT & RESTRUCTURING ACCOUNT MANAGER
9062 OLD ANNAPOLIS RD-  MAC N2702-011
COLUMBIA, MD 21054

Claim Number: 9235
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8843 (05/11/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $160,602.15  UNLIQ CONT | | | Allowed: | $162,602.00 |

WELLS FARGO BANK, N.A.
ATTN: AMY THORESON-LONG
90 SOUTH 7TH STREET, 17TH FLOOR
MAC N9305-176
MINNEAPOLIS, MN 55402-3903

Claim Number: 10792
Claim Date: 08/09/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10115 (08/01/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00  UNLIQ |

WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY
DEFAULT & RESTRUCTURING ACCOUNT MANAGER
CORPORATE TRUST SERVICES
9062 OLD ANNAPOLIS RD - MAC N2702-011
COLUMBIA, MD 21045

Claim Number: 8859
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10549 (08/21/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $80,000.00 | Allowed: | $80,000.00 |

WELLS FARGO FINANCIAL LEASING, INC.
ATTN RICHARD BEHLING
BANKRUPTCY SPECIALIST
800 WALNUT ST / MAC F4031-050
DES MOINES, IA 50309

Claim Number: 642
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,489.16 | Scheduled: | $883.82 | Allowed: | $8,489.16 |

WELLS FARGO FUNDING, INC
ATTN: AMY THORESON-LONG
2801 WELLS FARGO WAY
MAC X9902-01T
MINNEAPOLIS, MN 55048

Claim Number: 8986
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10115 (08/01/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,785,321.46 |

| | | | | | |
|---|---|---|---|---|---|
| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10816<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $13,600,000.00 |
| WELLS, LESLIE D.<br>634 DEREK DRIVE<br>WENTZVILLE, MO 63385 | | Claim Number: 5615<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $926.68 | Scheduled: | $926.68 CONT | Allowed: $926.68 |
| WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | | Claim Number: 724<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,945.38 | Scheduled: | $1,946.35 CONT | Allowed: $1,945.38 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT MONMOUTH CO NJ C-741-07<br>13 CANIDAE CT<br>TINTON FALLS, NJ 07753 | | Claim Number: 6507<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $446,643.28 | Scheduled: | $0.00 UNLIQ | |
| WESDORP, BENJAMIN M<br>2 CANFIELD AVE APT 235<br>WHITE PLAINS, NY 10601 | | Claim Number: 7425<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $4,615.38 | | Allowed: | $4,615.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESLEY BARBER ENGINEERING & SURVEYING<br>ATTN WESLEY BARBER<br>203 E. MILLWATER FALL<br>SHEPERDSVIILLE, KY 40165 | | Claim Number: 2439<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | | $250.00 |
| WESLEY, ROBERT<br>633 LORIMORE PASS<br>HOLLY SPRINGS, GA 30115 | | Claim Number: 787<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $5,723.08 | | | Allowed: | | $5,723.08 |
| WESOLOWSKI, KEITH<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 8143<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $592.37 | | | Allowed: | | $592.37 |
| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6963<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $136,282.79 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$125,332.79 CONT | Allowed: | | $136,282.79 |
| WESSMAN, DANIEL<br>7616 PALOMINO AVE NE<br>OTSEGO, MN 553300109 | | Claim Number: 945<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $12,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEST COAST CONTRACTING OF NEVADA INC<br>ATTN MARIO RAMIREZ<br>PRESIDENT<br>7785 WHITE FIRST ST<br>RENO, NV 89523 | | Claim Number: 6005<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | | |
| WEST VICKERY JOINT VENTURE D/B/A<br>HULEN VICKERY MINI STORAGE<br>ATTN EILEEN CLARK, PROPERTY MGR.<br>5000 W. VICKERY BOULEVARD<br>FORT WORTH, TX 76107 | | Claim Number: 1697<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $290.00 | | | | |
| WESTAFF (USA) INC<br>DEBRA BELT, SR. CREDIT ANALYST<br>298 N. WIGET LN<br>WALNUT CREEK, CA 94598 | | Claim Number: 2051<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $463.19 | Scheduled: | $463.19 | Allowed: | $463.19 |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5998<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $310,416.65 | | | Allowed: | $310,416.65 |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5999<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,865.13 | Scheduled: | $50.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WETZEL, JEFFREY<br>3922 BROWNING ST<br>HOUSTON, TX 770052042 | | Claim Number: 325<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $429.29 | | | Allowed: | $429.29 |
| WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 235<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,151.63 | | | | |
| WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 6928<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,423.08 | | | Allowed: | $2,423.08 |
| WHALIN, LESLIE D.<br>3930 155TH STREET<br>URBANDALE, IA 50323 | | Claim Number: 806<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,615.38 | | | Allowed: | $2,615.38 |
| WHEELER, MICHAEL J/SVP+RN<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | | Claim Number: 7613-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$362,984.83 CONT | Allowed: | $10,950.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

WHEELER, MICHAEL J/SVP+RN
1844 GRAZZIANI WAY
ROSEVILLE, CA 95661-3983

Claim Number: 7613-02
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $363,131.73 | | | Allowed: | $363,131.73 |

WHEELER, PETER M
7335 BROOKVIEW, UNIT 303
ELKRIDGE, MD 21075

Claim Number: 10063
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $4,000.00 |

WHEELER, SUSAN D.
4400 NORTE CIRCLE
LAS VEGAS, NV 89130

Claim Number: 1439
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $830.76 | Scheduled: | $830.77 CONT | Allowed: | $830.76 |

WHELAN, DOMINIC
109 S STRONG AVE
COPIAGUE, NY 117264820

Claim Number: 6552
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.92 |

WHELAN, SUSAN
109 S STRONG AVE
COPIAGUE, NY 11726-4820

Claim Number: 6553
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $914.00 | Scheduled: | $914.00 CONT | Allowed: | $914.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1335 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL 33314 | | Claim Number: 7846<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $998.31 | Scheduled: | $1,369.56 CONT | Allowed: | $998.31 |
| WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | | Claim Number: 5480<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |
| WHITNEY, MICHELE<br>3210 QUEENSLAND CT<br>FORT MILL, SC 29715 | | Claim Number: 422<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,053.85 | Scheduled: | $2,053.85 CONT | Allowed: | $2,053.85 |
| WHITTEN, DAVID (VA)<br>PO BOX 678<br>NORTH BEACH, MD 20714 | | Claim Number: 8222<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | $75.00 |
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | | Claim Number: 621<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | | |
| PRIORITY | Claimed: | $241.62 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | | Claim Number: 722<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,430.00 | | | Allowed: | $1,430.00 |
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | | Claim Number: 935<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $508.75<br>$508.75<br>$508.75 | | | | |
| WILEY, STEPHANIE C<br>4031 W ANDERSON DR<br>GLENDALE, AZ 85308 | | Claim Number: 4214<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,032.83 | Scheduled: | $1,032.83  CONT | Allowed: | $1,032.83 |
| WILHELM, AUSTIN & AMY<br>3390 COUNTY ROAD 138<br>MANDAN, ND 585548388 | | Claim Number: 8316<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $6,178.80 | | | Allowed: | $6,178.80 |
| WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8026<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8320 (11/19/2009) | | | | |
| PRIORITY | Claimed: | $12,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILKINSON, FAITH C<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8025<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) | | | | | |
| SECURED | Claimed: | $1,529.37 | | | | | |
| WILLIAM DUNLAP S & D PROPERTIES<br>ATTN WILLIAM DUNLAP, MANAGER<br>141 AMHERST STREET<br>AMHERST, NH 03031 | | Claim Number: 5234<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $69,747.49 | | | | | |
| WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL 34291 | | Claim Number: 9528<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,470.00 | | | | | |
| WILLIAMS TRANSFER & STORAGE<br>ATTN KIRK PHILLIPS, SALES MANAGER<br>621 EAST PRESIDENT AVE<br>TUPELO, MS 38801 | | Claim Number: 4583<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $128,494.16 | | | | | |
| WILLIAMS, CHRISTINE G.<br>7909 CAMDEN LN<br>NEW HAVEN, IN 46774 | | Claim Number: 847<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69 CONT | Allowed: | $1,557.69 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7715-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$178,421.81 CONT | Allowed: | $10,950.00 |
| WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7715-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $178,479.39 | | | Allowed: | $178,479.39 |
| WILLIAMS, MICHAEL<br>5906 TERRACE DR<br>HOUSE SPRINGS, MO 63051 | | Claim Number: 6715<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $504.04 UNLIQ | Scheduled: | $384.64 CONT | | |
| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | | Claim Number: 657-01<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$6,300.58 CONT | Allowed: | $10,950.00 |
| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | | Claim Number: 657-02<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $487.90 | | | Allowed: | $487.90 |

---

| WILLIAMS, SHANELL V.<br>3523 LESLIE WAY APT 203<br>LAUREL, MD 20724-2114 | | Claim Number: 1556<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |

| PRIORITY | Claimed: | $100.00 | | | | |
|---|---|---|---|---|---|---|

| WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD 21206 | | Claim Number: 962<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |

| PRIORITY | Claimed: | $632.10 | Scheduled: | $632.10 CONT | Allowed: | $632.10 |
|---|---|---|---|---|---|---|

| WILLIAMSON COUNTY TRUSTEE<br>WALTER J. DAVIS, TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | | Claim Number: 2834<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | |

| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $464.00 UNLIQ | | | | |

| WILLIAMSON COUNTY TRUSTEE<br>WALTER J. DAVIS, TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | | Claim Number: 2835<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | |

| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $794.00 UNLIQ | | | | |

| WILLIAMSON, CARLA<br>239 E PENNYWOOD<br>AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 7526<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMSON, MICHELLE C<br>617 STONEYBROOK TERRACE<br>FLORENCE, SC 29501 | | Claim Number: 2785<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |
| WILLOWS LLC, THE<br>ATTN CARL CHRISTENSON, MANAGING MEMBER<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID 83605 | | Claim Number: 2541<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| WILLS, CHERYL<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2605<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,610.00 CONT | | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-14AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10643<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $1,522,652.00 | | | | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-15AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10644<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $1,136,973.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| | | | | | |
|---|---|---|---|---|---|
| WILSON, ANTHONY J<br>10426 N MCCLELLAN DR<br>FREDERICKSBRG, VA 22408-0289 | | Claim Number: 3324<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,177.60 | | Allowed: | $1,177.60 |
| WILSON, DEGRAW & MILLER LLP<br>PO BOX 25184<br>WINSTON SALEM, NC 271145184 | | Claim Number: 2493<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,570.00 | | Allowed: | $1,570.00 |
| WILSON, MIKKI<br>1821 N CAVALIER RD<br>LIBERTY LAKE, WA 99016 | | Claim Number: 757<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $1,344.00 | | Allowed: | $1,344.00 |
| WILSON, ROSIE<br>501 BOLTZ ST<br>FORT WAYNE, IN 46806-1108 | | Claim Number: 9437<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: | $384.64 CONT | Allowed: | $192.32 |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | | Claim Number: 6497<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,772.31 | Scheduled: | $1,772.31 CONT | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

WILSON, SAMUEL
737 NAPA LANE
SAINT CHARLES, MO 63304

Claim Number: 6498
Claim Date: 12/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9254 (09/24/2010)

| | | | Scheduled: | $603.99 CONT | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $1,257.31 | Scheduled: | $1,257.31 CONT | | |

---

WIMMER & ASSOCIATES
ATTN SHARON G. WIMMER
4860 RIVER FARM RD
NE
MARIETTA, GA 30068

Claim Number: 9621
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $350.00 | | | | |
|---|---|---|---|---|---|---|

---

WINMILL SOFTWARE
ATTN G MARQUEZ
420 LEXINGTON AVE
STE 455
NYC, NY 10170

Claim Number: 2644
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $5,435.85 | Scheduled: | $5,435.85 | Allowed: | $5,435.85 |
|---|---|---|---|---|---|---|

---

WINSTON SUPPORT SERVICES,LLC
ATTN: JESSE ULEZALKA
122 EAST 42ND STREET
NEW YORK, NY 10168

Claim Number: 10737
Claim Date: 10/07/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $14,538.12 | Allowed: | $12,000.00 |
|---|---|---|---|---|---|---|

---

WIRICK, LORI A.
6309 MAYWOOD CIR
FORT WAYNE, IN 46819

Claim Number: 4683
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,216.80 | | | Allowed: | $1,216.80 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

WISCONSIN ELECTRIC POWER COMPANY
WE ENERGIES
ATTN: ELAINE BERONJA-BANKRUPTCY COORD.
333 W EVERATT ST RM A130
MILWAUKEE, WI 53203

Claim Number: 2883
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,050.46 | | | Allowed: | $1,050.46 |
|---|---|---|---|---|---|---|

WISCONSIN ELECTRIC POWER COMPANY
WE ENERGIES
ATTN: ELAINE BERONJA, BANKRUPTCY DEPT.
333 W EVERETT ST RM A130
MILWAUKEE, WI 53203

Claim Number: 8784
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,336.15 | | | Allowed: | $2,336.15 |
|---|---|---|---|---|---|---|

WISE CHOICE APPRAISALS
7716 BUCKSKIN AVE
LAS VEGAS, NV 89129-6745

Claim Number: 2566
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 |
|---|---|---|---|---|---|---|

WISE, BARBARA A
8732 MARY LANE
JESSUP, MD 20794

Claim Number: 4144
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,503.63 | Scheduled: | $1,503.63 CONT | Allowed: | $1,503.63 |
|---|---|---|---|---|---|---|

WISHARD, NATHAN
9105 CENTURY FARM RD
FELTON, PA 17322

Claim Number: 8446
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,450.00 | | | Allowed: | $2,450.00 |
|---|---|---|---|---|---|---|

---

WITKOFF, JEFFREY
4690 W MINERAL DR UNIT 922
LITTLETON, CO 801282595

Claim Number: 876
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $138.46 | Scheduled: | $138.46 CONT | Allowed: | $138.46 |

WIZARD LOCK & SAFE CO.
ATTN K. WILLIAMS
218 N. PRINCE STREET
LANCASTER, PA 17603

Claim Number: 7446
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.93 | Scheduled: | $225.93 | Allowed: | $225.93 |

WL CONCEPTS & PRODUCTION, INC
ATTN WILLIAM LEVINE PRESIDENT
599 JERUSALEM AVE
UNIONDALE, NY 11553

Claim Number: 3420
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $202.76 | Scheduled: | $195.00 | Allowed: | $202.76 |

WLNG RADIO EASTERN LONG ISLAND
ATTN ANN BUCKHOUT, PRESIDENT
PO BOX 2000
SAG HARBOR, NY 11963

Claim Number: 2411
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,093.00 | Scheduled: | $384.00 | Allowed: | $1,093.00 |

WONG, YOSHIKA
956 HARBOR INN DR
CORAL SPRINGS, FL 33071

Claim Number: 3554
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

| WOOD COUNTY SHERIFF<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 166<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $115.08 | | | | | |

| WOODBURN REALTY<br>ATTN CYNTHIA K WITT, PARTNER<br>64 SOUTH KINGS HIGHWAY<br>ATTN: CYNTHIA K. WITT<br>DOVER, DE 19901 | | Claim Number: 2825<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70.00 | Scheduled: | $60.00 | Allowed: | $70.00 |

| WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 18441099 | | Claim Number: 1541<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,248.98 | | | | | |

| WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 01844 | | Claim Number: 5764<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,211.54 | | | Allowed: | $1,211.54 |

| WOODRUFF, DAVID H.<br>1473 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | | Claim Number: 8110<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $28,814.54 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

| | | |
|---|---|---|
| WOODS, JEREMY M<br>2436 PROSPECT AVENUE<br>EVANSTON, IL 60201 | | Claim Number: 6445<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $374.00 | Allowed: | $374.00 |

| | | |
|---|---|---|
| WOODYARD, DEBORAH E<br>11730 GLADE RIVER LN<br>TOMBALL, TX 77377 | | Claim Number: 6330<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $969.00 | Allowed: | $969.00 |

| | | |
|---|---|---|
| WOOTAN, SHANNON (NOW TAVALERO)<br>106 GILDED ROCK CIR<br>FOLSOM, CA 95630-3275 | | Claim Number: 2994<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,573.07   UNLIQ | Allowed: | $1,573.07 |

| | | |
|---|---|---|
| WOOTEN, ALISHA D.<br>4537 COACHMANS PATH CT<br>WALDORF, MD 20601 | | Claim Number: 835<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,176.00 | Allowed: | $1,176.00 |

| | | |
|---|---|---|
| WORBY, MARILYN<br>4518 W NORTH B ST APT B<br>TAMPA, FL 33609 | | Claim Number: 2611<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,384.60 CONT | | |
| UNSECURED | Claimed: | $2,692.31 | | | Allowed: | $2,692.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

WREN, ANNE
137 FONTAINE DR
TAVERNIER, FL 33070

Claim Number: 1302
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,230.40 | | $3,138.46 CONT | | $1,230.40 |

WRIGHT, LARRY L (LYNN)
4842 S. SHENANDOAH WAY
AURORA, CO 80015

Claim Number: 5564-01
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $6,747.22 | | $6,747.22 CONT | | $6,747.22 |
| UNSECURED | | | | $82,396.87 CONT | | |

WRIGHT, LARRY L (LYNN)
4842 S. SHENANDOAH WAY
AURORA, CO 80015

Claim Number: 5564-02
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $82,699.65 | | | | $82,699.65 |

WROBLEWSKI, MARIA
659 BONNIE BRAE
ERIE, PA 16511

Claim Number: 1477
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,254.12 | | | | |

WROBLEWSKI, MARIA C
659 BONNIE BRAE
ERIE, PA 16511

Claim Number: 2194
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,194.40 | | $1,612.44 CONT | | $1,194.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WURTH, CORTNEY<br>PO BOX 202<br>BAINBRIDGE, PA 17502 | | Claim Number: 281<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $936.00 | Scheduled: | $1,123.20 CONT | Allowed: | | $936.00 |
| WURTZ, CAROLYN E.<br>801 LAKEWOOD GREEN<br>DIXON, IL 61021 | | Claim Number: 1167<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $424.91 | Scheduled: | $1,050.00 CONT | Allowed: | | $424.91 |
| WYATT, MYRON C.<br>419 WEST 21ST STREET<br>CHESTER, PA 19013 | | Claim Number: 686<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $865.12 | Scheduled: | $865.39 CONT | Allowed: | | $865.12 |
| WYNDHAM HOTELS & RESORTS<br>ATTN MANSUR DAYA, GEN. MGR.<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL 60025 | | Claim Number: 2142<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $9,486.48 | Scheduled: | $9,916.05 | Allowed: | | $9,486.48 |
| WYNNE, RANDI<br>16 BRIAN ST<br>HOLBROOK, NY 11741 | | Claim Number: 837<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $458.78 | Scheduled: | $458.87 CONT | Allowed: | | $458.78 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1349 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

WYRICK, RICHARD
6220 RUSSWOOD DR
PLEASANT GDN, NC 273139536

Claim Number: 10302
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

XACTEC
ATTN M EVANS, PRES
109 BULIFANTS BLVD
STE B
WILLIAMSBURG, VA 23188

Claim Number: 3152
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $2,352.94 | Scheduled: | $2,352.94 | Allowed: | $2,352.94 |
|---|---|---|---|---|---|---|

XELERATE, LLC
ATTN EMILY VENABLE, CEO
147 CANTERBURY LANE
BLUE BELL, PA 19422

Claim Number: 1968
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $12,720.00 | Scheduled: | $8,480.00 | Allowed: | $12,720.00 |
|---|---|---|---|---|---|---|

XEROX CORPORATION
ATTN VANESSA ADAMS
XEROX CAPITAL SERVICES, LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

Claim Number: 5696-01
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5860 (09/15/2008)

| ADMINISTRATIVE | | | | | Allowed: | $50,289.68 |
|---|---|---|---|---|---|---|

XEROX CORPORATION
ATTN VANESSA ADAMS
XEROX CAPITAL SERVICES, LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

Claim Number: 5696-02
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5860 (09/15/2008)

| UNSECURED | Claimed: | $531,811.27 | Scheduled: | $32,002.61 | | |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

XO COMMUNICATIONS, INC.
ATTN BRAD LEE
105 MOLLOY ST STE 300
NASHVILLE, TN 37201

Claim Number: 28
Claim Date: 08/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10549 (08/21/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $189,904.41 | | $293,132.31 | | $189,904.41 |

YADAVALLI, NATARAJ
2519 TURNBERRY CT.
IRVING, TX 75063

Claim Number: 5302
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $4,846.15 | | $4,846.15  CONT | | $4,846.15 |

YARBRO, CRYSTAL D.
4005 PRICE RD
GAINESVILLE, GA 30506-5364

Claim Number: 6152
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $807.69 | | $1,615.04  CONT | | $807.69 |

YATES, MARK
BOX 4801
ONE LAMPLIGHTER WAY
MT. HERMON, MA 01354

Claim Number: 4565
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $1,300.92 | | $1,300.92 |

YAVAPAI COUNTY, ARIZONA
ROSS D. JACOBS
YAVAPAI COUNTY TREASURER
1015 FAIR STREET
PRESCOTT, AZ 86305-1807

Claim Number: 2427
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | $81.49  DISP CONT | |
| SECURED | | $6,517.68 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | | Claim Number: 10190<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| SECURED | Claimed: | $1,175.00 | | | | | |
| YESKIE, JENNIFER L<br>12249 ARCTURUS DR<br>WILLIS, TX 77318-5110 | | Claim Number: 3542<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $941.53 | Scheduled: | $941.53 CONT | Allowed: | $941.53 | |
| YMCA OF THE PIKES PEAK REGION<br>ATTN THOMAS LOWDEN, VICE PRESIDENT<br>207 NORTH NEVADA AVENUE<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 6401<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | Allowed: | $1,400.00 | |
| YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | | Claim Number: 2383<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 | |
| YOUNG, SHELLE<br>1227 9TH AVE SE<br>OLYMPIA, WA 98501 | | Claim Number: 4470<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | | | |
| PRIORITY | Claimed: | $934.80 | Scheduled: | $934.80 CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 3770<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,620.10 | Scheduled: | $3,620.10 | Allowed: | $3,620.10 |
| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | | Claim Number: 4398<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $11,295.06 | | | | |
| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | | Claim Number: 4399<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $11,139.74 | | | | |
| YUBA SUTTER DISPOSAL, INC<br>ATTN CHRIS THORNBURG, SNR CUST SERV REP<br>PO BOX G<br>MARYSVILLE, CA 95901 | | Claim Number: 2330<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $47.05 | | | Allowed: | $47.05 |
| YUEN, EDWARD<br>153-07 77TH AVE.<br>FLUSHING, NY 11367 | | Claim Number: 2262<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |

U.S. BANKRUPTCY COURT                          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1353 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| YUHAS, JEROME<br>7608 W. MAUNA LOA LANE<br>PEORIA, AZ 85381 | | Claim Number: 2166<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | | $400.00 |
| ZABLE, DAVID A. AND ANDREA L.<br>454 EVERGREEN AVE<br>ELMHURST, IL 60126 | | Claim Number: 2158<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | Claimed: | $275.00 | Scheduled: | $275.00 CONT | Allowed: | | $275.00 |
| ZAJAC, KATHERINE<br>3073 SECRETARIAL CT.<br>AURORA, IL 60502 | | Claim Number: 1487<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | Allowed: | | $1,211.54 |
| ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | | Claim Number: 5871<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | | $450.00 |
| ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | | Claim Number: 1959<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $372.00 | Scheduled: | $372.00 CONT | Allowed: | | $372.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7561<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7937 (08/11/2009) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,145,804.15 |
| UNSECURED | Claimed: | $1,125,804.15   UNLIQ | Scheduled: | $575,262.41 | | | |
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10327<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $5,570,000.00 | | | | | |
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10328<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $192,312.00 | | | | | |
| ZEE MEDICAL SERVICES CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 2774<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $193.84 | Scheduled: | $193.84 | | Allowed: | $193.84 |
| ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN STUART A. KRAUSE, ESQ.<br>1211 AVENUE OF THE AMERICAS, 40TH FL<br>NEW YORK, NY 10036 | | Claim Number: 1728<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7327 (04/28/2009) | | | | | |
| SECURED | Claimed: | $386,164.04 | | | | | |
| UNSECURED | | | | | | Allowed: | $386,164.04 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZELL, GARY S.<br>8486 SPRINGFIELD OAKS DRIVE<br>SPRINGFIELD, VA 22153 | | Claim Number: 1288-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $9,534.70 CONT<br>$338,359.51 CONT | | Allowed: | $10,950.00 |
| ZELL, GARY S.<br>8486 SPRINGFIELD OAKS DRIVE<br>SPRINGFIELD, VA 22153 | | Claim Number: 1288-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $338,202.94 | | | | Allowed: | $338,202.94 |
| ZELT, KATHY K<br>4647 S 100 W<br>ALBION, IN 46701 | | Claim Number: 6879<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $430.77 | Scheduled: | $430.77 CONT | | Allowed: | $430.77 |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>CT OF COMMON PLEAS WOOD CO OH 06CV220<br>ADVOCATES BASIC LEGAL EQUALITY R ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH 43604 | | Claim Number: 7958<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $216,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>525 JEFFERSON AVE #300<br>TOLEDO, OH 436041094 | | Claim Number: 8692<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $55,100.04<br>$159,200.08 | | | | Allowed: | $214,300.12 |

---

| ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | | Claim Number: 39<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $395.66 | | | Allowed: | $395.66 |
| ZHAO, TONI<br>889 PARK AVE<br>HUNTINGTON, NY 11743 | | Claim Number: 141<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $6,750.00 | Scheduled: | $6,923.08  CONT | Allowed: | $6,750.00 |
| ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | | Claim Number: 921<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $6,978.46 | | | Allowed: | $6,978.46 |
| ZILLS, JAMES W. JR. AND UDY T.<br>1083 POINTE PLEASANT RD<br>LINCOLNTON, GA 30817 | | Claim Number: 10220<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $36,459.50 | | | Allowed: | $36,459.50 |
| ZIMMERMAN, JAMES<br>209 CYPRESS DR<br>MASTIC BEACH, NY 11951 | | Claim Number: 262<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8028 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $392.31 | | | Allowed: | $392.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

---

ZINE, EDWARD E.
PO BOX 665
EAST FALMOUTH, MA 02536-0665

Claim Number: 10333
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $40,000.00 | | Allowed: | $40,000.00 |
|---|---|---|---|---|---|

ZINTER, CONNIE L
2149 N 128TH ST
SEATTLE, WA 98133

Claim Number: 2488
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8011 (09/04/2009)

| PRIORITY | Claimed: | $1,012.50 | | Allowed: | $1,012.50 |
|---|---|---|---|---|---|

ZUCKERMAN, BARRY
2305 VELVET VALLEY WAY
OWINGS MILLS, MD 21117

Claim Number: 1878
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,458.25 |
|---|---|---|

ZURICH AMERICAN INS CO ET AL O/B/O
COMMONWEALTH OF PA, ETC -BOND LPM7593143
KAREN L TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9098
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

ZURICH AMERICAN INS CO ET AL O/B/O
WASHINGTON DC, ETC - BOND LPM7592560
KAREN L TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9099
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VA, ETC- BONDS LPM7592378, 7592380 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9084 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $370,946.00 |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WASHINGTON, ETC - BOND LPM7591256 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9085 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WEST VIRGINIA, ETC - BOND LPM7592557 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9086 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WYOMING, ETC - BOND LPM7592559 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9087 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF RHODE ISLAND, ETC, SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9088 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VERMONT, ETC - BOND LPM7591721 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9090 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSISSIPPI - BOND LPM7592553 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9091 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9092 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA, ETC - BOND LPM 7591651 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9094 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WASHINGTON & CYNTHIA SAUNDERS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9095 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS   Doc 11205   Filed 05/03/16   Page 1360 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11051)

Date: 04/04/2016

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CONNECTICUT, ETC KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9096 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE, ETC - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9097 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NORTH DAKOTA, ETC - BOND LPM7591669 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9100 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HERSEY, ETC - BOND LPM7591695 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9101 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HAMPSHIRE, ETC - BOND LPM7591899 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9102 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7592610 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9103 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MAINE, ETC - BOND LPM7592556 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9104 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF LOUISIANA, ETC - BOND LPM7592607 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9105 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OKLAHOMA, ETC - BOND LPM7592368 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9106 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM1751667 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9107 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IOWA, ETC - BOND LPM7591650 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9108 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WISCONSIN, ETC - BONS LPM7592411 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9109 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS,ETC BONDS LPM7591186,7591188 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9110 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9111 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA,ETC-BONDS LPM7591503, 7591723 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9112 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OREGON, ETC - BOND LPM7591653 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9113 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEBRAKSA, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9114 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF SOUTH CAROLINA,ETC - BOND LPM7591247 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9115 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO, IT SUBSIDIARIES & AFFILIATES A/T/I/M/A KAREN L TURNER; ECKERT SEAMANS CHERNI  K TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9089 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| UNSECURED | Claimed: | $1,053.50 |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES & AFFILIATES A/T/I/M/A - SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9093 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL, 50 SO. 16TH ST,22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 10490<br>Claim Date: 09/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,030.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ZWEIG, JOSEPH S.<br>2435 SPYGLASS CT<br>RIVERWOODS, IL 60015 | | Claim Number: 10167<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
| ZWICK, ERIN E.<br>2626 SUMMERHILL CT.<br>AURORA, IL 60506 | | Claim Number: 7474<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,557.60 | Allowed: | $1,557.60 |

## Summary Page

Total Number of Filed Claims:          4258

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,011,561.93 | $1,845,324.12 |
| Priority: | $16,067,923.15 | $4,359,912.20 |
| Secured: | $325,594,297.47 | $188,344.34 |
| Unsecured: | $2,695,130,108.82 | $373,662,064.88 |
| Total: | $3,038,803,891.37 | $380,055,645.54 |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7931<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |

| BERRY, JOHN A.<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | Claim Number: 263<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $21,587.87 |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10353<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9191<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $198,600.00 | UNLIQ |

| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8601<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $11,385,294.67 | UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11052)

| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 10227<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) |
|---|---|
| UNSECURED            Claimed: | $11,568,088.37 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9183<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) |
| PRIORITY             Claimed: | $0.00   UNLIQ |
| EHED, LLC<br>GLENN ZAGOREN<br>79 BRIDGE ST<br>BROOKLYN, NY 11201 | Claim Number: 1717<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) |
| UNSECURED            Claimed: | $15,000.00 |
| FORMER EMPLOYEES<br>750 SHIPYARD DR STE 100<br>WILMINGTON, DE 198015161 | Claim Number: 8950<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10036 (06/09/2011) |
| PRIORITY             Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | Claim Number: 9334-06<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED            Claimed: | $0.00   UNDET |

| HAYES, SUSAN L.<br>15561 HAMMETT CT<br>MORENO VALLEY, CA 92555 | | Claim Number: 563<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| PRIORITY | Claimed: | $664.56 |
| UNSECURED | Claimed: | $664.56 |
| TOTAL | Claimed: | $664.56 |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 918<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $400,000.00 |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8983<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10808<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1933<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| PRIORITY | Claimed: | $639.00 |
| UNSECURED | Claimed: | $60.00 |
| RUBIN, JEFF<br>ALL PRO MORTGAGE<br>6600 N ANDREWS AVE<br>SUITE<br>FT LAUDERDALE, FL 33309 | | Claim Number: 513<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $10,000.00 |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10360<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOTAL | Claimed: | $2,828,849.00   UNLIQ |
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | | Claim Number: 1787<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $15,000.00 |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5870<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5900 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5901 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5902 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5903 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5904 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5905 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5906 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5907 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5908 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5909 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1678<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED         Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1679<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED         Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1680<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED         Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1681<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED         Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1682<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED         Claimed:                $0.00   UNLIQ

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1683
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

UNSECURED          Claimed:                    $0.00   UNLIQ

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1684
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

UNSECURED          Claimed:                    $0.00   UNLIQ

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1685
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

UNSECURED          Claimed:                    $0.00   UNLIQ

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1686
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

UNSECURED          Claimed:                    $0.00   UNLIQ

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1687
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

UNSECURED          Claimed:                    $0.00   UNLIQ

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11052)

| | | |
|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1688<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10420<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | |

| ADMINISTRATIVE | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| STONEHENGE CAPITAL LLC<br>C/O MEISTER SEELIG & FEIN LLP<br>ATTN MATTHEW E. KASINDORF, ESQ.<br>2 GRAND CENTRAL TWR., 140 E 45 ST 19 FL<br>NEW YORK, NY 10017 | Claim Number: 8974<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | Claim Number: 8360<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 11023 (07/30/2014) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8533<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10576<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |

| UNSECURED | Claimed: | $3,819,269.48 |
|---|---|---|

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9136<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |

| UNSECURED | Claimed: | $3,819,269.48  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O<br>COMMONWEALTH OF PA ETC-BOND LPM7593143<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9141<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed: | $63,103.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O<br>WASHINGTON DC, ETC - BOND LPM7591074<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9151<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF MARYLAND, ETC - BOND LPM7599861<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9142<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA,ETC - BOND LPM7590120 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9143 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY,ETC, CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9145 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF N.CAROLNIA,ETC - BOND LPM7590112 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9146 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OHIO,ETC - BOND LPM7590136 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9147 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VIRGINIA,ETC - BOND LPM7590789 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9148 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CALIFORNIA,ETC - BOND LPM7591193 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9149 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE,ETC - BOND LPM7592364 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9150 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF FLORIDA, ETC - BOND LPM7591098 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9152 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY, ETC - BOND LPM7590520 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9153 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA, ETC - BOND LPM7590846 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9154 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF IDAHO, ETC - BOND LPM7599598
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9155
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF ILLINOIS, ETC - CERTAIN SURETY BONDS
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9156
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF KANSAS, ETC - BOND LPM7590125
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9157
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF NEBRASKA, ETC - BOND LPM7599470
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9158
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF LOUISIANA, ETC - BOND7590131
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9159
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7591262 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9160 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSOURI, ETC - BOND LPM7593467 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9161 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES AND AFFILIATES A/T/I/M/A KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9144 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

## Summary Page

Total Number of Filed Claims:        68

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,383,300.00 | $0.00 |
| Priority: | $8,578.56 | $0.00 |
| Secured: | $221,587.87 | $0.00 |
| Unsecured: | $217,058,235.83 | $63,103.00 |
| Total: | $218,671,702.26 | $63,103.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| 1ST APPRAISAL SOURCE<br>332 E STATE RT 4 STE 1<br>PARAMUS, NJ 076525116 | | Claim Number: 8835<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,470.00 | | |
| 2001 R E & APPRAISAL SVCS INC<br>ATTN MARY K YAWORSKI, PRESIDENT<br>2001 HARRIS RD<br>PENFIELD, NY 14526 | | Claim Number: 2623<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| 3024 APPRAISING LLC<br>ATTN MICHAEL<br>6980 SULFUR LN<br>CASTLE ROCK, CO 80108 | | Claim Number: 6229<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| 4720 ENTERPRISES, INC.<br>ATTN GARY E THOMAS<br>4720 CAVIOU PL<br>COLORADO SPRINGS, CO 80918 | | Claim Number: 98<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,310.00 | Allowed: | $1,310.00 |
| A & A APPRAISAL, INC.<br>8600 MIDVALE RD<br>YAKIMA, WA 98908-9327 | | Claim Number: 1045<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $2,550.00 | | |

| A & C APPRAISAL<br>ATTN JAMES CROAK<br>10138 INGLESIDE DR<br>SAINT LOUIS, MO 63124-1246 | Claim Number: 2457<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |

| A AND H APPRAISALS INC<br>436 VILLAGE VIEW LN<br>LONGWOOD, FL 327792610 | Claim Number: 7350<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,575.00 | |

| A FINE APPRAISAL SERVICE<br>ATTN CEO<br>16 CHRIS ELIOT CT<br>HUNT VALLEY, MD 21030 | Claim Number: 2270<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $591.75 | Allowed: | $591.75 |

| A&E APPRAISAL NETWORK, LLC<br>ATTN EDMUND H. REEK III, OWNER<br>PO BOX 7404<br>LOVELAND, CO 80537 | Claim Number: 736<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,475.00 | Allowed: | $1,475.00 |

| A-1 APPRAISAL SERVICES, INC<br>ATTN STEVE JENNINGS, OWNER<br>1012 W ILES AVE<br>SPRINGFIELD, IL 62704 | Claim Number: 4466<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,100.00 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA 99206 | Claim Number: 577<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,870.00 | Allowed: | $3,870.00 |

| AA APPRAISALS<br>ATTN BILL BARNES, OWNER<br>PO BOX 1828<br>MULDROW, OK 74948 | Claim Number: 4448<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7022 (02/17/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Allowed: | $800.00 |

| AAA APPRAISAL ASSOC., INC.<br>501 NW 78TH WAY<br>PLANTATION, FL 333241437 | Claim Number: 952<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $720.00 | Allowed: | $720.00 |

| ABC APPRAISAL GROUP, INC.<br>ATTN MARK A. RUPLINGER<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC 29938 | Claim Number: 6091<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,375.00 | | |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7932<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ | | |

| ABSOLUTE APPRAISALS<br>ATTN CHERYL JOHNSON<br>409 PICKETT LN<br>CHARLOTTESVLE, VA 229010660 | Claim Number: 5010<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |

| ACCENT APPRAISAL SVCS INC<br>ATTN JUSTIN D. WIESERT, VICE PRESIDENT<br>620 OXIBOW DR<br>MYRTLE BEACH, SC 29579 | Claim Number: 2494<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,755.00 | Allowed: | $1,755.00 |

| ACCOMAZZO APPRAISAL SERVICES<br>ATTN A. ACCOMAZZO<br>14685 GENESEE ROAD<br>APPLE VALLEY, CA 92307-5156 | Claim Number: 7937<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,025.00 | Allowed: | $6,025.00 |

| ACCREDITED KEY APPRAISALS, INC<br>ATTN VANESSA P. KEY, OWNER<br>PO BOX 2583<br>WEST COLUMBIA, SC 29171 | Claim Number: 2052<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $354.25 | | |

| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | Claim Number: 687<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,975.00 | Allowed: | $1,975.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 688<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 689<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |
| ACE APPRAISALS LLC<br>ATTN KAREN JEANIE REIF<br>2481 DURHAM DR<br>SAGINAW, MI 48609 | | Claim Number: 4255<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | | Claim Number: 4149<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | | |
| ACHESON RE & APPRAISALS, INC.<br>ATTN ROSS ACHESON<br>283 N RAMPART C<br>ORANGE, CA 92868 | | Claim Number: 2364<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

ACM CONSULTANTS, INC.
ATTN GLENN K. KUNIHISA, PRES.
2073 WELLS ST STE 100
WAILUKU, HI 96793

Claim Number: 995
Claim Date: 09/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $6,053.54 | Scheduled: | $625.00 | Allowed: | $6,053.54 |
|---|---|---|---|---|---|---|

ACTION APPRAISAL SERVICE CORP.
ATTN THOMAS MUNIZ, PRESIDENT
P.O. BOX 3192
LYNCHBURG, VA 24503

Claim Number: 2452
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
|---|---|---|---|---|---|---|

ACTION APPRAISAL SERVICES
ATTN JDY GAUDIANO
73280 EL PASEO, STE 6
PALM DESERT, CA 92260

Claim Number: 639
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $550.00 |
|---|---|---|

ADAM PREUSS APPRAISAL SERVICES, INC.
ADAM PREUSS
936 U.S. HWY 1, STE A
SEBASTIAN, FL 32958

Claim Number: 647
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $306.00 |
|---|---|---|

ADAM PREUSS APPRAISAL SERVICES, INC.
ADAM PREUSS
936 U.S. HWY 1, STE A
SEBASTIAN, FL 32958

Claim Number: 648
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $81.00 |
|---|---|---|

---

| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | Claim Number: 2431<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: $306.00 | Allowed: | $306.00 |

| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ATTN ADAM B. PREUSS, OWNER/PRESIDENT<br>936 US HWY, 1 SUITE A<br>SEBASTIAN, FL 32958 | Claim Number: 2432<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: $81.00 | Allowed: | $81.00 |

| ADCOCK, REBECCA<br>DBA ADCOCK APPRAISALS<br>4764 FLYING H RD<br>TWENTYNINE PALMS, CA 92277 | Claim Number: 1160<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: $350.00 | Allowed: | $350.00 |

| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | Claim Number: 6752<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: $325.00 | Allowed: | $325.00 |

| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | Claim Number: 6753<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: $325.00 | Allowed: | $325.00 |

| | | | | |
|---|---|---|---|---|
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6754<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6755<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| ADVANCED APPRAISAL SERVICE<br>4981 LEXINGTON CIR<br>LOOMIS, CA 956507102 | | Claim Number: 3389<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $225.00 | Allowed: | $225.00 |
| ADVANCED COLLATERAL SOLUTIONS<br>8009 34TH AVE S, SUITE 1300<br>BLOOMINGTON, MN 55425 | | Claim Number: 1209<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $102,572.00 | Allowed: | $102,572.00 |
| ADVANTAGE APPRAISAL SERVICES<br>ATTN THOMAS R. RUDOFSKI, PRESIDENT<br>4786 JUNIPER DR.<br>COMMERCE, MI 48382 | | Claim Number: 7956<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $9,775.00 | Allowed: | $9,775.00 |

| ADVENT APPRAISALS<br>ATTN LINDA<br>PO BOX 867<br>COEUR D ALENE, ID 838160867 | | Claim Number: 2331<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| AK-APPRAISAL SERVICE<br>ATTN STANLEY P. KACHER<br>PO BOX 664<br>ANCHOR POINT, AK 99556 | | Claim Number: 2496<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $635.00 | | |
| ALABAMA APPRAISAL SERVICES<br>ATTN JAMES H MOORE<br>1004 FIELD STONE DR<br>DOTHAN, AL 36303 | | Claim Number: 3422<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $360.00 | Allowed: | $360.00 |
| ALL ACCESS APPRAISALS, LLC<br>ATTN MICHAEL LOUIE<br>10473 W ANTIETAM CT<br>BOISE, ID 83709 | | Claim Number: 859<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,695.00 | Allowed: | $1,695.00 |
| ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>663 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | | Claim Number: 3185<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALLEGIANCE APPRAISAL<br>ATTN ALLISON L CESARO<br>G 3140 S DYE RD<br>FLINT, MI 48507 | | Claim Number: 7591<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,435.00 | | | |
| ALLEN, JEFFREY P.<br>1423 WHITEFENCE RD.<br>BARTLETT, IL 60103 | | Claim Number: 2429<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $4,332.00 | | | |
| AMAZING GRACE APPRAISALS<br>ATTN LEE W. WHITE<br>202 W. JEFFERSON ST<br>JACKSON, NC 27845 | | Claim Number: 3187<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>CLAIMED CASES 07-11051 AND 0711053 | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
| AMERICA'S CUTTING EDGE RE SERVICES<br>155 PASSAIC AVE STE 200<br>FAIRFIELD, NJ 070043562 | | Claim Number: 1141<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $27,590.00 | | | |
| AMERICAN RESIDENTIAL APPRAISALS<br>2012 FOREST RIDGE LN<br>BUFFALO, MN 55313 | | Claim Number: 668<br>Claim Date: 09/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $585.00 | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1391 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| AMOSKEAG APPRAISAL<br>ATTN THOMAS HUGHES-PRINCIPAL<br>25 COUNTRY CLUB RD #103<br>GILFORD, NH 03249 | | Claim Number: 3619<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,175.00 | Allowed: | $1,175.00 |
| ANDERS APPRAISAL ASSOC., INC.<br>ATTN ALLEN KENT ANDERS, PRES/DIRECTOR<br>9414 OLD GEORGETOWN ROAD<br>BETHESDA, MD 20814 | | Claim Number: 8527<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $10,745.00 | Allowed: | $10,745.00 |
| ANDERSON & KIME REALTY SERVICS<br>ATTN BARBARA Z. SCACCHITTLI, SECRETARY<br>212 MAIN ST<br>RIDGWAY, PA 15853 | | Claim Number: 3351<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $796.00 | | |
| ANDERSON APPRAISAL SERVICES, INC.<br>ATTN DANIELLE ROSS<br>2180 GARNET AVE STE 3A<br>SAN DIEGO, CA 92109 | | Claim Number: 64<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $4,674.00 | | |
| ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | | Claim Number: 6870<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,650.00 | | |

| | | | | |
|---|---|---|---|---|
| ANDREW SMITH<br>1209 TAILWIND COURT<br>CROWNSVILLE, MD 21032 | | Claim Number: 3455<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $2,675.00 | Allowed: | $2,675.00 |
| ANDREWS APPRAISAL ASSOCIATES<br>ATTN NONA R. ANDREWS<br>300 OFFICE PARK DR. SUITE 105<br>BIRMINGHAM, AL 35223 | | Claim Number: 1896<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| ANGELLE APPRAISAL<br>ATTN YVONNE ANGELLE<br>4892 MAIN HWY<br>ST MARTINVILLE, LA 70582 | | Claim Number: 4458<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,975.00 | | |
| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN, STE 200<br>LOUISVILLE, KY 40207 | | Claim Number: 4196<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | | Claim Number: 3211<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $550.00 | Allowed: | $550.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANTONI APPRAISAL SERVICES, INC.<br>8577 HAVEN AVE STE 109<br>RCH CUCAMONGA, CA 91730-4850 | | Claim Number: 78<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,900.00 | | Allowed: | $2,900.00 |
| APPRAISAL AFFILIATES, INC.<br>PO BOX 770546<br>OCALA, FL 34477 | | Claim Number: 641<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $375.00 | | Allowed: | $375.00 |
| APPRAISAL ASSOCIATES<br>ATTN MARLIN D DAUGHTERY-OWNER/PRESIDENT<br>PO BOX 8970<br>TYLER, TX 75711-8970 | | Claim Number: 3603<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,150.00 | | Allowed: | $1,150.00 |
| APPRAISAL AUTHORITY LLC<br>ATTN KEVIN BURKHANDT<br>47 DISTLER AVE<br>W CALDWELL, NJ 07006 | | Claim Number: 3417<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $2,236.30 | | | |
| APPRAISAL COMPANY, THE<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | | Claim Number: 3117<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

APPRAISAL CONNECTION, LLC
ATTN JACQUES W. WEINTEIN (MEMBER)
27 STATE ST, STE 20
BANGOR, ME 04401

Claim Number: 610
Claim Date: 09/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

APPRAISAL CONNECTION, LLC
ATTN JACQUES W. WEINTEIN (MEMBER)
27 STATE ST, STE 20
BANGOR, ME 04401

Claim Number: 6446
Claim Date: 12/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)
Replaces claim number 610

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

APPRAISAL GIRLS, INC., THE
ATTN NATALIE WASHKO, PRESIDENT
2133 SANTINA AVE
LAS VEGAS, NV 89123

Claim Number: 1210
Claim Date: 09/25/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,625.00 | | |

APPRAISAL HUB
ATTN ERIC BOUSTANI, ATTORNEY
182 HOWORD ST., #410
SAN FRANCISCO, CA 94105

Claim Number: 5931
Claim Date: 12/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,225.00 | Allowed: | $43,225.00 |

APPRAISAL INSPECTION SVCS
ATTN KEVIN BOX, PARTNER
736 GRAND AVENUE
BILLINGS, MT 59101

Claim Number: 8381
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |

U.S. BANKRUPTCY COURT       Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1395 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| APPRAISAL KEY<br>ATTN CURTIS LEUNG<br>PO BOX 2881<br>DUBLIN, CA 94568 | | Claim Number: 2535<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| APPRAISAL MANAGEMENT SERVICES, INC.<br>SHERYL REEVE, APPRAISAL MGMNT. SERV. INC<br>PO BOX 1597<br>SANDPOINT, ID 83864 | | Claim Number: 1974<br>Claim Date: 11/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $500.00 | Allowed: | $500.00 |
| APPRAISAL NETWORK<br>ATTN MICHAEL LEVITT<br>13 MADISON AVENUE<br>PEABODY, MA 01960 | | Claim Number: 2999<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $650.00 | | |
| APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | | Claim Number: 10191<br>Claim Date: 04/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $330.00 | Allowed: | $330.00 |
| APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 4502<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |

| | | | | |
|---|---|---|---|---|
| APPRAISAL ONE, INC.<br>PO BOX 338<br>MEDINA, WA 98039-0338 | | Claim Number: 474<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $675.00 | | |
| APPRAISAL RESEARCH REVIEW CO.<br>ATTN JEANNE KENWORTHY<br>12 RICHMOND HILL<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 4146<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $350.00 | | |
| APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 5970<br>BALTIMORE, MD 21282 | | Claim Number: 3964<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
| APPRAISAL SERVICES<br>13043 EMERALD DR<br>HAYDEN, ID 83835 | | Claim Number: 4735<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) | | |
| UNSECURED | Claimed: | $825.00 | | |
| APPRAISAL SERVICES MOLOKAI<br>ATTN ISA R. FOSTER, OWNER/APPRAISER<br>HC 01 BOX 104<br>KAUNAKAKAI, HI 96748 | | Claim Number: 7689<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

| | | | | |
|---|---|---|---|---|
| APPRAISAL SERVICES NORTHWEST<br>ATTN SHELLEY K CUNNINGHAM, OWNER<br>37305 W LAKE WLAKER DR SE<br>ENUMCLAW, WA 98022 | | Claim Number: 6686<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $905.00 | | |
| APPRAISAL SERVICES,INC<br>108 CHRISTIANSEN LN<br>SALISBURY, MD 218046712 | | Claim Number: 3537<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| APPRAISAL SHOPPE, INC, THE<br>ATTN KAREN B. ARRINGTON<br>425 MCIVER ST.<br>GREENVILLE, SC 29601 | | Claim Number: 2464<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | | Claim Number: 2675<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,655.00 | Allowed: | $1,655.00 |
| APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3655-A OLD COURT RD<br>BALTIMORE, MD 21208 | | Claim Number: 3715<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $725.00 | Allowed: | $725.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

APPRAISALL
ATTN PRESIDENT
635 E. FIRST ST. SUITE 452
TUSTIN, CA 92780

Claim Number: 1348
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,425.00 | | |

---

APPRAISALS OF REAL ESTATE INC.
ATTN JOHN WHITE, JR., PRES.
13003 CLEVELAND AVE. N.W.
UNIONTOWN, OH 44685

Claim Number: 2717
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,050.00 | Allowed: | $1,050.00 |

---

APPRAISALS PLUS INC.
ATTN R. FITZGERALD
332 KING ST
RAYNHAM, MA 027671350

Claim Number: 2702
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,375.00 | | |

---

APPRAISALS UNLIMITED, INC.
ATTN AARON M. ADLER, PRESIDENT
18 CRAWFORD STREET
NEEDHAM, MA 02494

Claim Number: 4799
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,480.00 | | |

---

APPRAISEONE, INC. (CO)
ATTN ROBERT STEINBACH, OPERATIONS MGR
5554 S PRINCE ST STE 205
LITTLETON, CO 80120-1147

Claim Number: 2345
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| APPRAISER'S GREEN & ASSOCS.<br>ATTN JOHNNIE W. GREEN, SOLE PROPRIETER<br>4496 FLOYD DR SW<br>MABLETON, GA 30126 | Claim Number: 3339<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,795.00 | Allowed: | $3,795.00 |

| APPRAISERS GROUP, THE<br>ATTN RICHARD A. GOULET, PRESIDENT<br>44 TRAPELO RD<br>BELMONT, MA 02478 | Claim Number: 1993<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | Allowed: | $675.00 |

| APPRAISING GRACE APPRAISALS<br>ATTN MIKE GIESE<br>3110 N HARVEY PKWY<br>OKLAHOMA CITY, OK 73118-8631 | Claim Number: 2570<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |

| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | Claim Number: 622<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |

| ARIZONA APPRAISAL TEAM<br>ATTN: JAY DELIAH<br>PO BOX 5927<br>SCOTTSDALE, AZ 85261 | Claim Number: 8252<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,990.00 | Allowed: | $3,990.00 |

| ARLINGTON APPRAISAL SERVICES<br>ATTN STEPHEN GRIFFITH OWNER<br>124 N WEST AVENUE<br>ARLINGTON, WA 98223 | Claim Number: 1308<br>Claim Date: 09/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $425.00 | | |
|---|---|---|---|---|

| ARROW APPRAISAL CORP<br>373 DANDELTON CT<br>SPRING HILL, FL 346065352 | Claim Number: 309<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |
|---|---|---|---|---|

| ARVIA & ASSOCIATES (IL) (IN)<br>425 JOLIET ST STE 325<br>DYER, IN 463111767 | Claim Number: 5487<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,305.00 | | |
|---|---|---|---|---|

| ASAP APPRAISALS, INC 5364<br>LEE BRAND, PRESIDENT<br>5364 EHRLICH RD. PMB 356<br>TAMPA, FL 33624 | Claim Number: 1926<br>Claim Date: 10/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $3,600.00 | Allowed: | $3,600.00 |
|---|---|---|---|---|

| ASHCROFT AND ASSOCIATES, P.C.<br>ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER<br>8421 SE STARK STREET<br>PORTLAND, OR 97216 | Claim Number: 1532<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $900.00 | Allowed: | $900.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ASHWORTH APPRAISAL SERVICES<br>P O BOX 397<br>SUTTER CREEK, CA 95685-0397 | | Claim Number: 2750<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,820.00 | Allowed: | $1,820.00 |
| ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | | Claim Number: 4680<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| ASSOCIATES APPRAISERS<br>ATTN TERRY FISHER, OWNER/PARTNER<br>PO BOX 1717<br>HAYDEN, ID 83835 | | Claim Number: 4873<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | | Claim Number: 7557<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $535.00 | | |
| ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | | Claim Number: 7558<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $125.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATLANTIC/OXFORD ENTERPRISES<br>ATTN BARBAR GRIFFIN<br>897 WEST PARK AVENUE<br>OCEAN TOWNSHIP, NJ 07712 | | Claim Number: 5413<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| AULBAUGH & ASSOCIATES<br>ATTN JACK AULBAUGH, OWNER<br>4347 PHELAN BLVD # 101 B<br>BEAUMONT, TX 77707 | | Claim Number: 1291<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $1,075.00 | | | | |
| AUTENRIETH, VICTORIA R<br>PO BOX 162<br>RHINEBECK, NY 12572-0162 | | Claim Number: 2545<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,179.50 | Scheduled: | $3,051.19  CONT | Allowed: | $2,179.50 |
| AUTUMN APPRAISAL, LLC<br>ATTN THOMAS GALLAGHER<br>PO BOX 16611<br>WEST HAVEN, CT 06516 | | Claim Number: 2727<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | | Claim Number: 4166<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| B&G POTASH, INC.<br>DBA B&G REAL ESTATE APPRAISALS, LLC<br>ATTN BRUCE J POTASH<br>PO BOX 27<br>BELLVALE, NY 10912 | | Claim Number: 1275<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $4,520.00 | | | |
| BAKER & ASSOCIATES<br>4195 HOPEWELL RD<br>NEW KENT, VA 23124-3424 | | Claim Number: 2973<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $475.00 | | | |
| BAKER APPRAISAL SERVICES INC.<br>PO BOX 382<br>CAMDEN WYO, DE 19934-0382 | | Claim Number: 2288<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,900.00 | | Allowed: | $1,900.00 |
| BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | | Claim Number: 1030<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,050.00 | | Allowed: | $2,050.00 |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 1603<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $825.00 | | Allowed: | $825.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANNER-WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 2249<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $2,450.00 | | | |
| BARLEY REAL ESTATE APPRAISERS<br>ATTN MATHEW BARLEY<br>PO BOX 163<br>SULLIVANS ISLAND, SC 29482 | | Claim Number: 6219<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $780.00 | Allowed: | $780.00 |
| BARONE & SONS, INC.<br>ATTN R. ROBERT BARONE, PRESIDENT<br>4701 BAPTIST ROAD<br>PITTSBURGH, PA 15227 | | Claim Number: 3854<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $4,925.00 | Allowed: | $4,925.00 |
| BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | | Claim Number: 3186<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| BAY APPRAISERS, LLC<br>ATTN STEVE T. SEWELL<br>3207 INTERNATIONAL DRIVE, SUITE R<br>MOBILE, AL 36606 | | Claim Number: 1874<br>Claim Date: 11/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| BAYWOOD VALUATION, LLC<br>ATTN FREDERICK COPE<br>59 KENNEBUNK RD<br>ALFRED, ME 04002 | | Claim Number: 1255<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,025.00 | | Allowed: | $2,025.00 |
| BEACON APPRAISAL COMPANY INC<br>ATTN K. CHRIS KARAGEORGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070 | | Claim Number: 2239<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,935.00 | | Allowed: | $1,935.00 |
| BEACON APPRAISAL SERVICE, INC<br>PO BOX 86<br>SOUTH BOSTON, MA 02127-0005 | | Claim Number: 2167<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
| BEARDEN APPRAISAL SERVICE INC<br>ATTN JIM BEARDEN / OWNER<br>PO BOX 676<br>ROGERS, AR 72757 | | Claim Number: 5103<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $775.00 | | Allowed: | $775.00 |
| BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | | Claim Number: 2704<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | | Claim Number: 936<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,800.00 | | | | |
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | | Claim Number: 937<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| BELOTE, JAMES<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9289<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,646.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$8,819.10 CONT | | |
| BENEDICKTUS & ASSOCIATES<br>745 FORT STREET MALL STE 316<br>HONOLULU, HI 968133803 | | Claim Number: 2966<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $365.00 | | | Allowed: | $365.00 |
| BERG APPRAISAL SERVICES, P.C.<br>BECKY LASSITER<br>211 W. 9TH AVE.<br>SPOKANE, WA 99204 | | Claim Number: 1803<br>Claim Date: 10/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,209.00 | | | | |

| BERGREN APPRAISAL SERVICES,INC<br>ATTN JAMES C BERGREN, PRESIDENT<br>3000 41ST STREET<br>MOLINE, IL 61265 | Claim Number: 2583<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| BESSON APPRAISALS INC<br>ATTN LEIGH A. BESSON<br>25 MARY ANN DR<br>EXETER, RI 02822 | Claim Number: 2156<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | |

| BESSON APPRAISALS INC<br>25 MARY ANN DR<br>EXETER, RI 02822 | Claim Number: 10588<br>Claim Date: 11/24/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| BICKERS APPRAISALS, INC.<br>ATTN PATRICIA H. BICKERS, SECY ' TREAS.<br>55 BOLLING CIRCLE<br>PALMYRA, VA 22963 | Claim Number: 2193<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $825.00 | | |

| BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | Claim Number: 5230<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $356.00 | Allowed: | $356.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | | Claim Number: 1183<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,415.00 | | |
| BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | | Claim Number: 1184<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,215.00 | | |
| BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | | Claim Number: 1279<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| BLUE MOON APPRAISALS LLC<br>3404 DANNER CIR<br>BIRMINGHAM, AL 352432816 | | Claim Number: 7391<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
| BN REAL ESTATE INC<br>6701 WASHINGTON BLVD UNIT B<br>ARLINGTON, VA 222131041 | | Claim Number: 477<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6702 (12/11/2008) | | |
| UNSECURED | Claimed: | $395.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| BOB HULLET REALTY, INC.<br>ATTN SUSAN HULLETT, CORP SECRETARY<br>PO BOX 588<br>NEWTON, NC 28658-0588 | | Claim Number: 6637<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
| BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | | Claim Number: 2007<br>Claim Date: 04/06/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOEHLER REAL ESTATE APPRAISER<br>ATTN DARWIN BOEHLER<br>3729 FREEDOM CT<br>RAPID CITY, SD 57701 | | Claim Number: 2586<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $430.04 | Allowed: | $430.04 |
| BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | | Claim Number: 1498<br>Claim Date: 10/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $350.00 | | |
| BORDERTOWN APPRAISALS<br>ATTN ROSE VAN DOVER<br>60 DURAN RD<br>EQUINUNK, PA 18417 | | Claim Number: 4934<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $360.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

BORRA, PETER
3285 OCEAN FRONT WALK #5
SAN DIEGO, CA 92109

Claim Number: 2758
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $456.00 | Scheduled: | $450.00 | Allowed: | $456.00 |

BORRA, PETER
3285 OCEAN FRONT WALK # 5
SAN DIEGO, CA 92109

Claim Number: 2759
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,001.00 | | Allowed: | $3,001.00 |

BOSTON MOUNTAIN REAL ESTATE
ATTN CHRIS HAMAKER
PO BOX 722
FAYETTEVILLE, AR 72702-0722

Claim Number: 1165
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,075.00 | | Allowed: | $1,075.00 |

BOUNDS APPRAISAL SVCS INC
ATTN: SHAWN BOUNDS, OWNER
7603 NEW MARKET DR
BETHESA, MD 20817

Claim Number: 8247
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | | Allowed: | $650.00 |

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 4582
Claim Date: 12/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,050.00 | | Allowed: | $3,050.00 |

| | | |
|---|---|---|
| BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA 30503 | Claim Number: 1180<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $3,050.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRAD MALONE APPRAISALS<br>4990 RIVERHILL RD NE<br>MARIETTA, GA 300684857 | Claim Number: 4465<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $360.00 | Allowed: | $360.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BREITENBACK, WILLIAM JAY<br>DBA FORCE APPRAISALS<br>105 AMESBURY COURT<br>SEVERNA PARK, MD 21146 | Claim Number: 8683<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| UNSECURED | Claimed: | $6,750.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRIDGEPORT APPRAISAL, LLC<br>P.O. BOX 7326<br>COVINGTON, WA 98042 | Claim Number: 10502<br>Claim Date: 09/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $565.00 | Allowed: | $565.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRITTEX APPRAISAL SERVICES INC<br>8603 S. DIXIE HWAY<br>MIAMI, FL 33143 | Claim Number: 2755<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $7,340.00 | Allowed: | $7,340.00 |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| BROWN APPRAISALS<br>5325 BELFERN DR<br>BELLINGHAM, WA 98226 | | Claim Number: 5356<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,800.00 | | Allowed: | $1,800.00 |
| BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | | Claim Number: 15-01<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | | Claim Number: 15-02<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $10.00 | | Allowed: | $10.00 |
| BROWN, MICHAEL R. (BROWN APPRAISALS)<br>5325 BELFERN DRIVE<br>BELLINGHAM, WA 98226 | | Claim Number: 1110<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,820.00 | | Allowed: | $1,820.00 |
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LN<br>HANOVER, VA 23069 | | Claim Number: 1415<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $1,385.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| | | | | |
|---|---|---|---|---|
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LANE<br>HANOVER, VA 23069 | | Claim Number: 5783<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | |

| UNSECURED | Claimed: | $660.00 | Scheduled: | $325.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUDISH AND COMPANY INC<br>PO BOX 101194<br>DENVER, CO 80250 | | Claim Number: 9249<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) |

| UNSECURED | Claimed: | $337.00 | Allowed: | $337.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUMPUS APPRAISAL SERVICE<br>ATTN JANE BUMPUS - APPRAISER<br>102 E 5 ST<br>LAMPASAS, TX 76550 | | Claim Number: 5779<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | | Claim Number: 551<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |

| UNSECURED | Claimed: | $5,160.00 |
|---|---|---|

| | | |
|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | | Claim Number: 1121<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |

| UNSECURED | Claimed: | $5,160.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | Claim Number: 1287<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $4,885.00 | | |
|---|---|---|---|---|

| BURNETT, BENNY L.<br>TODAY'S REALTY, INC.<br>2475 LIVINGSTON RD<br>JACKSON, MS 39213 | Claim Number: 1427<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $375.00 | | |
|---|---|---|---|---|

| CADENA APPRAISAL SERVICE<br>ATTN VALERIANO E. CADENA, JR., OWNER<br>123 W MARTIN ST<br>DEL RIO, TX 78840 | Claim Number: 2054<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |
|---|---|---|---|---|

| CADENHEAD, LARRY<br>5577 COMPTON LN<br>ELDERSBURG, MD 21784-8860 | Claim Number: 9753<br>Claim Date: 01/22/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $350.00 | | |
|---|---|---|---|---|

| CADRE GROUP, LLC<br>60 KATONA DR STE 27<br>FAIRFIELD, CT 06824 | Claim Number: 4<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6763 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $12,745.00 | Allowed: | $12,745.00 |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| CALDWELL APPRAISAL<br>ATTN TROY CALDWELL<br>328 NE SUNDERLAND CT<br>LEES SUMMIT, MO 64064 | | Claim Number: 2688<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| CALDWELL APPRAISALS INC<br>ATTN KATIE N. CALDWELL<br>5930 S 400 E<br>WOLCOTTVILLE, IN 46795 | | Claim Number: 3239<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| CAMBRIDGE VALUATION SERVICES<br>P.O. BOX 181<br>ATTN THOMAS WM CAMBRIDGE PRESIDENT<br>OWNER<br>MONTCHANIN, DE 19710 | | Claim Number: 8019<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,200.00 | | Allowed: | $3,200.00 |
| CAPEWAY APPRAISAL SERVICE<br>ATTN JODI LANGFORD<br>37 WATER ST<br>SANDWICH, MA 02563 | | Claim Number: 2188<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $625.00 | | | |
| CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | | Claim Number: 2442<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,275.00 | | Allowed: | $1,275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPRARO APPRAISAL CO INC<br>1515 SMITH ST # K<br>N PROVIDENCE, RI 02911 | | Claim Number: 3450<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| CARBONELL APPRAISALS INC<br>ATTN JUAN CARBONELL, PRES.<br>119 MONROE<br>TRAVERSE CITY, MI 49684 | | Claim Number: 2468<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| CASCADE APPRAISAL LLC<br>PO BOX 6187<br>BELLEVUE, WA 98008 | | Claim Number: 272<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,870.00 | | | | |
| CAUSEY APPRAISAL SERVICE<br>ATTN SARA E. CAUSEY<br>100 HACKNEY CIRCLE<br>WILMINGTON, DE 19803 | | Claim Number: 8384<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $4,496.00 | | | | |
| CAVERO, PHIL J<br>365 ROUTE 111 APT C15<br>SMITHTOWN, NY 11787-4763 | | Claim Number: 4838<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | Allowed: | $2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| CDBURBRIDGE & ASSOCIATES<br>330 COUNTRY CLUB LN<br>ATLANTIC BCH, FL 322335503 | | Claim Number: 861<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,300.00 | | Allowed: | $2,300.00 |
| CENCORE, INC.<br>ATTN CASSIAN PETRELLA, PRESIDENT<br>41802 STRATTON DR.<br>CLINTON TOWNSHIP, MI 48038 | | Claim Number: 1533<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $950.00 | | | |
| CENTRAL MASS APPRAISALS INC.<br>ATTN GARY L. BOURQUE, PRESIDENT<br>2 WASHINGTON STREET<br>LEOMINSTER, MA 01453 | | Claim Number: 2559<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
| CERTIFIED APPRAISAL SERVICE<br>ATTN ELBERT CECIL WRIGHT, OWNER<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL 32750 | | Claim Number: 7761<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $10,945.00 | Scheduled: | $2,520.00 | |
| CHAN WA, IVAN<br>P.O. BOX 23017<br>HONOLULU, HI 96827 | | Claim Number: 8969<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $6,465.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | Claim Number: 6771<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $725.00 | | | Allowed: | $725.00 |

| CHARLES REUTHER & ASSOCIATES<br>ATTN CHARLES REUTHER<br>1928 CORPORATE SQ # B<br>SLIDELL, LA 70458 | Claim Number: 2560<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $325.00 |

| CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC 28027 | Claim Number: 2875<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $4,375.00 | Scheduled: | $125.00 | Allowed: | $4,375.00 |

| CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL<br>ATTN GAM R. FREE, PRESIDENT<br>3051 W. MAPLE LOOP DRIVE # 125<br>LEHI, UT 84043 | Claim Number: 5667<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

| CHARTER OAK APPRAISALS<br>ATTN DORIS DE WEES<br>PO BOX 257<br>MADISON, CT 06443 | Claim Number: 4869<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $300.00 |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | | Claim Number: 10352<br>Claim Date: 04/30/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $3,012,992.13 UNLIQ | | |
| CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | | Claim Number: 3129<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,020.00 | Allowed: | $1,020.00 |
| CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | | Claim Number: 8221<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
| CHESAPEAKE RESIDENTIAL APPRAISALS<br>ATTN CARL VETTEL, BOOKKEEPER<br>993 INDIAN LANDING ROAD<br>MILLERSVILLE, MD 21108 | | Claim Number: 1781<br>Claim Date: 10/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,550.00 | Allowed: | $1,550.00 |
| CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | | Claim Number: 2036<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $317.81 | Allowed: | $317.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHOATE, REID E.<br>PO BOX 388<br>PAHOA, HI 96778 | | Claim Number: 2083<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $529.00 | Scheduled: | $521.00 | | |
| CHOICE ONE REAL ESTATE<br>ATTN WENDY EISNAUGLE, BIC<br>117A E REED ST<br>ANDERSON, SC 296242343 | | Claim Number: 6114<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $13,200.00 | | | Allowed: | $13,200.00 |
| CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | | Claim Number: 1337<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| CHURCHILL REAL ESTATE SERV.<br>ATTN SCOTT E CHUCHILL, SRA<br>37 MCMURRNY LL #3<br>PITTSBURGH, PA 15241 | | Claim Number: 2995<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| CITRUS APPRAISAL SERVICES<br>ATTN DONALD C. TRENARY, JR - PRESIDENT<br>7350 N DAMASCUS AVE<br>DUNNELLON, FL 34433 | | Claim Number: 3323<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITYSCAPE APPRAISAL, INC.<br>518 S LINCOLN AVE<br>PARK RIDGE, IL 60068-4505 | | Claim Number: 1894<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISTLETOE ST<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 147<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,775.00 | | Allowed: | $1,775.00 |
| CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISLTETOE ST<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 637<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,775.00 | | | |
| CLAIRE APPRAISALS, INC.<br>ATTN ROBERT CLAIR, OWNER<br>1632 SE MISTLETOE STREET<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 2762<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,775.00 | Scheduled: | $300.00 | |
| CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 1330<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,740.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| CLARK, NICHOLE<br>1617 CARNELIAN COURT<br>WOODLAND, CA 95695 | | Claim Number: 3884<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $415.00 | | | |
| CLARK, PATRICIA<br>814 TRAILWOOD DR<br>APOPKA, FL 32712-3241 | | Claim Number: 1021<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,250.00 | | Allowed: | $2,250.00 |
| CLIFFORD, SHERRY<br>APPRAISALS UNLIMITED<br>9834 HANS<br>ELK GROVE, CA 95624-2905 | | Claim Number: 22<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $2,150.00 | | | |
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>PO BOX 1173<br>PALM SPRINGS, CA 92234 | | Claim Number: 1290<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $4,375.00 | | | |
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>43385 TENNESSEE AVE<br>PALM DESERT, CA 92211 | | Claim Number: 1363<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $6,485.00 | | | |

| | | | | |
|---|---|---|---|---|
| COACHELLA VALLEY APPRAISAL<br>P.O. BOX 1173<br>PALM SPRINGS, CA 92263 | Claim Number: 2267<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6702 (12/11/2008) | | | |
| UNSECURED      Claimed: | $6,900.00 | | | |
| COASTAL BEND REAL ESTATE SVCS<br>ATTN RAULIE L. IRWIN, JR. - OWNER<br>PO BOX 1033<br>GOLIAD, TX 77963 | Claim Number: 3849<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6702 (12/11/2008) | | | |
| UNSECURED      Claimed: | $50.00 | | | |
| COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | Claim Number: 6339<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED      Claimed: | $675.00 | | Allowed: | $675.00 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 2751<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED      Claimed: | $350.00 | | Allowed: | $350.00 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 2752<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED      Claimed: | $400.00 | | Allowed: | $400.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1424 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| COFFMAN APPRAISAL<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | | Claim Number: 3170<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $625.00 | | | | Allowed: | $625.00 |
| COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | | Claim Number: 3886<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62 CONT | | Allowed: | $634.62 |
| COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR. # 103<br>NAPLES, FL 34103 | | Claim Number: 4349<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $600.00 | | | | Allowed: | $600.00 |
| COLLIER-LEE APPRAISAL,INC<br>2390 KINGS LAKE BLVD<br>NAPLES, FL 34112-2307 | | Claim Number: 7749<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,525.00 | | | | | |
| COLLINS & ASSOC. R.E. APP.<br>ATTN DONNA J. COLLINS<br>215 MARINA DR.<br>ST. SIMONS ISLAND, GA 31522 | | Claim Number: 7364<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $225.00 | | | | Allowed: | $225.00 |

| | | | | |
|---|---|---|---|---|
| COLLINS APPRAISAL SERVICE<br>1036 W. ROBINWOOD DRIVE<br>STOCKTON, CA 95207 | | Claim Number: 5588<br>Claim Date: 12/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $400.00 | | |
| COLLINS, JEFFREY D.<br>16787 BEACH BLVD # 690<br>HUNTINGTN BCH, CA 926474848 | | Claim Number: 6215<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,612.00 | Allowed: | $1,612.00 |
| COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | | Claim Number: 1426<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | | Claim Number: 120<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | | Claim Number: 122<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $50.00 | Allowed: | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| CONSON, JILL M.<br>940 BUNKER VIEW DR<br>APOLLO BEACH, FL 33572 | | Claim Number: 2343<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | | |
| CONTINENTAL REAL ESTATE APPRAISAL SVCS<br>PO BOX 7254<br>TAMPA, FL 336737254 | | Claim Number: 21<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 | |
| CONVERSE & CONVERSE APPRAISALS<br>ATTN ROBERT F CONVERSE<br>1882 ALA NOE PL<br>HONOLULU, HI 96819 | | Claim Number: 957<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,725.00 | Allowed: | $3,725.00 | |
| COOK APPRAISAL<br>ATTN RICHARD COOK<br>25111 PAMELA CT.<br>BROWNSTOWN, MI 48134 | | Claim Number: 6693<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $225.00 | Allowed: | $225.00 | |
| CORNERSTONE APPRAISAL SERVICES, LLC<br>3259 E SUNSHINE ST STE V<br>SPRINGFIELD, MO 65804-2143 | | Claim Number: 2<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $150.00 | | | |

| | | | | |
|---|---|---|---|---|
| CORONA, MARIA<br>16 FRUIT ST<br>MILFORD, MA 01757 | | Claim Number: 809<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $135.00 | Allowed: | $135.00 |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9190<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | |
| UNSECURED | Claimed: | $198,600.00   UNLIQ | | |
| COUNTY APPRAISAL SERVICES<br>ATTN KIM BOOKER, APPRAISER<br>19831 CARLISLE ROAD<br>APPLE VALLEY, CA 92307 | | Claim Number: 7674<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $625.00 | | |
| UNSECURED | Claimed: | $450.00 | | |
| TOTAL | Claimed: | $450.00 | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8600<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10226<br>Claim Date: 04/17/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | | |

| | | | | |
|---|---|---|---|---|
| CRESTEO BUTTE APPRAISAL SERVIC<br>ATTN DONALD PULLEY<br>PO BOX 1595<br>CRESTED BUTTE, CO 81224 | | Claim Number: 2636<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $345.00 | Allowed: | $345.00 |
| CRISTENSEN, J. MARK<br>APPRAISER<br>5433 S SKYLINE PKY<br>OGDEN, UT 84403 | | Claim Number: 441<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $1,740.00 | | |
| CROKER, LORA<br>3800 CIRCLE DR<br>AUBURN, IL 62615 | | Claim Number: 203<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $4,350.00 | Allowed: | $4,350.00 |
| CROSS COUNTRY APPRAISAL INC<br>ATTN HEATHER A CLEMENTS<br>637 PINE AV<br>WAYNESBORO, VA 22980 | | Claim Number: 6654<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $300.00 | | |
| CROSSON & KOROPP<br>2425 LORD BARANOF DR<br>ANCHORAGE, AK 995171261 | | Claim Number: 2352<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $900.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | |
|---|---|---|
| CROWE, JAMES B.<br>425 OAKDALE AV<br>GLENCOE, IL 60022 | Claim Number: 7581<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | |

| UNSECURED | Claimed: | $1,775.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROWN POINT APPRAISERS, INC.<br>ATTN MARY L. JAWW<br>1334 SAN MATEO AVE.<br>JACKSONVILLE, FL 32207 | Claim Number: 4652<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM APPRAISAL<br>ATTN RICHARD A. CUNNINGHAM<br>6709 W 119TH ST<br>OVERLAND PARK, KS 66209 | Claim Number: 2563<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | |

| UNSECURED | Claimed: | $950.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| D J GRAEFF & ASSOCIATES, LLC<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | Claim Number: 1086<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| D M VALUATION, INC.<br>ATTN DAVID DESKG, OWNER<br>15195 FARMINGTON RD # A-6<br>LAVONIA, MI 48154 | Claim Number: 5705<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $2,800.00 | Allowed: | $2,800.00 |
|---|---|---|---|---|

---

| D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | Claim Number: 1133<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |

| D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | Claim Number: 5826<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00  UNLIQ | | | |

| D'ARGENIO & ASSOCIATES, INC.<br>ATTN DENNIS D'ARGENIO<br>P.O. BOX 149<br>ELDERSBURG, MD 21784 | Claim Number: 8048<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,775.00 | | | |

| DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | Claim Number: 7318<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $850.00 | | Allowed: | $850.00 |

| DALY, PATTI<br>PMD APPRAISALS<br>3813 INGLESIDE ST<br>OLNEY, MD 20832 | Claim Number: 11<br>Claim Date: 08/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $325.00 | Allowed: | $1,625.00 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11205  Filed 05/03/16  Page 1431 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| DAN ROEBER & ASSOCIATES, INC.<br>3617-C BETTY DR.<br>COLORADO SPRINGS, CO 80917 | | Claim Number: 3195<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | | |
| DARRELL ROBERTS RE APPRAISER<br>5701 REXROTH AVE.<br>BAKERSFIELD, CA 93306 | | Claim Number: 2180<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| DARWIN CALENDAR<br>319<br>700 E REDLANDS BLVD STE U<br>REDLANDS, CA 92373-6168 | | Claim Number: 4881<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| DAVENPORT APPRAISAL SERVICES<br>905 N CYPRESS ST<br>BEEBE, AR 72012-2701 | | Claim Number: 2058<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| DAVIS APPRAISAL CO LLC, THE<br>ATTN RANDALL R DAVIS, OWNER<br>5580 STATE STREET, STE 8<br>SAGINAW, MI 48603 | | Claim Number: 2709<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| | | | | |
|---|---|---|---|---|
| DEA APPRAISALS<br>ATTN JEROME T DEA, JR<br>10906 CARIBOU LANE<br>ORLAND PARK, IL 60467 | | Claim Number: 7975<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $10,825.00 | | |
| DEGOLIER, DAN<br>2710 HUNTINGTON STREET<br>BELLINHAM, WA 98226 | | Claim Number: 2873<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,100.00 | Allowed: | $1,100.00 |
| DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | | Claim Number: 2956<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1367<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $5,960.00 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1650<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $5,960.00 | | |

| | | | | |
|---|---|---|---|---|
| DESERT APPRAISALS LLC<br>ATTN JOSEPH BARTLEY<br>6295 MCLEOD DR # 18<br>LAS VEGAS, NV 89120-4434 | | Claim Number: 8578<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,900.00 | Allowed: | $1,900.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMIN-BARBARA CAMPBELL, PRES.<br>GSR MORTGAGE LOAN TRUST 2007<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9225<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET 7222 (04/01/2009) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| DOBSON APPRAISAL SERVICES<br>ATTN MARK DOBSON, PRESIDENT<br>3380 E CAMPBELL ROAD<br>GILBERT, AZ 85234 | | Claim Number: 9210<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $9,385.00 | | |
| DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | | Claim Number: 2304<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| DONALD ZIMMERMAN & ASSOCIATES LLC<br>ATTN ADAM ZIMMERMAN, PARTNER<br>550 FRONTAGE RD STE 3805<br>NORTHFIELD, IL 60093 | | Claim Number: 46<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $9,400.00 | Allowed: | $9,400.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | | Claim Number: 178<br>Claim Date: 08/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,900.00 | Allowed: | $7,900.00 |
| DRW SERVICES LLC<br>DARREN WEBB, OWNER<br>3739 GYPSUM CT<br>SUPERIOR, CO 80027 | | Claim Number: 451<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $820.00 | | |
| DWAYNE LEMMON APPRAISAL SVC<br>390 F M 1635<br>ATLANTA, TX 75551 | | Claim Number: 3055<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| E-APPRAISAL, LLC<br>DBA E-APPRAISAL<br>ATTN GREG RODRIGUEZ, DIR OF OPERATIONS<br>PO BOX 94642<br>LAS VEGAS, NV 89193-4642 | | Claim Number: 515<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,900.00 | Allowed: | $1,900.00 |
| EAPPRAISAL, INC<br>ATTH DAVE COLLINS, PRESIDENT<br>215 S WADSWORTH BLVD STE 220<br>LAKEWOOD, CO 802261569 | | Claim Number: 9527<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $775.00 | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS     Doc 11205     Filed 05/03/16     Page 1435 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| EAST COAST APPRAISAL SERVICE<br>50 COURT ST. SUITE 508<br>BROOKLYN, NY 11201 | | Claim Number: 4605<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $10,375.00 | | Allowed: | $10,375.00 |
| EDWARDS APPRAISAL SERVICES, LLC<br>LINDA G EDWARDS<br>1101 E REDBUD DR<br>KNOXVILLE, TN 37920 | | Claim Number: 518<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,450.00 | | Allowed: | $2,450.00 |
| EDWARDS, RALPH<br>8814 FARGO RD # 115<br>RICHMOND, VA 23229 | | Claim Number: 10<br>Claim Date: 08/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 | | | |
| UNSECURED | Claimed: | $2,280.00 | Scheduled: | $650.00 | |
| EFIRD CORPORATION OF NC, THE<br>ATTN TAMMY L GARLOCK, VP<br>528 EAST BLVD<br>CHARLOTTE, NC 28203 | | Claim Number: 7857<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| EISELE, GARY B.<br>281 ELMORE AVE # 2<br>EAST MEADOW, NY 11554-2816 | | Claim Number: 117<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $928.20 | | | |
| UNSECURED | Claimed: | $4,873.05 | | | |

| | | | | |
|---|---|---|---|---|
| EJ APPRAISAL SERVICE INC.<br>ATTN EDWARD JACHIMIAK<br>PO BOX 546<br>MISHAWAKA, IN 46546 | | Claim Number: 636<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | | Claim Number: 5378<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |
| ELITE APPRAISAL<br>25000 AVENUE STANFORD #111<br>VALENCIA, CA 913551224 | | Claim Number: 5067<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $2,450.00 | | |
| ENGLEWOOD APPRAISAL SERVICES<br>15379 MILLBANK RD<br>KING GEORGE, VA 224852512 | | Claim Number: 3196<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $581.00 | Allowed: | $581.00 |
| EQUITY APPRAISERS INC<br>ATTN TIMM G DELEHANTY, OWNER<br>9121 NORTH MILITARY TRAIL<br>SUITE 214<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 3192<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,197.00 | Allowed: | $1,197.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1437 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| ESTATE APPRAISERS INC.<br>420 WESTMINSTER RD<br>REISTERSTOWN, MD 211364613 | | Claim Number: 2490<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |
| EXPRESS APPRAISAL SERVICES<br>42916 CEDAR RIDGE BLVD<br>CHANTILLY, VA 201526372 | | Claim Number: 8811<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $1,175.00 | | |
| FAMILY TREE APPRAISAL CENTER<br>ATTN SHANE E SOMERS, PRESIDENT<br>PO BOX 843<br>STATESVILLE, NC 28687 | | Claim Number: 7029<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $975.00 | Allowed: | $975.00 |
| FAST APPRAISAL<br>2950 SANDALWOOD CT<br>EL CENTRO, CA 922433694 | | Claim Number: 3725<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBADOFFER, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | | Claim Number: 3157<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $125.00 | Allowed: | $125.00 |

| | | | | |
|---|---|---|---|---|
| FIRST CHOICE APPRAISALS, INC.<br>ATTN TRINA L. HARINGS, OFFICE MANAGER<br>PO BOX 2048<br>BEAVERTON, OR 97075-2048 | | Claim Number: 1438<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| FIRST SERVICE APPRAISAL, INC.<br>302 1ST AVE NE<br>WATERTWON, SD 572013610 | | Claim Number: 892<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| FLORIDA GULF APPRAISALS INC<br>18430 PIONEER RD<br>FORT MYERS, FL 339084655 | | Claim Number: 4534<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,380.00 | | |
| FOCUS APPRAISALS INC.<br>103-210<br>2400 E MAIN ST STE 103<br>SAINT CHARLES, IL 601742415 | | Claim Number: 7582<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,450.00 | Allowed: | $4,450.00 |
| FORGETTA, AMY<br>2911 53RD ST S<br>GULFPORT, FL 33707 | | Claim Number: 488<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $305.00 | Allowed: | $305.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

FORSYTHE APPRAISALS LLC
ATTN PRESIDENT
222 LITTLE CANADA ROAD
SAINT PAUL, MN 55117

Claim Number: 2178
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 7023 (02/17/2009)

---

| UNSECURED | Claimed: | $47,125.00 | | | |

FOX, CAROLYN A.
2515 LUCIERNAGA ST
CARLSBAD, CA 92009-5820

Claim Number: 8973
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 5461 (08/18/2008)

---

| UNSECURED | Claimed: | $1,435.00 | | Allowed: | $1,435.00 |

FRANK MORGAN APPRAISALS
ATTN FRANK MORGAN, OWNER
351 E RUDASILL RD
TUCSON, AZ 85704

Claim Number: 9407
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 10130 (08/15/2011)

---

| UNSECURED | Claimed: | $870.00 | | | |

FRANK RAIMONDI & ASSOC INC
ATTN FRANK RAIMONDI, PRESIDENT
544 HEMPSTEAD BLVD
UNIONDALE, NY 11553

Claim Number: 7587
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 5461 (08/18/2008)

---

| UNSECURED | Claimed: | $800.00 | | Allowed: | $800.00 |

FRANKS, KIM A.
11 ACORN PATH
EAST QUOGUE, NY 11942-4712

Claim Number: 7991
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET 6763 (12/22/2008)

---

| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00 CONT | Allowed: | $2,400.00 |

| | | | | |
|---|---|---|---|---|
| FREEDOM APPRAISAL SERVICES<br>ATTN DARLENE LAMB<br>4397 OWENS RD<br>EVANS, GA 308093175 | | Claim Number: 2438<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| FREEDOM APPRAISALS<br>ATTN ROBERT W. PALLON<br>2145 WESTPOINT RD<br>LANCASTER, OH 43130 | | Claim Number: 3375<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,155.00 | | |
| FREISINGER APPRAISAL SERVICES, LLC<br>ATTN ERIC FREISINGER, MANAGER<br>2127 SOUTH LINCOLN STREET<br>DENVER, CO 80210 | | Claim Number: 1360<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |
| G&W APPRAISAL ASSOCIATES<br>PO BOX 981<br>WESTWOOD, MA 02090-0981 | | Claim Number: 5953<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| GALLAGHER, NANCY<br>SANDHILL RESIDENTIAL APPRAISAL<br>358 NASH RD<br>SAINT PAULS, NC 28384 | | Claim Number: 245<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $425.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| GALLEGOS, JODY L.<br>430 JEFFREY AVENUE<br>EAST MEADOW, NY 11554 | | Claim Number: 7532<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $4,269.23 | Scheduled: | $4,269.23  CONT |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT # 5<br>KEY WEST, FL 33040 | | Claim Number: 728<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $1,625.00 | | |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | | Claim Number: 6544<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $1,625.00 | | |
| UNSECURED | Claimed: | $1,625.00 | | |
| TOTAL | Claimed: | $1,625.00 | | |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | | Claim Number: 986<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $340.00 | | |
| GILLETTE, DAVID S.<br>6612 BRECKENRIDGE CT<br>RENO, NV 89523-1296 | | Claim Number: 5350<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |

| | | | | |
|---|---|---|---|---|
| GLW SERVICES, INC.<br>ATTN GARY L. WARD<br>200 1/2 W MAIN ST STE B<br>ARDMORE, OK 73401 | | Claim Number: 58<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $404.00 | | |
| GORDON APPRAISAL SERVICES, INC.<br>C/O BENJAMIN J. LEFRANCOIS, ESQUIRE<br>PO BOX 3<br>LAKELAND, FL 33802-0003 | | Claim Number: 1463<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
| GORE PROPERTIES & APPRAIALS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | | Claim Number: 9643<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| GRASSO APPRAISAL SERVICES, INC<br>ATTN ANTHONY GASCO, PRESIDENT<br>121 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | | Claim Number: 2186<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | | Claim Number: 4668<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $329.00 | Allowed: | $329.00 |

| | | | | |
|---|---|---|---|---|
| GREATER METRO APPRAISAL SVCS<br>103 E 7TH ST<br>VANCOUVER, WA 98660-3202 | | Claim Number: 1877<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | | Claim Number: 955<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | | Claim Number: 2128<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $800.00 | Allowed: | $800.00 |
| GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | | Claim Number: 7163<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,755.00 | Allowed: | $1,755.00 |
| GREYSTONE VALUATION GROUP, INC<br>444 OLD POST RD<br>BEDFORD, NY 105061018 | | Claim Number: 3574<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,375.00 | Allowed: | $2,375.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRIEB, TODD<br>1684 KILBURN DR N<br>ROCHESTER HILLS, MI 48306 | | Claim Number: 3180<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| GS & ASSOCIATES, LLC<br>1601 W CENTRE AVE STE 102<br>PORTAGE, MI 49024 | | Claim Number: 942<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $975.00 | | | Allowed: | $975.00 |
| GULF APPRAISAL GROUP<br>2405 BURKE ST<br>GULFPORT, MS 395072206 | | Claim Number: 4322<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| GULFSIDE APPRAISAL, INC<br>15050 ELDERBERRY LN STE 4<br>FORT MYERS, FL 339078504 | | Claim Number: 2524<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | | Claim Number: 55<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | | Claim Number: 2855<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $225.00 | | Allowed: | $225.00 |
| HALLMARK APPRAISAL INC<br>540 NW 165 STREET<br>MIAMI, FL 52167 | | Claim Number: 2081<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $800.00 | | Allowed: | $800.00 |
| HAMBLIN, RONALD<br>PO BOX 390<br>BISHOPVILLE, MD 21813-0390 | | Claim Number: 8808<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVEY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | | Claim Number: 4249<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,650.00 | | Allowed: | $1,650.00 |
| HAMILTON APPRAISAL SERVICES, INC.<br>ATTN REBECCA DAVEY, OFFICE MANAGER<br>802 GRAHAM ROAD<br>CUYAHOGA  FALLS, OH 44221 | | Claim Number: 9248<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6217 (10/10/2008)<br>Amends claim number 7447 | | | |
| UNSECURED | Claimed: | $1,350.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAQUE, MOHAMMAD<br>18 NANCY DR<br>FARMINGDALE, NY 11735-5420 | | Claim Number: 3413<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00 CONT | Allowed: | $1,500.00 |
| HARRISON, DARRELL J. (VA)<br>3229 BOW CREEK BLVD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 7070<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-07<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| HAUSER APPRAISAL SVCS LLC<br>13452 SW 63RD AVE<br>PORTLAND, OR 97219-8128 | | Claim Number: 2783<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,800.00 | | | Allowed: | $1,800.00 |
| HAWLEY, DAVID R.<br>15389 HEMLOCK RT. RD<br>CHAGRIN FALLS, OH 44022 | | Claim Number: 1349<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $1,775.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| HAWTHORNE, PAUL JR.<br>DBA THE HAWTHORNE GROUP<br>8005 OAKCREST DRIVE<br>MC KINNEY, TX 75070 | | Claim Number: 1344<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| HAYES, SUSAN L<br>15561 HAMMET CT<br>MORENO VALLEY, CA 92555 | | Claim Number: 9633<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8565<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $112,407.60 | | | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8577-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $143,932.97  CONT | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8577-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $108,012.96 | | Allowed: | $108,012.96 |

| | | | | |
|---|---|---|---|---|
| HELMKAMP & SWIFT INC<br>ATTN MARK R.<br>2817 BAYWOOD TRAIL<br>FORT WAYNE, IN 46845 | | Claim Number: 9251<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $2,850.00 | Scheduled: | $225.00 |
| HENDERSON & ASSOCIATES, INC<br>312 CHEYENNE DR<br>ATTN KEITH A HENDERSON PRESIDENT<br>BERTHOUD, CO 80513 | | Claim Number: 3586<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| HENDERSON APPRAISAL CO. INC.<br>5364 EHRLICH ROAD # 71<br>TAMPA, FL 33624 | | Claim Number: 5703<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $4,600.00 | | |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4505<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4506<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $100.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | Claim Number: 4508<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED     Claimed: | $300.00 | | | |
| HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | Claim Number: 4528<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED     Claimed: | $300.00 | | | |
| HERITAGE APPRAISAL SERVICE<br>ATTN BOB ANTONE<br>4828 FAYETTEVILLE RD<br>LUMBERTON, NC 28358 | Claim Number: 2641<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED     Claimed: | $2,075.00 | | Allowed: | $2,075.00 |
| HERMAN JAGGERS<br>4709 CR 136<br>LEXINGTON, AL 35648 | Claim Number: 2722<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | | |
| UNSECURED     Claimed: | $300.00 | | | |
| HIGGINS APPRAISAL SERVICES<br>ATTN MARK J HIGGINS<br>1340 BRIARWOOD DRIVE<br>NORTH DIGHTON, MA 02764 | Claim Number: 3487<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED     Claimed: | $1,150.00 | | Allowed: | $1,150.00 |

---

| | | | | |
|---|---|---|---|---|
| HITCHENS APPRAISAL GROUP<br>B316<br>4100 CARMEL RD STE B<br>CHARLOTTE, NC 282266151 | | Claim Number: 3885<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |
| HIVNOR, SCOTT C.<br>ADVANCED APPRAISALS SERVICES<br>37721 VINE ST STE 3<br>WILLOUGHBY, OH 44094 | | Claim Number: 266<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $900.00 | | |
| HOFER APPRAISAL SERVICE INC.<br>ATTN DAVID S. HOFER, PRESIDENT<br>42 SCORPION CT<br>HENDERSON, NV 89074 | | Claim Number: 5697<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $875.00 | Allowed: | $875.00 |
| HOFFMAN APPRAISAL INC<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | Claim Number: 2280<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| HOLDEN APPRAISAL<br>ATTN PATRICK A. HOLDEN<br>7735 WINDSOR DRIVE<br>DUBLIN, OH 43016-4465 | | Claim Number: 1903<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| HOLDEN APPRAISAL<br>7735 WINDSOR DR<br>DUBLIN, OH 43016 | | Claim Number: 3493<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
| HUDSON VIEW APPRAISALS LLC<br>ATTN ADRIAN L. MULLER, PRESIDENT<br>690 N B'WAY # 200<br>WHITE PLAINS, NY 10603 | | Claim Number: 2137<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,750.00 | Allowed: | $1,750.00 |
| HUNT APPRAISAL SERVICES<br>ATTN THOMAS L. HUNT<br>1195 PAUMA VALLY ROAD<br>BANNING, CA 92220 | | Claim Number: 2329<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $450.00 | | |
| HYMEL, AUDREY M.<br>245 BEAUREGARD ST<br>PONCHATOULA, LA 70454 | | Claim Number: 1425<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $8,200.00 | | |
| I MORTGAGE<br>ATTN AVP, ACCOUNTING, IMS<br>2570 BOYCE PLAZA RD<br>PITTSBURGH, PA 15227 | | Claim Number: 2160<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) | | |
| UNSECURED | Claimed: | $34,005.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| INDEPENDENT APPRAISAL SERVICE<br>ATTN MARGARET V. WESTBROOK, PRES.<br>639 GENTRY DRIVE<br>LANCASTER, PA 17603 | Claim Number: 2760<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,225.00 | | Allowed: | $1,225.00 |
| INGINO, LONI<br>1375 LOMBARDY BOULEVARD<br>BAY SHORE, NY 11706 | Claim Number: 2948<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled:    $812.48  CONT | Allowed: | $673.08 |
| IRVIN COMPANY<br>5934 WARM MIST LN<br>DALLAS, TX 75248-3822 | Claim Number: 2869<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,385.00 | | | |
| ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | Claim Number: 1956<br>Claim Date: 11/08/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,100.00 | | Allowed: | $2,100.00 |
| IVI APPRAISALS<br>PMB 159<br>PO BOX 50<br>LK ARROWHEAD, CA 923520050 | Claim Number: 7515<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,300.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

J C & ASSOCIATES APPRAISALS
ATTN JANA CAMPBELL, OWNER
595 W 2050 S
HURRICANE, UT 84737

Claim Number: 7463
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

J HAGAN RESIDENTIAL REAL ESTAT
ATTN JUDI J HAGAN
68 THUMPER LNE
ARDEN, NC 28704

Claim Number: 4517
Claim Date: 12/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $400.00 | | |

J. SCOTT KINNAMON & ASSOCIATES
APPRAISAL SERVICES FOR HOMEGATE
ATTN JOHN SCOTT KINNAMON
29350 DOGWOOD VIEW DR
CORDOVA, MD 21625

Claim Number: 542
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $3,150.00 | | |

J. SCOTT WISE AND CO.
ATTN J. SCOTT WISE, PRESIDENT
122 NORTH MAIN STREET, SUITE 204
ELIZABETHTOWN, KY 42701

Claim Number: 1735
Claim Date: 10/22/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |

J. SCOTT WISE AND CO.
ATTN J. SCOTT WISE, PRESIDENT
122 NORTH MAIN STREET, SUITE 204
ELIZABETHTOWN, KY 42701

Claim Number: 5609
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| | | | | |
|---|---|---|---|---|
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 10182<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 10183<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5002<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5003<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5004<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $520.00 | Allowed: | $520.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACOBUS, KATHLEEN<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | | Claim Number: 102<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $870.00 | | | | |
| JACOBUS, KATHY<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | | Claim Number: 97<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | | Claim Number: 1403<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| JAMES A. CURRLIN APPRAISALS<br>ATTN JAMES A. CURRLIN<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | | Claim Number: 6451<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST, STE 201<br>HAGERSTOWN, MD 21740 | | Claim Number: 2401<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | | | |
|---|---|---|---|---|
| JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | | Claim Number: 2044<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $65.00 | Allowed: | $65.00 |
| JEFFERSON APPRAISAL<br>ATTN PATRICK JEFFERSON, PRESIDENT<br>1126 11TH ST<br>AUGUSTA, GA 30901 | | Claim Number: 3182<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 2237<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,250.00 | Allowed: | $2,250.00 |
| JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | | Claim Number: 2652<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | | Claim Number: 164<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,825.00 | Allowed: | $1,825.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | |
|---|---|---|
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | | Claim Number: 5214<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |

| | | |
|---|---|---|
| JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | | Claim Number: 2519<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | |
|---|---|---|
| JIM SKIFFEY APPRAISALS<br>P.O. BOX 487<br>ATTN: JAMES J. SKIFFEY, III<br>WARREN, OH 44482-0487 | | Claim Number: 2970<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,300.00 |

| | | |
|---|---|---|
| JMS APPRAISAL SERVICES<br>964 E BADILLO ST # 119<br>ATTN: SHIRLEY WEAVER, OWNER<br>COVINA, CA 91724 | | Claim Number: 2870<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| JOE RUTHERFORD APPRAISAL<br>1105 POWELL DR<br>PLACENTIA, CA 92870 | | Claim Number: 2273<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $360.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| JOHANIDES, JOHN | Claim Number: 2398 |
| 199 GARRETSON AV | Claim Date: 11/16/2007 |
| STATEN ISLAND, NY 10305 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| | Comments: DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

---

| JOHN BLUEL APPRAISAL SERVC | Claim Number: 3345 |
| ATTN JOHN BLUEL | Claim Date: 11/26/2007 |
| 5978 SCHROEDER RD | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| MADISON, WI 53711 | Comments: DOCKET: 4289 (05/29/2008) |

| UNSECURED | Claimed: | $305.00 |

---

| JOHN JOHANIDES SRA | Claim Number: 2448 |
| 199 GARRETSON AVE | Claim Date: 11/16/2007 |
| STATEN ISLAND, NY 103051233 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| | Comments: DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $410.00 | Allowed: | $410.00 |

---

| JOHNSON, PAUL B. | Claim Number: 205 |
| SUN POINT APPRAISALS, INC. | Claim Date: 08/31/2007 |
| 8707 E VISTA BONITA DR STE 130 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| SCOTTSDALE, AZ 85255 | |

| UNSECURED | Claimed: | $2,360.00 | Allowed: | $2,360.00 |

---

| JOHNSTON GROUP, THE | Claim Number: 7584 |
| ATTN JOEL JOHNSTON | Claim Date: 01/07/2008 |
| 7485 RUSH RIVER DR. | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| SACRAMENTO, CA 95831 | Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $1,334.00 |

---

| JORDAN, CHERYL S.<br>1528 MARLBOROUGH COURT<br>CROFTON, MD 21114 | | Claim Number: 8098<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,653.85 | Scheduled: | $1,653.85 CONT | Allowed: | | $1,653.85 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 8099<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $952.45 | Scheduled: | $952.45 CONT | | | |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10403<br>Claim Date: 05/19/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,653.85 | | | | | |
| JOSEF REALTY SERVICES<br>10805 SUNSET OFFICE DR STE 102<br>SAINT LOUIS, MO 631271039 | | Claim Number: 3293<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | | $700.00 |
| JP MORGAN CHASE BANK, N.A.<br>ATTN: CHARLES O. FREEDGOOD<br>277 PARK AVE., 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8248<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | | | |
| UNSECURED | Claimed: | $413,567.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

K&R APPRAISAL SERVICES
ATTN KEVIN J. GINGRAS, PRESIDENT
23 ANAAN AVE
WEST ROXBURY, MA 02132

Claim Number: 9075
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |

KALAMAZOO VALLEY APPRAISALS
ATTN MANUEL FREDERICKSEN
722 MONTROSE AVE
KALAMAZOO, MI 49008

Claim Number: 2659
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |

KATO & ASSOCIATES APPRAISAL SR
ATTN ALAN KATO - C.E.O.
10813 REAGAN ST
LOS ALAMITOS, CA 90720

Claim Number: 7989
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $2,270.00 | | | Allowed: | $2,270.00 |

KAVANAGH, ERIN C
378 LEHMAN OUTLET RD
DALLAS, PA 186122647

Claim Number: 10014
Claim Date: 03/03/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $1,265.38 | Scheduled: | $1,265.38  CONT | Allowed: | $1,265.38 |

KAZ APPRAISALS INC
PO BOX 364
ATTN KAREN A ZIRPOLI, PRESIDENT
GAINESVILLE, VA 20156-0364

Claim Number: 6622
Claim Date: 12/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

KELLMAN APPRAISALS
ATTN ANDREW B. KELLMAN
7240 BAY BRIDGE ROAD
CORONA, CA 92880

Claim Number: 2487
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,050.00 | Allowed: | $1,050.00 |
|---|---|---|---|---|

KEMP, JOHN H. JR.
626 W LAUREL AV
PLENTYWOOD, MT 59254

Claim Number: 2320
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $600.00 | | |
|---|---|---|---|---|

KIGHT REALTY CORPORATION
ATTN DAVID H. MACMILLAN, PRES./OWNER
PO BOX 12742
NORFOLK, VA 23541-0742

Claim Number: 7597
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,100.00 | Allowed: | $1,100.00 |
|---|---|---|---|---|

KIM KNOPF APPRAISAL
ATTN KIMBERLY KNOPF
221 KITTY HAWKS BAY DR
KILL DEVIL HILLS, NC 27948

Claim Number: 3188
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

KIM VEST APPRAISALS
ATTN SHARON KIM VEST
PO BOX 945
JONESBOROUGH, TN 37659

Claim Number: 6043
Claim Date: 12/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $4,100.00 | Allowed: | $4,100.00 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| KRIEWALDT & ASSOCIATES, INC.<br>ATTN JODI L. KRIEWALDT, PRESIDENT<br>1629 N. RICHMOND STREET<br>APPLETON, WI 54911 | | Claim Number: 2718<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 1182<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | | |
| KUHNER, RAYMOND E.<br>1738 WASHINGTON AVE<br>SEAFORD, NY 11783 | | Claim Number: 517<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,151.30 | Scheduled: | $1,151.30  CONT | Allowed: | $1,151.30 |
| L&H APPRAISAL SERVICES<br>PO BOX 1341<br>590 W WASHINGTON ST<br>MARTINSVILLE, IN 46151 | | Claim Number: 271<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $3,325.00 | | | Allowed: | $3,325.00 |
| LABELLA, PATRICK A. JR.<br>24 COUNTRY RIDGE DR<br>MONROE, CT 06468 | | Claim Number: 4687<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,295.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| | | | | | |
|---|---|---|---|---|---|
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 2261<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | |
| PRIORITY | | | Scheduled: | $2,839.03 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | | Claim Number: 6134<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,175.00 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | | Claim Number: 4754<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $425.00 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| LANE APPRAISAL SERVICES, INC.<br>1516 CHAUNCEY LN<br>RICHMOND, VA 232384806 | | Claim Number: 2269<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |

---

| | | | | | |
|---|---|---|---|---|---|
| LARRY BRELAND<br>ATTN LARRY BRELAND, JR. - OWNER<br>104 GALERIA BLVD.<br>SLIDELL, LA 70458 | | Claim Number: 2547<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

LATITUDE 33 APPRAISALS INC
ATTN PATRICIA L HAMILTON, PRESIDENT
515 E CARE FREE # 629
PHOENIX, AZ 85085

Claim Number: 2588
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $345.00 | Allowed: | $345.00 |

LATVA, SHELLIE
5205 VIA BRUMOSA
YOURBA LINDDA, CA 928864553

Claim Number: 3190
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |

LAURITANO APPRAISAL SERVI/INC.
ATTN THOMAS LAURITANO
500 WEST MAIN STREET
SUITE 208
BABYLON, NY 11702

Claim Number: 2147
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $4,550.00 | Allowed: | $4,550.00 |

LAWRENCE APPRAISAL GROUP
308 KAMEHAMEHA AVE, STE PH-3
HILO, HI 96720

Claim Number: 6008
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

LAWRENCE APPRAISAL GROUP
308 KAMEHAMEHA AVE, STE PH-3
HILO, HI 96720

Claim Number: 10022
Claim Date: 03/04/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $625.00 |

---

| | | | | |
|---|---|---|---|---|
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 10428<br>Claim Date: 07/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,228.00 | Allowed: | $1,228.00 |
| LEE APPRAISAL GROUP, INC<br>20843 E GIRARD DR<br>AURORA, CO 800138926 | | Claim Number: 8816<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,950.00 | Allowed: | $1,950.00 |
| LEE APPRAISALS<br>219 COUNTRY CLUB ACRES<br>BELLEVILLE,, IL 62223 | | Claim Number: 2418<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $400.00 | | |
| LEFTHAND APPRAISAL<br>4723 LUCCA DR<br>LONG MONT, CO 80503 | | Claim Number: 2735<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $632.00 | | |
| LEGEND APPRAISALS, INC<br>2631 CELEBRATE CT<br>HENDERSON, NV 89074 | | Claim Number: 377<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $3,885.00 | Allowed: | $3,885.00 |

| | | | | |
|---|---|---|---|---|
| LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 246<br>TUCSON, AZ 85715 | | Claim Number: 1400<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,965.00 | Allowed: | $1,965.00 |
| LEITNER COMPANY, THE<br>PO BOX 2555<br>HENDERSONVLLE, NC 28793-2555 | | Claim Number: 2467<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
| LENNOX J SIMON<br>SALENE REDDOCK-SIMON<br>11702 TRILLUM STREET<br>MITCHELLVILLE, MD 20721 | | Claim Number: 2274<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| PRIORITY | | | Scheduled: | $400.00 CONT |
| UNSECURED | Claimed: | $400.00 | | |
| LINCOLN & ASSOCIATES<br>ATTN PAUL A LINCOLN, OWNER<br>PO BOX 525<br>MONUMENT, CO 80132 | | Claim Number: 2663<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | | Claim Number: 987<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,805.00 | Allowed: | $1,805.00 |

| | | | | |
|---|---|---|---|---|
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 9013<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| LONG APPRAISAL SERVICES, INC.<br>BRIAN W. LONG<br>1631 EMERALD CT.<br>ROBINS, IA 52328 | | Claim Number: 1768<br>Claim Date: 10/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,110.00 | Allowed: | $2,110.00 |
| LORENZ APPRAISAL, INC.<br>ATTN JANICE B. LORENZ, APPRAISER<br>8592 WOODBRIAR DRIVE<br>SARASOTA, FL 34238 | | Claim Number: 6233<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | | Claim Number: 1461<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | | Claim Number: 1462<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $4,340.00 | Allowed: | $4,340.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

LSA REAL ESTATE APPRAISERS
ATTN LAUREN CE SEXTON
PO BOX 21403
CHARLESTON, SC 29413

Claim Number: 2542
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,400.00 | Allowed: | $1,400.00 |
|-----------|----------|-----------|----------|-----------|

LUM & WINN APPRAISAL GROUP
ATTN NOLAN LUM
10116 FAIR OAKS BLVD
FAIR OAKS, CA 95628

Claim Number: 5216
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
|-----------|----------|---------|----------|---------|

LYON, HERBERT
APPRAISAL HOUSE, INC.
PO BOX 1713
ELLICOTT CITY, MD 21041-1713

Claim Number: 982
Claim Date: 09/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $4,040.00 | Allowed: | $4,040.00 |
|-----------|----------|-----------|----------|-----------|

M.H. ALBERT & ASSOCIATES
6169 UPPER YORK ROAD
NEW HOPE, PA 18938

Claim Number: 7764
Claim Date: 01/08/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,390.00 | Allowed: | $2,390.00 |
|-----------|----------|-----------|----------|-----------|

MADSON, BROWN & ASSOCIATES
4651 N 1ST AVE STE 205
TUCSON, AZ 85718-5678

Claim Number: 204
Claim Date: 08/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $920.00 | Allowed: | $920.00 |
|-----------|----------|---------|----------|---------|

| | | | | |
|---|---|---|---|---|
| MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8246<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8245<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $385.00 | Allowed: | $385.00 |
| MAJOR APPRAISAL<br>PO BOX 2095<br>WAYNESBORO, VA 22980 | | Claim Number: 6721<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,750.00 | Allowed: | $2,750.00 |
| MANTONI ASSOCIATES<br>ATTN JOHN M. MANTONI<br>624 MENDON RD<br>NORTH BRIDGE, MA 01534 | | Claim Number: 2286<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $595.00 | | |
| MANZO APPRAISALS INC<br>ATTN PRESIDENT<br>22 RIDGE RD<br>LYNDHURST, NJ 07071 | | Claim Number: 4882<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,625.00 | Allowed: | $2,625.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARK GUY APPRAISALS INC.<br>ATTN MARK D. GUY (PRESIDENT)<br>PO BOX 8646<br>ST. JOSEPH, MO 64508 | | Claim Number: 4296<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |
| MARK HOFFMAN APPRAISALS<br>ATTN MARK B. HOFFMAN<br>4204 HIGHKNOLL DRIVE<br>OKLAND, CA 94619 | | Claim Number: 5285<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,900.00 | | Allowed: | $2,900.00 |
| MARK YOUNG APPRAISALS<br>ATTN MARK YOUNG<br>5 NEWMAN DR<br>BELLEVILLE, IL 62223 | | Claim Number: 7760<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $2,350.00 | | | |
| MARKET APPRAISAL INC<br>ATTN MARGO H.<br>7019 14 AV NW<br>SEATTLE, WA 98117 | | Claim Number: 5018<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| MARSH APPRAISALS & R.E.<br>ATTN GARY MARSH, OWNER<br>5701 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 984<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,745.00 | | | |

| | | |
|---|---|---|
| MARTIN + WOOD APPRAISAL, THE<br>ATTN DENISE HAHN, OFFICE MANAGER<br>43 S ST CLAIR ST<br>TOLEDO, OH 43604 | Claim Number: 2673<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARTIN APPRAISAL SVCS INC<br>ATTN EDWARD MARTIN, PRESIDENT<br>1810 28 ST W<br>BRADENTON, FL 34205 | Claim Number: 3168<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $2,050.00 | Allowed: | $2,050.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 82<br>BETHANY, MO 64424 | Claim Number: 2730<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| | | |
|---|---|---|
| MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA 30542 | Claim Number: 4234<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MASON APPRAISAL SERVICES<br>4314 EVANSTON BLVD<br>N. CHARLESTON, SC 29406 | Claim Number: 2146<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $3,925.00 | Allowed: | $3,925.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1472 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1064<br>BUNNELL, FL 32110 | | Claim Number: 631<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| MATTHEWS ROWLAND REAL ESTATE<br>ATTN RICHARD J. ROWLAND, OWNER/PARTNER<br>1001 W YAKIMA AVE, STE 319<br>YAKIMA, WA 98902 | | Claim Number: 6789<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,175.00 | | Allowed: | $2,175.00 |
| MCBRIDE APPRAISAL SERVICES<br>TAMMY L. MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA 95010 | | Claim Number: 6916<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,750.00 | | Allowed: | $1,750.00 |
| MCBRIDE, TAMMY L.<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | | Claim Number: 6917<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | |
| MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | | Claim Number: 9081<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $60.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCANN APPRAISAL SERVICES INC.<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | | Claim Number: 10641<br>Claim Date: 01/09/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $6,435.00 | | | |
| MCCARTHY APPRAISAL SVCS INC<br>168 WHITTLE AV<br>BLOOMFIELD, NJ 07003 | | Claim Number: 6269<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $4,170.00 | | | |
| MCCUIN, MARYANNE C.<br>4216 W CAROL AVE<br>PHOENIX, AZ 85051 | | Claim Number: 9171<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $900.00 | | | |
| MCELROY & ASSOCIATES INC<br>ATTN TREASURER<br>PO BOX 4709<br>CARY, NC 27519 | | Claim Number: 3305<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |
| MCKINNEY, EDWARD<br>608 SAN CARLOS DRIVE<br>GREENWOOD, IN 46142 | | Claim Number: 8049<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCKINNEY, EDWARD F.<br>608 SAN CARLOS DR<br>GREEN WOOD, IN 46142 | | Claim Number: 8050<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,425.00 | | | | |
| MCKINNON APPRAISAL INC<br>ATTN PAMELA L COHEN<br>PO BOX 662<br>BREWER, ME 04412 | | Claim Number: 5453<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $75.00 | | |
| MCLEAN ASSOCIATES<br>43 GILFORD EAST DRIVE<br>GILFORD, NH 03249 | | Claim Number: 5463<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| MCLEAN-BRYANT, STELLA<br>PO BOX 3147<br>YUBA CITY, CA 95992 | | Claim Number: 2516<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,618.00 | | | Allowed: | $1,618.00 |
| MCNAMARA & COMPANY<br>9203 BAILEYWICK RD STE 103<br>RALEIGH, NC 27615-1978 | | Claim Number: 1519<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) | | | | |
| UNSECURED | Claimed: | $2,075.00 | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1475 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

---

| MEAD APPRAISALS<br>11378 NIAGARA DR<br>FISHERS, IN 46037 | | Claim Number: 16<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,260.00 | Allowed: | $4,260.00 |
| MEDINA APPRAISAL COMPANY<br>ATTN TOM WAYNE, OWNER<br>740 MARKS RD<br>VALLEY CITY, OH 442809775 | | Claim Number: 10106<br>Claim Date: 03/17/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 278567870 | | Claim Number: 17<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $400.00 | Allowed: | $400.00 |
| MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | | Claim Number: 8052<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,705.00 | Allowed: | $1,705.00 |
| MEREDITH JANDA, INC.<br>ATTN MEREDITH JANDA<br>1408 THORNTON ROAD<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 4019<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |

| | | | | |
|---|---|---|---|---|
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 523<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $3,514.00 | Allowed: | $3,514.00 |
| MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | | Claim Number: 5091<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $550.00 | Allowed: | $550.00 |
| METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | | Claim Number: 4391<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| METRO APPRAISAL SERVICES<br>PO BOX 518<br>MARMORA, NJ 08223 | | Claim Number: 2355<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $1,297.94 | | |
| MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | | Claim Number: 8923<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $11,095.00 | Allowed: | $11,095.00 |

| | | | | | |
|---|---|---|---|---|---|
| MICHEAL E KELLER & ASSOCIATES<br>2442 E RUSH AVE<br>FRESNO, CA 937304751 | Claim Number: 4384<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $750.00 | | | |
| MICHIGAN RESIDENTIAL APPRAISAL SVCS, LLC<br>ATTN LESLIE FORYS, OWNER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | Claim Number: 1976<br>Claim Date: 11/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,275.00 | | | |
| MID STATE APPRAISAL GROUP<br>ATTN THOMAS D. JENKINS<br>PO BOX 36034<br>DES MOINES, IA 50315 | Claim Number: 5029<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |
| MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | Claim Number: 1156<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |
| MIKE SURLES & ASSOC., INC.<br>1147 PLEASANT OAKS DR<br>MT PLEASANT, SC 29464-4237 | Claim Number: 340<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $1,375.00 | | | |

| | | | | |
|---|---|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10809<br>Claim Date: 08/13/2010<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 | | |
| MILLENNIUM GROUP HOLDINGS, INC.<br>ATTN KEVIN MASSEY, OWNER<br>1277 KELLY JOHNSON BLVD, STE 200<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 1379<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | | Claim Number: 317<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $1,020.00 | | |
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | | Claim Number: 417<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| MINTER, MICHAEL D.<br>1321 LASKIN ROAD, # 100<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 4661<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

---

MODERN APPRAISAL
ATTN CARON J. CLARKE
PO BOX 661
SCAPPOOSE, OR 97056

Claim Number: 7592
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,050.00 | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|

MONROE APPRAISALS
ATTN WILLIAM C. MONROE
809 E. DOROTHY
SULLIVAN, IN 47882

Claim Number: 2312
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $575.00 | | Allowed: | $575.00 |
|---|---|---|---|---|---|

MOORE & ASSOCIATES
ATTN LESLIE C. MOORE, OWNER
10347 LINN STATION ROAD
LOUISVILLE, KY 40223

Claim Number: 2838
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $1,850.00 | | | |
|---|---|---|---|---|---|

MOORE, DEBRA
202 SHELTER LN
LEVITTOWN, NY 11756

Claim Number: 2399
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,325.20 | Scheduled: | $1,325.20  CONT | Allowed: | $1,325.20 |
|---|---|---|---|---|---|---|

MORRIS, AMY
21810 STATE ROAD 19
CICERO, IN 46034-9615

Claim Number: 738
Claim Date: 09/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $5,200.00 | | Allowed: | $5,200.00 |
|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MT. ROSE PROFESSIONAL SERVICES<br>18124 WEDGE PKWY #425<br>RENO, NV 89511-8134 | | Claim Number: 1861<br>Claim Date: 11/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,130.00 | | | | | |
| MURPHY APPRAISAL SERVICES LLC<br>19411 HELENBERG RD STE 204<br>COVINGTON, LA 70433 | | Claim Number: 1076<br>Claim Date: 09/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $375.00 | | | | Allowed: | $375.00 |
| MURPHY, CHARLES<br>1195 NW 63 ST<br>MIAMI, FL 33150 | | Claim Number: 2045<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,322.88 | Scheduled: | $1,322.88  CONT | | Allowed: | $1,322.88 |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 326<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 327<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 328<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9077<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,950.00 | Allowed: | $1,950.00 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9080<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $5,150.00 | Allowed: | $5,150.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 2894<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8791<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009)<br>Amends claim number 2894 | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10697<br>Claim Date: 03/30/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| NACHMANN, SEFIKA<br>1066 OLD TOWN RD<br>CORAM, NY 117273726 | | Claim Number: 95<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $2,145.00 | | |
| NACHMANN, SEFIKA<br>DBA PROFESSIONAL APPRAISAL SERVICES LLC<br>1066 OL TOWN ROAD<br>CORAM, NY 117273726 | | Claim Number: 99<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,145.00 | | |
| NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | | Claim Number: 1127<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $495.00 | Allowed: | $495.00 |
| NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | | Claim Number: 3267<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $495.00 | | |

NATHAN, MARILYN G
11 KETCHAM PL
MELVILLE, NY 11747

Claim Number: 4367
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,370.88 | Scheduled: | $1,370.88 CONT | Allowed: | $1,370.88 |
|---|---|---|---|---|---|---|

NATIONAL APPRAISAL SERVICES
PO BOX 1016
SCARBOROUGH, ME 40701016

Claim Number: 8449
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

NATIONAL APPRAISAL SERVICES, INC.
ATTN RICHARD ANDERSON
727 RARITAN RD.
CLARK, NJ 07066

Claim Number: 4209
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,850.00 | | | Allowed: | $1,850.00 |
|---|---|---|---|---|---|---|

NELSON GOMES
484 B WASHINGTON AVE
MONTEREY, CA 93940

Claim Number: 2963
Claim Date: 11/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,200.00 | | | Allowed: | $1,200.00 |
|---|---|---|---|---|---|---|

NESTARICK APPRAISAL SERVICES
ATTN KELLY RYAN
100 MERCER DRIVE, 1ST FLOOR
LOCK HAVEN, PA 17745

Claim Number: 2513
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

NEWMAN, JOHN
312 BAY AVE
HUNTINGTON BAY, NY 11743

Claim Number: 2934
Claim Date: 11/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 5169 (07/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,330.00 | Scheduled: | $1,330.00 CONT | Allowed: | $1,330.00 |

NEWMAN, JOHN H.
312 BAY AVENUE
HUNTINGTON, NY 11743

Claim Number: 1174
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,013.00 |
| UNSECURED | Claimed: | $1,013.00 |
| TOTAL | Claimed: | $1,013.00 |

NICHOLS, STANLEY ERNEST
PO BOX 3254
VICTORVILLE, CA 92393-3254

Claim Number: 3184
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $395.00 | Allowed: | $395.00 |

NIEVES, NILSA I
75 LUKENS AVE
BRENTWOOD, NY 11717

Claim Number: 3680
Claim Date: 11/28/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 6839 (01/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,155.00 | Scheduled: | $1,370.38 CONT | Allowed: | $1,155.00 |

NOR CAL APPRAISERS
GARY LEV
6544 SUTTON CT
OAKDALE, CA 95361-9414

Claim Number: 10166
Claim Date: 03/31/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Allowed: | $1,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| NORTHEASTERN APPRAISAL ASSOCIATES<br>616 N FRENCH RD<br>AMHERST, NY 14228-2125 | | Claim Number: 1384<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,475.00 | | Allowed: | $2,475.00 |
| NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | | Claim Number: 2481<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| NUSS VALUATIONS, INC.<br>4820 SE 34TH AVE<br>PORTLAND, OR 972024102 | | Claim Number: 8812<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $5,400.00 | | | |
| NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | | Claim Number: 2706<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $425.00 | | Allowed: | $425.00 |
| O'DELL APPRAISAL SERVICES INC<br>178 ROSEMEADE WAY<br>ACWORTH, GA 301011908 | | Claim Number: 5261<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | |

U.S. BANKRUPTCY COURT        Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1486 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| O'DELL APPRAISAL SERVICES INC<br>178 ROSEMEAD WAY<br>ACWORTH, GA 301011908 | Claim Number: 9359<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |

| O'HALLORAN, THOMAS J., JR.<br>REAL ESTATE APPRAISER<br>14400 SENECA RD<br>DARNESTOWN, MD 20874 | Claim Number: 23<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,270.00 | | |

| OFOSU, ENOCH A.<br>10106 DEERCLIFF DR<br>TAMPA, FL 33647 | Claim Number: 798<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| OLD COLONY APPRAISAL LLC<br>48 HERITAGE WOODS<br>WALLINGFORD, CT 06492-4348 | Claim Number: 5231<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| ORE CAL REAL ESTATE APPRAISAL<br>24770 OLD MALIN HWY<br>MALIN, OR 97632-9717 | Claim Number: 2653<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| ORTH & ASSOCIATES,INC<br>8217 SANTA ROSA CT<br>SARASOTA, FL 342433007 | | Claim Number: 5974<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,825.00 | | Allowed: | $2,825.00 |
| OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4006 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ 85050 | | Claim Number: 8352<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,395.00 | Scheduled: | $450.00 | |
| OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVBENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | | Claim Number: 3855<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,475.00 | | Allowed: | $1,475.00 |
| OWENS, CHARLES E.<br>19608 COACHMAN'S TRACE<br>CORNELIUS, NC 28031 | | Claim Number: 1975<br>Claim Date: 11/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,100.00 | | | |
| PACIFIC RESIDENTIAL APPRAISAL<br>ATTN ERICK MOULD<br>4106 PORTER GULCH RD<br>APTOS, CA 950032711 | | Claim Number: 2423<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| PACIFIC WEST APPRAISAL SERVICE<br>5912 BOLSA AVE STE 200<br>HUNTINGTN BCH, CA 926491170 | | Claim Number: 4491<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,475.00 | Allowed: | $1,475.00 |
| PALOUSE APPRAISALS<br>ATTN MR. PATRICK<br>462 RIDGE RD<br>MOSCOW, ID 83843 | | Claim Number: 2809<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $875.00 | | |
| PARADISE APPRAISALS<br>2076 J AND C BLVD<br>NAPLES, FL 341096214 | | Claim Number: 8813<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $225.00 | Allowed: | $225.00 |
| PARAMOUNT APPRAISAL SVCS INC<br>ATTN JOSEPH A. MURRAY, JR<br>PO BOX 5401<br>N BRANCH, NJ 08876-1304 | | Claim Number: 6796<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $287.00 | Allowed: | $287.00 |
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | | Claim Number: 4485<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,381.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| PARKWEST PROP. APPRAISALS INC.<br>ATTN MATTHEW NOLAN<br>PO BOX 266<br>MANASQUAN, NJ 08736 | | Claim Number: 2176<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | | Claim Number: 2846<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | | Claim Number: 133<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $850.00 | | Allowed: | $850.00 |
| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | | Claim Number: 134<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $950.00 | | Allowed: | $950.00 |
| PATRICIA L. COOK<br>PO BOX 2262<br>BREVERD, NC 28712 | | Claim Number: 2680<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |

| | | | | |
|---|---|---|---|---|
| PATRICK L RICE INC<br>ATTN PATRICK L RICE, PRESIDENT<br>PO BOX 1207<br>SPARKS, NV 89432-1207 | | Claim Number: 7707<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $4,342.50 | Allowed: | $4,342.50 |
| PAYNELESS APPRAISALS<br>ATTN DEBORAH E. PAYNE, CO-OWNER<br>PO BOX 339<br>DUNNELLON, FL 34430 | | Claim Number: 2579<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| PEAK TO PEAK APPRAISALS LLC<br>890 RIDGEVIEW AVE<br>BROOMFIELD, CO 80020-6618 | | Claim Number: 4431<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,450.00 | Allowed: | $1,450.00 |
| PEARSON & ASSOCIATES, INC.<br>ATTN MICHAEL PEARSON, PRESIDENT<br>350 W KENSINGTON # 110<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 53<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $30,935.00 | Scheduled: $7,350.00 | |
| PELHAM, MICHAEL PAUL<br>1877 RED OAK DRIVE<br>FRANKLIN, IN 46131 | | Claim Number: 8354<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1491 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | |
|---|---|---|---|---|
| PENINSULA APPRAISALS<br>PO BOX 406<br>FISH CREEK, WI 54212 | | Claim Number: 2851<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $570.00 | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1932<br>Claim Date: 11/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | |
| PRIORITY | Claimed: | $200.00 | | |
| PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 5947<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,885.00 | Allowed: | $2,885.00 |
| PIERINI, RONALD J.<br>P.O. BOX 143<br>CLOVIS, CA 93613 | | Claim Number: 10293<br>Claim Date: 04/28/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| PIERZINA & ASSOCIATES, INC.<br>PO BOX 270123<br>LITTLETON, CO 801270003 | | Claim Number: 67<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $475.00 | Allowed: | $475.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| PIERZINA & ASSOCIATES, INC. | Claim Number: 68 |
| ATTN RANDALL R PIERZINA, TREASURER | Claim Date: 08/27/2007 |
| 26 DESERT WILLOW LN | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| LITTLETON, CO 80127-3459 | |

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

| PIERZINA & ASSOCIATES, INC. | Claim Number: 69 |
| ATTN RANDALL R PIERZINA, TREASURER | Claim Date: 08/27/2007 |
| 26 DESERT WILLOW LN | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| LITTLETON, CO 80127-3459 | |

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

| PIERZINA & ASSOCIATES, INC. | Claim Number: 70 |
| ATTN RANDALL R PIERZINA, TREASURER | Claim Date: 08/27/2007 |
| 26 DESERT WILLOW LN | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| LITTLETON, CO 80127-3459 | |

| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |

| PIERZINA & ASSOCIATES, INC. | Claim Number: 71 |
| ATTN RANDALL R PIERZINA, TREASURER | Claim Date: 08/27/2007 |
| 26 DESERT WILLOW LN | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| LITTLETON, CO 80127-3459 | |

| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |

| PIERZINA & ASSOCIATES, INC. | Claim Number: 72 |
| ATTN RANDALL R PIERZINA, TREASURER | Claim Date: 08/27/2007 |
| 26 DESERT WILLOW LN | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| LITTLETON, CO 80127-3459 | |

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

---

PIERZINA & ASSOCIATES, INC.
ATTN RANDALL R PIERZINA, TREASURER
26 DESERT WILLOW LN
LITTLETON, CO 80127-3459

Claim Number: 73
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

PIERZINA & ASSOCIATES, INC.
ATTN RANDALL R PIERZINA, TREASURER
26 DESERT WILLOW LN
LITTLETON, CO 80127-3459

Claim Number: 74
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

PIERZINA & ASSOCIATES, INC.
ATTN RANDALL R PIERZINA, TREASURER
26 DESERT WILLOW LN
LITTLETON, CO 80127-3459

Claim Number: 75
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

PIERZINA & ASSOCIATES, INC.
ATTN RANDALL R PIERZINA, TREASURER
26 DESERT WILLOW LN
LITTLETON, CO 80127-3459

Claim Number: 76
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

PINELAND APPRAISAL INC.
ATTN RYAN T. KEANE, PRESIDENT
6 MILLS BROOK LANE
SHAMONG, NJ 08088

Claim Number: 3036
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,250.00 | Allowed: | $1,250.00 |

---

PINNACLE APPRAISAL COMPANY
ATTN WILLIAM H BROWN JR
PO BOX 722
IRMO, SC 29063

Claim Number: 3742
Claim Date: 11/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $75.00 | | |

PINNACLE APPRAISALS LLC
PO BOX 678
ATTN JESSICA WYROSDICK
ELBA, AL 36323

Claim Number: 3606
Claim Date: 11/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

PINPOINT APPRAISAL
1127 EUCLID AVE APT 312
CLEVELAND, OH 441151608

Claim Number: 2233
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |

POWELL APPRAISERS AND CONSULTANTS
ATTN WAYNE S. POWELL, PRESIDENT
PO BOX 7551
HAMPTON, VA 23666

Claim Number: 1810
Claim Date: 10/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |

POWERS APPRAISING LLC
ATTN PATRICK POWERS
10 LOMBARDY PLACE
TOWSON, MD 21204

Claim Number: 7593
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |

---

PRATT APPRAISAL SERVICE
ATTN TONDA PRATT
4828 ST ANDREWS DR
STOCKTON, CA 95219

Claim Number: 8466
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |

PRECISION PROPERTY APPRAISAL
PO BOX 5005 # 79
ATTN: JASON ZILKA
RANCHO SANTA FE, CA 92067

Claim Number: 2843
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $775.00 | | | Allowed: | $775.00 |

PREFERRED APPRAISAL GROUP, THE
19 DENEISON ST
TIMONIUM, MD 21093-2301

Claim Number: 2756
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $3,550.00 | Scheduled: | $825.00 | Allowed: | $3,550.00 |

PREMIER APPRAISAL GROUP, INC.
ATTN LESLIE RUBIO, COMPTROLLER
106 E CARY ST
RICHMOND, VA 23219

Claim Number: 953
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 7233 (04/07/2009)

| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $1,750.00 | Allowed: | $8,295.00 |

PRESSLY APPRAISAL SERVICE
ATTN GORDON H. PRESSLY
5200 PARK RD # 122
CHARLOTTE, NC 28210

Claim Number: 3264
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6839 (01/13/2009)

| UNSECURED | Claimed: | $1,700.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES.<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | | Claim Number: 6718<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $925.00 | | Allowed: | $925.00 |
| PROFESSIONAL APPRAISERS GROUP<br>8364 HICKMAN RD<br>SUITE A1<br>CLIVE, IA 50325 | | Claim Number: 7600<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,525.00 | | | |
| PROFESSIONAL RECOVERY GROUP, INC.<br>PO BOX 866<br>GOSHEN, NY 10924 | | Claim Number: 1294<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | | Claim Number: 1652<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,835.00 | | Allowed: | $3,835.00 |
| PURDON APPRAISALS<br>ATTN ERIC PURDON<br>PO BOX 128<br>HARWOOD, MD 20776 | | Claim Number: 2272<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | | |

| PUSEY & ASSOCIATES, INC<br>1520 MARTIN ST<br>WINSTON SALEM, NC 27103 | Claim Number: 468<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |
| PYRAMID APPRAISAL SERVICES LLC<br>ATTN PATTY A. DIXON<br>P.O. BOX 1423<br>GLASTONBURY, CT 06033 | Claim Number: 5934<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,285.00 | Scheduled: $550.00 | Allowed: | $2,285.00 |
| QUALITY APPRAISAL SERVICE<br>ATTN TOMMY JOHNSON, OWNER, QAS<br>PO BOX 8241<br>WILSON, NC 27893 | Claim Number: 2754<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,435.00 | | | |
| QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 18<br>COLUMBUS, IN 47201 | Claim Number: 5437<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| R. W. COZZA APPRAISALS CORP.<br>ATTN RON W. COZZA<br>APPRAISER<br>8934 W COUNTRY CLUB TR<br>PEORIA, AZ 85383 | Claim Number: 590<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $1,865.00 | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1498 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R.L. BONNVILLE, LLC<br>LESLIE FORYS, MEMBER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | | Claim Number: 1977<br>Claim Date: 11/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,250.00 | | | | Allowed: | $1,250.00 |
| RAMKISSOON, ROBIN<br>5 FAIRFIELD CIRCLE<br>APT 6A<br>BRENTWOOD, NY 11717 | | Claim Number: 1789<br>Claim Date: 10/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,708.33 | | | | | |
| RAMKISSOON, ROBIN<br>P.O. BOX 891<br>BRENTWOOD, NY 11717 | | Claim Number: 2333<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00  CONT | | Allowed: | $2,500.00 |
| RAYMOND L. PULVER, IFA<br>RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PLACE<br>LEO, IN 46765 | | Claim Number: 4686<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | | |
| RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | | Claim Number: 7397<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $375.00 | | | | Allowed: | $375.00 |

REAL ESTATE APPRAISAL SERVICE
215 WYNDHURST DR
LYNCHBURG, VA 24502

Claim Number: 3048
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,221.00 | | Allowed: | $1,221.00 |

REAL ESTATE RESOURCES, INC.
800 EVERSOLE RD
CINCINNATI, OH 452303504

Claim Number: 1444
Claim Date: 10/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $975.00 | Scheduled: | $275.00 | Allowed: | $975.00 |

REAL ESTATE RESOURCES, INC.
800 EVERSOLE RD
CINCINNATI, OH 452303504

Claim Number: 1555
Claim Date: 10/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |

REAL ESTATE VALUATIONS, INC.
PO BOX 5032
AIKEN, SC 29804

Claim Number: 875
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125.00 | | Allowed: | $125.00 |

REALVEST RESIDENTIAL APPRAISAL
ATTN WINNIE GEE, OFFICE MANAGER
1331 SUNDIAL POINT
WINTER SPRINGS, FL 32708

Claim Number: 4797
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $1,525.00 | Allowed: | $4,150.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | |
|---|---|---|---|---|
| RED CEDAR APPRAISAL<br>ATTN OWNER<br>1117 E KALAMAZOO ST<br>LANSING, MI 48912 | | Claim Number: 2317<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $225.00 | | |
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | | Claim Number: 3404<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008)<br>Amends claim number 88 | | |
| UNSECURED | Claimed: | $477.00 | Allowed: | $477.00 |
| REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | | Claim Number: 1093<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $5,975.00 | | |
| REGIONAL REAL ESTATE APPRAISAL SERVICE<br>ATTN PRESIDENT<br>117 ROUTE 9W<br>HAVERSTRAW, NY 10927 | | Claim Number: 77<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $5,975.00 | | |
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | | Claim Number: 7865<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

---

REILLY, SANDRA G.
7 1/2 FRIENDS AV
MEDFORD, NJ 08035

Claim Number: 7866
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

REILLY, SANDRA G.
7 1/2 FRIENDS AVE
MEDFORD, NJ 08055

Claim Number: 7867
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

RENNER HANSBOROUGH & REESE, INC.
ATTN JILL D AULD
12610 THREE SISTERS RD
POTOMAC, MD 20854

Claim Number: 61
Claim Date: 08/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $700.00 |

RESIDENTIAL APPRAISAL GROUP
ATTN ROBERT H. BIRD, OWNER
518 S SAMUEL ST
CHARLES TOWN, VA 25414

Claim Number: 6372
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $325.00 | Allowed: | $3,900.00 |

RESIDENTIAL APPRAISAL SERVICE
3303 MULBERRY ST
ATTN: STEVEN J MCADAMS
EDGEWATER, MD 21037

Claim Number: 2871
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $2,550.00 |

---

REYNOLDS APPRAISAL SERVICES,
ATTN PENELOPE P REYNOLDS, PRESIDENT
29 W LOOCKERMAN ST
DOVE, DE 19904

Claim Number: 8574
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6839 (01/13/2009)

| UNSECURED | Claimed: | $1,200.00 |
|-----------|----------|-----------|

RICHLIN
ATTN LINDA FAROCE, BROKER/OWNER
1134 MIDDLE COUNTRY ROAD
SELDEN, NY 11784

Claim Number: 3183
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6765 (12/22/2008)

| UNSECURED | Claimed: | $1,400.00 |
|-----------|----------|-----------|

RICHTER, ELIZABETH
1227 JACKSON AVE
LINDENHURST, NY 11757

Claim Number: 6884
Claim Date: 01/03/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET 7234 (04/07/2009)

| PRIORITY | Claimed: | $740.38 | Scheduled: | $3,136.54 CONT | Allowed: | $740.38 |
|----------|----------|---------|------------|----------------|----------|---------|

RILTTY APPRAISAL GROUP
ATTN W.A. STRICKLAND, PRESIDENT
PO BOX 19321
RALEIGH, NC 27619

Claim Number: 3342
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6611 (11/21/2008)

| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $600.00 |
|-----------|----------|-----------|------------|---------|

RIVERSTONE APPRAISERS
ATTN CIRRI QUICK
PO BOX 3766
WENATCHEE, WA 98807

Claim Number: 2550
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $475.00 | | Allowed: | $475.00 |
|-----------|----------|---------|--|----------|---------|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RJ NEILD REAL ESTATE APPRAISALS<br>ATTN RJ NEILD, OWNER<br>1461 MAIN ST<br>EL CENTRO, CA 92243 | | Claim Number: 45<br>Claim Date: 08/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,225.00 | Scheduled: | $1,500.00 | Allowed: | $5,225.00 |
| ROBERT BALIS APPRAISALS<br>ATTN ROBERT BALIS<br>P.O. BOX 1388<br>COLVIS, CA 93611 | | Claim Number: 2339<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| ROBERT J BELL & ASSOC. INC<br>ATTN LORRAINE BELL, PRESIDENT<br>3419 VIRGINIA BEACH BLVD. # 241<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 6165<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $2,060.00 | Scheduled: | $325.00 | Allowed: | $2,060.00 |
| ROBERT R. JONES APPRAISERS<br>ATTN KIMBERLY A. JONES, TREASURER<br>7800 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | | Claim Number: 2157<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $815.00 | | | | |
| ROBERT SCHERMAN & ASSOCIATES<br>ATTN ROBERT J SCHERMAN<br>5700 HARROW GLEN CT<br>GALENA, OH 43021 | | Claim Number: 7762<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $6,975.00 | Scheduled: | $5,725.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

ROBISON, NORMAN L.
475 S ARLINGTON AV
RENO, NV 89501

Claim Number: 3824
Claim Date: 11/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

ROGENMOSER APPRAISAL SERVICE
CATHERINE ROGENMOSER
9094 WIGMORE CT
ELK GROVE, CA 95624

Claim Number: 3877
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $1,600.00 | Allowed: | $2,650.00 |
|---|---|---|---|---|---|---|

ROGER PARKINSON
18124 WEDGE PKWY
RENO, NV 89511-8134

Claim Number: 2971
Claim Date: 11/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $8,130.00 |
|---|---|---|

ROGERS & TAYLOR APPRAISERS INC
300 WHEELER ROAD
SUITE 302
HAUPPAUGE, NY 11788

Claim Number: 2222
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 |
|---|---|---|---|---|

ROGERS, TRANG
1301 PARKVIEW PL
BOZEMAN, MT 59715

Claim Number: 1216
Claim Date: 09/25/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $450.00 |
|---|---|---|

| ROSSIER APPRAISAL COMPANY<br>ATTN ROBERT B. ROSSIER<br>322 MAMMOTH OAKS DR.<br>CHARLOTTE, NC 28270 | | Claim Number: 5007<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,025.00 | Scheduled: | $75.00 | Allowed: | | $2,025.00 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10689<br>Claim Date: 03/19/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | | | | |
| SECURED | Claimed: | $700,000.00 | | | | | |
| UNSECURED | Claimed: | $1,090,000.00 | | | | | |
| RUSHMORE APPRAISAL GROUP LLC<br>15 GREENWICH AVE UNIT 26<br>STAMFORD, CT 69025034 | | Claim Number: 2977<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |
| RUSSELL APPRAISAL SERVICE<br>100-A SEVEN OAKS LN<br>SUMMERVILLE, SC 29485 | | Claim Number: 399<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | Allowed: | | $1,350.00 |
| RYAN, TIMOTHY F.<br>11 INDIGO PL<br>ALISO VIEJO, CA 92656 | | Claim Number: 3337<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,385.00 | Scheduled: | $785.00 | | | |

| | | | | |
|---|---|---|---|---|
| SALE, JEFFREY C.<br>134 5TH STREET, APT. 2A<br>SEAL BEACH, CA 98740 | | Claim Number: 14<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,950.00 | | |

| | | | | |
|---|---|---|---|---|
| SALT LAKE APPRAISING CO.<br>ATTN LOREN K KNAPHUS<br>PMB 223<br>138 E 12300 S STE C<br>DRAPER, UT 84020-7965 | | Claim Number: 5695<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,375.00 | Allowed: | $4,375.00 |

| | | | | |
|---|---|---|---|---|
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10359<br>Claim Date: 04/29/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| SAMMARTINO APPRAISAL SERVICES<br>1001 STATE STREET<br>ERIE, PA 16501 | | Claim Number: 2121<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | | |

| | | | | |
|---|---|---|---|---|
| SARA A FRASER APPRAISALS INC<br>ATTN SARA A. FRASER<br>2544 WASHINGTON STREET<br>EUGENE, OR 97405 | | Claim Number: 2337<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | |

SARTER, PAUL E
148 ST. MARKS PLACE
MASSAPEQUA, NY 11758

Claim Number: 7014
Claim Date: 01/04/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,548.80 | Scheduled: | $1,548.80  CONT | Allowed: | $1,548.80 |

SASSER APPRAISALS INC
ATTN ROBERT SASSER, PRESIDENT
PO BOX 442
PERKINS, OK 74059

Claim Number: 4173
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

SAUNDERS APPRAISALS
STANLEY SAUNDERS OWNER
PO BOX 480
MARIANNA, FL 32447

Claim Number: 3544
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $350.00 | | | | |

SC APPRAISAL SERVICES
74930 COUNTRY CLUB DR STE 540
PALM DESERT, CA 92260

Claim Number: 526
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $3,300.00 | | |

SCHACHER APPRAISALS, INC
ATTN GREGORY SCHACHER
31827 PEPPER TREE ST
WINCHESTER, CA 92596

Claim Number: 335
Claim Date: 09/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1508 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT A MCMAHON APPRAISALS<br>2717 DAVOS AV<br>WOODRIDGE, IL 60517 | | Claim Number: 2741<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $4,350.00 | | | Allowed: | $4,350.00 |
| SEATTLE HOME APPRAISAL<br>556 N 169TH ST<br>SHORELINE, WA 98133 | | Claim Number: 8<br>Claim Date: 08/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,260.00 | | | Allowed: | $2,260.00 |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6145<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $583.00 | | | | |
| SERVICED APPRAISALS<br>ATTN ERIC VAUGHAN/OWNER<br>927 N 5TH ST.<br>ST. CHARLES, MO 63301 | | Claim Number: 2745<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $825.00 | Allowed: | $1,875.00 |
| SFM APPRAISALS<br>ATTN STEVEN F. MEISTER, OWNER<br>606 S PINE DR<br>FULLERTON, CA 92833 | | Claim Number: 4211<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | |

U.S. BANKRUPTCY COURT          Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1509 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SHENANDOAH VALLEY APPRAISAL<br>ATTN KATHLEEN A WILSON<br>PO BOX 1018<br>CHURCHVILLE, VA 24421 | | Claim Number: 3078<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| SHOWACRE APPRAISAL INC<br>ATTN SYLVIA M. SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 4432<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| SHULTZ APPRAISAL CO<br>ATTN JEFF SHULTZ<br>23 RAMSEY RD<br>ASHEVILLE, NC 28806 | | Claim Number: 6775<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |
| SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC 27262 | | Claim Number: 2757<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,375.00 | Scheduled: | $1,650.00 | Allowed: | $3,375.00 |
| SILVER CREEK APPRAISALS<br>ATTN NORMAN E. MARSHALL, PRESIDENT<br>214 MOTT COURT<br>GARDNERVILLE, NV 89460 | | Claim Number: 4061<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SILVER'S APPRAISAL SERVICE<br>ATTN DENNIS G SILVER<br>38 O'DONALD RD<br>ASHEVILLE, NC 28806 | | Claim Number: 1046<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | | | |
| SILVEY APPRAISAL LLC<br>ATTN JON SILVEY<br>PO BOX 4130<br>LEESBURG, VA 20177 | | Claim Number: 2155<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,075.00 | Allowed: | $1,075.00 |
| SINES APPRAISAL SERVICE PC<br>ATTN PATTY J. SINES<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD 21531 | | Claim Number: 4197<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $485.00 | Scheduled: | $450.00 | | |
| SINNEN GREEN & ASSOCIATES<br>ATTN MATTHEW D SINNEN, PRESIDENT<br>120 LANDMARK SQ STE 102<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 146<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,325.00 | | | Allowed: | $6,325.00 |
| SMITH APPRAISAL GROUP, INC<br>1592 CHAIN FERN WAY<br>FLEMING ISLE, FL 320037046 | | Claim Number: 2790<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | |
|---|---|---|---|---|---|
| SMITH, CAROLYN<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 2786<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77 CONT | |
| SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | | Claim Number: 7161<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,725.00 | | Allowed: | $2,725.00 |
| SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | | Claim Number: 7210<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $520.00 | | Allowed: | $520.00 |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5869<br>Claim Date: 12/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SOUND APPRAISAL<br>SAM P WOOD<br>1520 S DAVID ST<br>SPOKANE, WA 99212 | | Claim Number: 626<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $975.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| SOUTHERN HOME APPRASIALS<br>580 WETUMPKA ST<br>PRATTVILLE, AL 360673219 | Claim Number: 4094<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|

| SPEIGHT & ASSOCIATES, LLC<br>ATTN JEFF SPEIGHT - OWNER<br>125 STONEBRIDGE BLVD STE C<br>JACKSON, TN 383052159 | Claim Number: 2596<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $1,325.00 |
|---|---|---|

| SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | Claim Number: 1378<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $1,450.00 | Allowed: | $1,450.00 |
|---|---|---|---|---|

| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1689<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SPROCK APPRAISAL<br>ATTN WINSTON SPROCK<br>5016 SARDIS RD. STE. B<br>CHARLOTTE, NC 28270 | Claim Number: 2500<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $325.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M ST. AMAND<br>PARTNER<br>28680 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 1074<br>Claim Date: 09/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 5726<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,025.00 | Scheduled: | $1,025.00 | Allowed: | $1,025.00 |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 5727<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | Allowed: | $950.00 |
| STA BUILDING CONSULTANTS<br>ATTN WILLIAM TURNER<br>230 NORTHLAND BLVD STE 216<br>CINCINNATI, OH 45246-3600 | | Claim Number: 3244<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20585<br>ST SIMONS ISLAND, GA 31522 | | Claim Number: 2987<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $625.00 | | | Allowed: | $625.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | Claim Number: 1389<br>Claim Date: 09/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Allowed: | $1,700.00 |

| STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | Claim Number: 3583<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,025.00 | Allowed: | $1,025.00 |

| STANLEY APPRAISAL, INC.<br>ATTN RICK STANLEY, PRESIDENT<br>8645 COLLEGE BLVD., STE 210<br>OVERLAND PARK, KS 66210 | Claim Number: 8122<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | |

| STANTON MARSH<br>STATNTON MARSH, APPRAISER<br>106 3 MILIAM<br>LIVINGSTON, TX 77351 | Claim Number: 4286<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |

| STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 9078<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,175.00 | Allowed: | $6,175.00 |

| | | | | | |
|---|---|---|---|---|---|
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 9656<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $80.00 UNDET DISP | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10233<br>Claim Date: 04/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $204.87 | | | |
| STEEN RESIDENTIAL APPRAISALS<br>4110 100TH ST APT 8<br>URBANDALE, IA 50322-2050 | | Claim Number: 2510<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| STEPHEN SWEENEY R E APPRAISAL<br>ATTN STEPHEN SWEENEY<br>110 W LANCASTER AV #100<br>WAYNE, PA 19087 | | Claim Number: 4460<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,450.00 | | Allowed: | $3,450.00 |
| STOCKTON, LINDA D.<br>504 W. ORCHARD LN.<br>GREENWOOD, IN 46142 | | Claim Number: 7765<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $5,900.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

STRICKLY APPRAISALS
ATTN OFFICE MANAGER
941 GARDNER RD
FLOSSMOOR, IL 60452

Claim Number: 3846
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |

STRICKLY APPRAISALS
ATTN OFFICE MANAGER
PO BOX 782
FLOSSMOOR, IL 60422

Claim Number: 3921
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

STUEWE APPRAISAL SERVICES, INC.
6480 SW 155TH AVE.
BEAVERTON, OR 97007-5019

Claim Number: 1508
Claim Date: 10/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $475.00 | Allowed: | $475.00 |

SUMMERS APPRAISAL
ATTN TIMOTHY SUMMERS/OWNER
9620-H HOMESTEAD COURT
LAUREL, MD 20723

Claim Number: 2219
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

SUMMIT APPRAISAL, INC
9459 CEDAR ISLAND RD.
ATTN ELIZABETH A DENNIS PRESIDENT
WHITE LAKE, MI 48386

Claim Number: 8206
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $525.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| SUNRISE APPRAISAL GROUP<br>ATTN DONALD R SMITH, PRESIDENT<br>1125 SHAWNEE RD<br>LIMA, OH 45805 | Claim Number: 649<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
|---|---|---|---|---|---|---|

| SUNSHINE APPRAISAL SERVICES<br>JENNIFER E. LOUGHRY, SEC.<br>1200 RED HILL ROAD<br>ROWLESBURG, WV 26425 | Claim Number: 4715<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

| SUPERIOR APPRAISAL SERVICES<br>973 EMERSON PKWY, STE C&D<br>ATTN THOMAS R HURST VP<br>GREENWOOD, IN 46143 | Claim Number: 3611<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $3,860.00 | Scheduled: | $1,235.00 | | |
|---|---|---|---|---|---|---|

| SURE HOME INSPECTION SERVICE<br>610 INDIANA AV<br>COLLINSVILLE, IL 62234 | Claim Number: 2679<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $725.00 | | | | |
|---|---|---|---|---|---|---|

| SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | Claim Number: 988<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $525.00 | | | Allowed: | $525.00 |
|---|---|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| SWAIM APPRAISAL SERVICES, INC.<br>ATTN MIKE SWAIM, PRESIDENT<br>3932 ASPEN DR<br>WEST DES MOINES, IA 50265 | | Claim Number: 956<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $525.00 | Allowed: | $525.00 |
| SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | | Claim Number: 5673<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $175.00 | | |
| TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | | Claim Number: 607<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $8,200.00 | Allowed: | $8,200.00 |
| TARGET PROPERTIES INC<br>ATTN ROBERT A. MAIER, PRESIDENT<br>816 LYNBROOK DR<br>CHARLOTTE, NC 282114331 | | Claim Number: 3356<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| TATE APPRAISAL & CONSULTATION<br>ATTN KIM TATE, APPRAISER/OWNER<br>1115 WATERLILY RD<br>COINJOCK, NC 27923 | | Claim Number: 8468<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $700.00 | | |

| TAYLOR APPRAISAL SERVICE 4027 BELLECREST DR MISSOULA, MT 59801-8906 | Claim Number: 2449 Claim Date: 11/16/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |
| TAYLOR MADE APPRAISALS ATTN SCOTT J TAYLOR PRESIDENT 4050 W BROWARD BLVD PLANTATION, FL 33317 | Claim Number: 400 Claim Date: 09/07/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $7,645.00 | Scheduled: | $1,300.00 | Allowed: | $7,645.00 |
| TEAMWORK REAL ESTATE SERVICES ATTN DEBORAH BARTOLINO, OWNER 1805 LIVINGSTON STREET MELBOURNE, FL 32901 | Claim Number: 9269 Claim Date: 01/14/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $250.00 | | | |
| TENNILLE & ASSOCIATES, INC. ATTN PATTIE J. TENNILLE, PRESIDENT 820 STATE FARM ROAD BOONE, NC 28607 | Claim Number: 1509 Claim Date: 10/11/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
| TENNILLE & ASSOCIATES, INC. ATTN PATTIE J. TENNILLE, PRESIDENT 820 STATE FARM ROAD BOONE, NC 28607 | Claim Number: 1510 Claim Date: 10/11/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1520 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

---

| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1557<br>Claim Date: 10/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |

| UNSECURED | Claimed: | $400.00 | Scheduled: | $800.00 | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

| THAKARAR, GOOL<br>2 FENBROOK DRIVE<br>LARCHMONT, NY 10538 | | Claim Number: 8178<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $58,489.40 |

| THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | | Claim Number: 8550-01<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $221,753.15 CONT | | |

| THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | | Claim Number: 8550-02<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |

| UNSECURED | Claimed: | $228,345.15 | | | Allowed: | $228,345.15 |
|---|---|---|---|---|---|---|

| THIEMAN AND ASSOCIATES, INC.<br>ATTN GENERAL MANAGER<br>1100 STONE RD STE 101<br>KILGORE, TX 75662 | | Claim Number: 1270<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |

| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4959-01<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$19,080.22 CONT | Allowed: | | $10,950.00 |

---

| THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4959-02<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,192.93 | | Allowed: | $19,192.93 |

---

| THOMAS BROWN, APPRAISER<br>P.O. BOX 5354<br>TAKOMA PARK, MD 20912 | | Claim Number: 2666<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

---

| THOMAS J. WEBER, SRA<br>DBA ASSOCIATED APPRAISAL & PROPERTY<br>SERVICES<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5256<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,250.00 |

---

| THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7604<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|---|
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$325.00 | | Allowed: | $325.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMPSON APPRAISAL GROUP, INC.<br>ATTN DANIEL E. THOMPSON, PRESIDENT<br>17102 TITUS WAY<br>POOLESVILLE, MD 20837 | | Claim Number: 208<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | | | |
| TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 349863567 | | Claim Number: 6534-01<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $10,985.00 | Scheduled: | $3,175.00 | Allowed: | $10,985.00 |
| TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 349863567 | | Claim Number: 6534-02<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | Allowed: | $1,300.00 |
| TMC APPRAISAL SERVICES LLC<br>64 WOODBURY<br>MERIDIAN, ID 83646 | | Claim Number: 6395<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | | Claim Number: 2251<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,860.00 | | | Allowed: | $2,860.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD, HOWARD I.<br>PO BOX 1350<br>HURLOCK, MD 21643 | | Claim Number: 522<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,275.00 | | | Allowed: | $2,275.00 |
| TODD, WILLIAM<br>129 DONNA DR<br>HOPKINSVILLE, KY 42240-5263 | | Claim Number: 5828<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 | | |
| TOMPKINS APPRAISAL<br>ATTN JAMES TOMPKINS<br>8208 GREEN BELT DR<br>URBANDALE, IA 50322 | | Claim Number: 2668<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 1256<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $4,754.00 | Scheduled: | $350.00 | | |
| TORRES, AMAURY & IDANIA<br>4616 S 6TH AVE<br>TUCSON, AZ 85714 | | Claim Number: 113<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TOWN & COUNTRY REAL ESTATE & APPRAISAL, INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | | Claim Number: 1703<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $150.00 | | | |
| TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6749 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | | Claim Number: 1178<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $275.00   UNDET | | | |
| TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | | Claim Number: 3565<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,300.00 | | Allowed: | $2,300.00 |
| TRI-COUNTY APPRAISAL CO<br>ATTN RICHARD BAUER/APPRAISER<br>PO BOX 2066<br>TWIN FALLS, ID 83303 | | Claim Number: 2556<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $575.00 | | Allowed: | $575.00 |
| TRICE VALUATION SERVICES LLC<br>ATTN: DIANE WALTER<br>1003 MTHERMON RD, STE 201<br>SALISBURY, MD 21804 | | Claim Number: 472<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $7,380.00 | Scheduled: | $3,825.00 | Allowed: | $7,380.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | | Claim Number: 3374<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $2,575.00 | Scheduled: | $1,500.00 | Allowed: | | $2,575.00 |
| TULLY, KEVIN J<br>45 YACHT CLUB RD<br>BABYLON TOWNSHIP, NY 11702 | | Claim Number: 6806<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00  CONT | Allowed: | | $800.00 |
| TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 1298<br>Claim Date: 09/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | | $425.00 |
| ULRICH & ULRICH APPRAISERS<br>ATTN JOHN M ULRICH<br>154 W MAIN ST<br>ELKTON, MD 21921 | | Claim Number: 394<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $925.00 | | | Allowed: | | $925.00 |
| ULRICH, EUGENE<br>316 METZ RD<br>SEASIDE, CA 93955 | | Claim Number: 9308<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,574.00 | Scheduled: | $800.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | | Claim Number: 5<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $1,574.00 | | | | | |
| UNITED APPRAISERS OF S FLORIDA<br>ATTN FRED HESSEN<br>1440 CORAL RIDGE DR # 433<br>CORAL SPRINGS, FL 330715433 | | Claim Number: 4063<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $300.00 | Allowed: | $900.00 |
| URBANO APPRAISAL SERVICES<br>6869 GLENROY STREET<br>ATTN JAVIER URBANO, OWNER<br>SD, CA 92120 | | Claim Number: 7071<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $4,885.00 | Scheduled: | $1,925.00 | Allowed: | $4,885.00 |
| US APPRAISERS<br>ATTN VICTOR W FOSTER, PARTNER<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA 92562 | | Claim Number: 2724<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $600.00 | | |
| VALLEY APPRAISAL PC<br>PO BOX 2454<br>WHITE CITY, OR 97503 | | Claim Number: 5096<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $825.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

VALLEY ISLE APPRAISAL
ATTN THEODORE KESAJI (OWNER)
823 ALUA STREET
WAILUKU, HI 96793

Claim Number: 2295
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |

VALUE LINK APPRAISALS
ATTN WOODROW W WREN
28850 CAMINO ALBA
MURRIETA, CA 92563

Claim Number: 6608
Claim Date: 12/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

VALUE PLUS APPRAISAL, INC.
ATTN PATRICK MISHOE, PRESIDENT
4347 REVERE CIRLE
MARIETTA, GA 30062

Claim Number: 1090
Claim Date: 09/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,350.00 | Scheduled: | $550.00 | Allowed: | $2,350.00 |

VAN HOUTEN, JEFFREY A.
PO BOX 575
ESCALON, CA 95320-0575

Claim Number: 87
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

VANDERBILT APPRAISAL
ATTN ANDREW FAUTLEY
PRINCIPAL/MANAGING PARTNER
770 LEXINGTON
NEW YORK, NY 10005

Claim Number: 2296
Claim Date: 11/08/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,355.00 |

---

| VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVE RM 300<br>NEW YORK, NY 100658165 | Claim Number: 2749<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $24,330.00 | Scheduled: | $6,475.00 | | |
|---|---|---|---|---|---|---|

| VANDERLAAN, ROBERT D<br>AFFILIATED APPRAISERS INC<br>1683 SPOTTSWOOD CIR<br>PALM HARBOR, FL 34683 | Claim Number: 1351<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $2,325.00 | | | Allowed: | $2,325.00 |
|---|---|---|---|---|---|---|

| VANDERPOOL APPRAISAL SERVICE<br>ATTN MARK K. VANDERPOOL<br>12521 N SHERMAN LAKE DR<br>AUGUSTA, MI 49012 | Claim Number: 3340<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $1,840.00 | | | Allowed: | $1,840.00 |
|---|---|---|---|---|---|---|

| VICTOR & ASSOC.<br>ATTN MARTIN S. VICTOR, PRESIDENT<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL 60047 | Claim Number: 7032<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $5,950.00 | Scheduled: | $850.00 | Allowed: | $5,950.00 |
|---|---|---|---|---|---|---|

| VINCENTY, LEYLANI<br>20 LAYTON LN<br>CENTEREACH, NY 11720 | Claim Number: 7512<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $3,461.60 | Scheduled: | $3,461.60   CONT | Allowed: | $3,461.60 |
|---|---|---|---|---|---|---|

| VOL APPRAISAL | Claim Number: 8403 |
|---|---|
| ATTN MICHAEL WERTZ, PRESIDENT | Claim Date: 01/10/2008 |
| 206 MALLARD DRIVE | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| STEVENSVILLE, MD 21666 | |

| UNSECURED | Claimed: | $1,420.00 | Allowed: | $1,420.00 |
|---|---|---|---|---|

| VRANA, DALE K. | Claim Number: 344 |
|---|---|
| PO BOX 651251 | Claim Date: 09/05/2007 |
| VERO BEACH, FL 329651251 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $2,850.00 | Allowed: | $2,850.00 |
|---|---|---|---|---|

| WAGAR & ASSOCIATES INC | Claim Number: 407 |
|---|---|
| 3708 BLACKBERRY | Claim Date: 09/07/2007 |
| ATTN: MARTIN J WAGAR, PRESIDENT | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| KALAMAZOO, MI 49008 | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $5,020.00 | Allowed: | $5,020.00 |
|---|---|---|---|---|

| WAGONER INSURANCE | Claim Number: 1594 |
|---|---|
| MICHAEL WAGONER | Claim Date: 09/05/2007 |
| PO BOX 839 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| SNEADS FERRY, NC 28460 | Comments: DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| WALKER APPRAISAL SERVICES | Claim Number: 3558 |
|---|---|
| ATTN CHRISTINE WALKER | Claim Date: 11/27/2007 |
| 5314 KENTFIELD DR | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| SAN JOSE, CA 95124 | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10575<br>Claim Date: 11/25/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $3,819,269.48 | | | | |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9137<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ | | | | |
| WATSON APPRAISAL SERVICES, INC<br>9660 FALLS OF NEUSE RD STE 138<br>RALEIGH, NC 27615-2435 | | Claim Number: 4300<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 |
| WEICHBRODT, IVAN L.<br>5030 S.W. TEXAS ST.<br>PORTLAND, OR 97219 | | Claim Number: 634<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $670.00 | | | Allowed: | $670.00 |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | | Claim Number: 60<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $762.00 | | | Allowed: | $762.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11205    Filed 05/03/16    Page 1531 of 1541
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

Date: 04/04/2016

| | | | | | |
|---|---|---|---|---|---|
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | | Claim Number: 2293<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $381.00 | | | |
| WENTWORTH R E APPRAISAL SVCS<br>321 DENNETT ST<br>PORTSMOUTH, NH 03801 | | Claim Number: 3155<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $850.00 | | | |
| WEST MICHIGAN APPRAISAL<br>ATTN MELANIE J. PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | | Claim Number: 2796<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $250.00 | |
| WEVALUEIT, INC<br>ATTN SUSAN PRIORE, PRESIDENT<br>PO BOX 217<br>MOUNTAIN LAKES, NJ 07046-0217 | | Claim Number: 7750<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $6,297.80 | | | |
| WHITETAIL APPRAISALS<br>ATTN LISA HYDE<br>8025 US HWY 2 - PO BOX 162<br>IRON RIVER, WI 54847 | | Claim Number: 4134<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11053)

---

| WILLIAM R SKEEN<br>PO BOX 682<br>WOODLAND PARK, CO 80866-0682 | Claim Number: 3178<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $575.00 | | | Allowed: | $575.00 |
|---|---|---|---|---|---|---|

| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | Claim Number: 4210<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|

| UNSECURED | Claimed: | $2,081.00 |
|---|---|---|

| WINCZ, ROBERT<br>3235 AZALEA DR.<br>HERNANDO BEACH, FL 34607 | Claim Number: 2474<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $825.00 |
|---|---|---|

| WINGATE, SPICER & CO., LLC<br>JON R SPICER, OWNER<br>5109 MELROSE AVE<br>ROANOKE, VA 24017 | Claim Number: 1236<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
|---|---|---|---|---|---|---|

| WINSTON SPROCK<br>ATTN WINSTON SPROCK<br>5016-B SARDIS RD<br>CHARLOTTE, NC 28270 | Claim Number: 2501<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 446229651 | | Claim Number: 2991<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $925.00 | Allowed: | $925.00 |
| WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | | Claim Number: 1905<br>Claim Date: 11/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | | Claim Number: 4461<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |
| YORK REAL ESTATE SERVICES<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123-8325 | | Claim Number: 2382<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| ZANDONATTI APPRAISAL<br>ATTN GARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | | Claim Number: 3193<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,845.00    Scheduled:    $600.00 | Allowed: | $1,845.00 |

| | | | | |
|---|---|---|---|---|
| ZANDONATTI APPRAISAL<br>ATTN: CARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | | Claim Number: 10412<br>Claim Date: 06/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,845.00 | Allowed: | $1,845.00 |
| ZARNICH & ASSOCIATES<br>ATTN NICK ZARNICH<br>433 STATE STREET<br>BEAVER, PA 15009 | | Claim Number: 4785<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7560<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $1,125,804.15   UNLIQ | | |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | | Claim Number: 1899<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,675.00 | | |
| ZILZ, DIANA K.<br>910 ALBERT AVENUE<br>SYCAMORE, IL 60178 | | Claim Number: 1217<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $403.20 | | |

| ZIMMERMAN, JAMES | | Claim Number: 5126 |
| 209 CYPRESS DRIVE | | Claim Date: 12/10/2007 |
| MASTIC BEACH, NY 11951 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $882.90 |
| UNSECURED | Claimed: | $4,120.20 |

## Summary Page

Total Number of Filed Claims:          771

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,382,500.00 | $0.00 |
| Priority: | $148,171.07 | $65,822.47 |
| Secured: | $700,000.00 | $0.00 |
| Unsecured: | $221,183,993.84 | $1,144,036.68 |
| Total: | $223,414,664.91 | $1,209,859.15 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11054)

---

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7933<br>Claim Date: 01/09/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10351<br>Claim Date: 04/30/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9197<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $198,600.00 | UNLIQ |
|---|---|---|---|

| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8599<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $11,385,294.67 | UNLIQ |
|---|---|---|---|

| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 10225<br>Claim Date: 04/17/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) |
|---|---|

| UNSECURED | Claimed: | $11,568,088.37 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11054)

---

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9187<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

---

| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8933<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

---

| GARCIA, NICOLE<br>13F COUNTRY CLUB DRIVE APT F<br>CORAM, NY 11727 | Claim Number: 971<br>Claim Date: 09/18/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| PRIORITY | Claimed: | $1,422.75 | Scheduled: | $1,423.08 CONT | Allowed: | $1,422.75 |
|---|---|---|---|---|---|---|

---

| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | Claim Number: 9334-08<br>Claim Date: 01/14/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | Claim Number: 8984<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10802<br>Claim Date: 08/13/2010<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8780<br>Claim Date: 01/02/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9971<br>Claim Date: 01/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $237,037.95   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10569<br>Claim Date: 10/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| ADMINISTRATIVE | Claimed: | $2,019.28   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10753<br>Claim Date: 01/20/2009<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8400 (12/11/2009) |
| ADMINISTRATIVE | Claimed: | $3,056.87   UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11054)

---

SAMINI, KEYVAN
22896 HUNTER CREEK
MISSION VIEJO, CA 92692

Claim Number: 10358
Claim Date: 04/29/2008
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |

---

SOUDERTON AREA SCHOOL DISTRICT/UPPER
SALFORD TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS, ESQUIRE
2000 MARKET ST., 10TH FL -ROTHSCHILD LLP
PHILADELPHIA, PA 19103-3291

Claim Number: 5868
Claim Date: 12/19/2007
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1690
Claim Date: 10/22/2007
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

WASHINGTON MUTUAL MORTGAGE SEC. CORP.
C/O MR. MICHAEL D. COYNE
WASHINGTON MUTUAL BANK
623 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY 10022

Claim Number: 10574
Claim Date: 11/25/2008
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,819,269.48 |

---

WASHINGTON MUTUAL MORTGAGE SECURITIES
CORP. C/O MICHAEL D. COYNE
WASHINGTON MUTUAL BANK
623 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY 10022

Claim Number: 9138
Claim Date: 01/11/2008
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,819,269.48 | UNLIQ |

---

## Summary Page

Total Number of Filed Claims:        20

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,387,576.15 | $0.00 |
| Priority: | $246,775.65 | $1,422.75 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $216,568,011.27 | $0.00 |
| Total: | $218,202,363.07 | $1,422.75 |