# EXHIBIT C

**Undeliverable and Uncashed Distributions**

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|------|------|------|------|------|
| 115 RIVER ROAD LLC | 8815 | 5/15/2015 | 10599 | $51.63 |
| 1800 SOUTH NEIL PARTNERSHIP | 1000130 | 5/15/2015 | 10753 | $62.79 |
| 275 WEST GARRETT LLC | 1000380 | 5/15/2015 | 10755 | $132.82 |
| 300 BEDFORD ST BLDG OWNER LLC | 1000440 | 5/15/2015 | 10757 | $88.92 |
| 5151 E BROADWAY, LLC | 612 | 5/15/2015 | 10141 | $165.98 |
| 84 LUMBER COMPANY  2006CV0468 | 7720 | 5/15/2015 | 10475 | $800.77 |
| A & B PROPERTIES | 1000740 | 5/15/2015 | 10760 | $166.88 |
| ABN AMRO SERVICES INC | 1001230 | 5/15/2015 | 10762 | $244.94 |
| ABYSS POOL & SPAS, INC | 1001350 | 5/15/2015 | 10763 | $179.41 |
| ACCOMAZZO APPRAISAL SERVICES | 7937 | 5/15/2015 | 10495 | $86.77 |
| ADELE, LAURA | 751001830 | 10/15/2013 | 1013 | $861.53 |
| ADORNO & YOSS LLP, ATTNY @ LAW | 8831 | 5/15/2015 | 10601 | $99.62 |
| ADORNO & YOSS, LLP | 9260 | 5/15/2015 | 10654 | $822.71 |
| ADP INC | 1001970 | 5/15/2015 | 10768 | $1,212.11 |
| ADP INC | 1002030 | 5/15/2015 | 10770 | $132.87 |
| ADP INC | 1001990 | 5/15/2015 | 10769 | $67.83 |
| ADP INC | 1001960 | 5/15/2015 | 10767 | $161.33 |
| ADP INC | 1001950 | 5/15/2015 | 10766 | $66.01 |
| AGF WOODFIELD OWNER LLC | 9224.01 | 5/15/2015 | 11082 | $1,553.27 |
| AGUAYO, JENNIFER | 751002500 | 10/15/2013 | 1019 | $1,229.51 |
| AIA SOFTWARE N AMERICA INC | 1002640 | 5/15/2015 | 10771 | $131.96 |
| AIKEN, ANN | 3547 | 10/15/2013 | 1025 | $255.83 |
| ALBRIGHT, CHRISTINE A | 751003200 | 10/15/2013 | 1031 | $856.06 |
| ALDRICH, JESSICA E | 751003280 | 10/15/2013 | 1034 | $920.24 |
| ALGUERO, ALBERTO | 751003510 | 10/15/2013 | 1043 | $219.80 |
| ALLSTAR COMMUNICATIONS INC | 4011 | 5/15/2015 | 10350 | $260.27 |
| ALVAREZ, DANITA | 750001050 | 10/15/2013 | 1065 | $757.33 |
| AMERICAN EXPRESS TRAVEL RELATED | 1042301 | 5/15/2015 | 10832 | $55.22 |
| AMERICAN EXPRESS | 1005060 | 5/15/2015 | 10780 | $1,548.73 |
| AMERICA'S CUTTING EDGE RE SERVICES | 1141 | 5/15/2015 | 10163 | $397.35 |
| ANDERSON, ELIZABETH D. | 219 | 10/15/2013 | 1074 | $5,301.39 |
| ANDRADE CORTES, ERNESTO J | 751006350 | 10/15/2013 | 1080 | $1,292.53 |
| ANDRES, KRISTY N | 4574 | 10/15/2013 | 1082 | $855.28 |
| ANDREW DAVIDSON & CO | 1006430 | 5/15/2015 | 10782 | $132.87 |
| ANGELILLO, JOSEPH A | 751006680 | 10/15/2013 | 1085 | $937.70 |
| ARCHER, VIRGINIA (CATHY) | 751007570 | 10/15/2013 | 1093 | $409.01 |
| ARELLANO, REBECCA | 751007680 | 10/15/2013 | 1095 | $745.91 |
| ARIAS, RAQUEL | 751007710 | 10/15/2013 | 1096 | $227.30 |
| ARVANITAKIS, KATIE V | 751008380 | 10/15/2013 | 1106 | $530.50 |
| ASAP APPRAISALS, INC 5364 | 1926 | 5/15/2015 | 10247 | $51.85 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| ASEMOTA, ROCHELLE L | 751008440 | 10/15/2013 | 1107 | $359.83 |
| ASKIN, JAMIE | 751008500 | 10/15/2013 | 1109 | $916.18 |
| ATLAS PRINCIPAL MORTGAGE, INC. | 1870.01 | 5/15/2015 | 11047 | $91.34 |
| AUSTIN LAWTHER DESIGN | 6920 | 5/15/2015 | 10441 | $58.43 |
| AUSTIN, TERESA L | 751011240 | 10/15/2013 | 1114 | $184.35 |
| AVILA, ANN MARIE | 751011420 | 10/15/2013 | 1117 | $461.76 |
| AYOUB, TEDDIE K | 751011480 | 10/15/2013 | 1120 | $121.93 |
| BACK, ANDREA M | 751011660 | 10/15/2013 | 1126 | $647.57 |
| BAEZ, JACQUELINE | 751011680 | 10/15/2013 | 1128 | $968.63 |
| BAIRD, VICTORIA | 751011800 | 10/15/2013 | 1135 | $320.29 |
| BALDOZ, BRIAN A | 751011930 | 10/15/2013 | 1145 | $1,447.19 |
| BALTES, ANGELA | 7368 | 10/15/2013 | 1153 | $428.87 |
| BARBER, JUSTIN | 751014060 | 10/15/2013 | 1164 | $1,137.09 |
| BARCIA, DEYSI | 751014100 | 10/15/2013 | 1165 | $681.03 |
| BARNEY, IVAN L. | 1535 | 10/15/2013 | 1171 | $2,310.69 |
| BEACH, YVONNE M | 751014900 | 10/15/2013 | 1199 | $660.66 |
| BEASLEY, KIMBERLY | 751015030 | 10/15/2013 | 1203 | $417.12 |
| BELL, DAVID S | 751015280 | 10/15/2013 | 1211 | $778.50 |
| BELTRAN, MAGDALENA (MAGGIE) | 7786 | 10/15/2013 | 1216 | $778.50 |
| BERNIER, NICOLE R | 751016020 | 10/15/2013 | 1245 | $268.67 |
| BERRY, BRUCE | 751016050 | 10/15/2013 | 1247 | $823.20 |
| BERRY, PRISCILLA D | 751016080 | 10/15/2013 | 1250 | $969.07 |
| BERRY, STEVEN | 751163610 | 10/15/2013 | 1251 | $453.84 |
| BETTS, WILLIAM J (JOEL) | 751016300 | 10/15/2013 | 1256 | $3,074.02 |
| BIXLER CONSULTING GROUP, INC. | 2733 | 5/15/2015 | 10296 | $580.63 |
| BLACK, LURENA | 751016950 | 10/15/2013 | 1275 | $374.66 |
| BLACKBURN, BARBRA | 3814 | 6/24/2015 | 6860 | $49.52 |
| BLACKMORE, SUSAN | 751017050 | 10/15/2013 | 1279 | $7,656.55 |
| BLANKE, KERRI | 8356 | 10/15/2013 | 1288 | $384.09 |
| BLEDSOE, JULIA A | 751017240 | 10/15/2013 | 1291 | $455.66 |
| BLOOMBERG | 1017320 | 5/15/2015 | 10797 | $1,816.51 |
| BOGGS, AMIE L | 6551 | 10/15/2013 | 1303 | $478.57 |
| BONEFESTE, ANTHONY L | 751018020 | 10/15/2013 | 1315 | $414.37 |
| BORDNER, ANN M | 2404 | 10/15/2013 | 1320 | $718.63 |
| BOWEN, BOBBIE | 10053 | 5/15/2015 | 10670 | $67.17 |
| BOYD, MICHAEL W. SR. | 1888 | 10/15/2013 | 1332 | $1,968.70 |
| BRANDT, DUSTIN L | 751018750 | 10/15/2013 | 1339 | $1,492.69 |
| BRAVO ANDRADE, SHIRLEY | 751018930 | 10/15/2013 | 1347 | $1,087.95 |
| BRCP AURORA MARKETPLACE, LLC | 8788 | 5/15/2015 | 10592 | $421.65 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| BRENAVOIR LLC | 1019020 | 5/15/2015 | 10801 | $119.06 |
| BRINSON, PATRICE | 751019520 | 10/15/2013 | 1353 | $899.17 |
| BRITO, JANET | 751019600 | 10/15/2013 | 1357 | $492.67 |
| BROSKY, GRETA M | 751019900 | 10/15/2013 | 1362 | $849.88 |
| BROWN, CHANTEL | 1452 | 10/15/2013 | 1367 | $1,023.18 |
| BROWN, CHRISTOPHER W | 751020000 | 10/15/2013 | 1369 | $738.50 |
| BROWN, JUSTIN P | 751020030 | 10/15/2013 | 1372 | $1,050.10 |
| BRYSON, SUZANNE | 751020330 | 10/15/2013 | 1382 | $89.10 |
| BUCARO, LAURA | 751020410 | 10/15/2013 | 1385 | $516.46 |
| BUCKLEY, JOSHUA D. | 1875.01 | 10/15/2013 | 1388 | $7,656.55 |
| BURDICK RESIDENTIAL APPRAISALS | 1287 | 5/15/2015 | 10172 | $70.35 |
| BURKHART, ELIZABETH R | 751020950 | 10/15/2013 | 1400 | $957.20 |
| BURNETT TAITE, BETTY ANN N (NICOLE) | 751020960 | 10/15/2013 | 1401 | $638.62 |
| C&H PROPERTIES LLC | 10128 | 5/15/2015 | 10675 | $584.57 |
| CACANINDIN, IRISH M | 751021820 | 10/15/2013 | 1422 | $1,356.87 |
| CADRE GROUP, LLC | 4 | 5/15/2015 | 10101 | $183.55 |
| CALEY, KAREN | 751022030 | 10/15/2013 | 1432 | $455.40 |
| CAMALIGAN, ERWIN | 751022280 | 10/15/2013 | 1438 | $910.99 |
| CAMP, LORY | 751022360 | 11/10/2014 | 900623 | $1,251.30 |
| CANTERBURY, LYNN A | 751022550 | 10/15/2013 | 1449 | $782.58 |
| CARDEN, JAMES P | 6805 | 10/15/2013 | 1453 | $327.28 |
| CARIILO, CHRISTY L. | 717 | 10/15/2013 | 1459 | $875.43 |
| CARLETON, ROBERT | 2134.01 | 5/15/2015 | 11050 | $79.71 |
| CARRERA, ALICIA | 751023660 | 10/15/2013 | 1468 | $96.04 |
| CARRILLO, CHRISTY L | 751023670 | 10/15/2013 | 1469 | $875.49 |
| CARTER, PAULA | 751023900 | 10/15/2013 | 1483 | $800.39 |
| CASTLE & COOKE COMMERCIAL PROP | 4212 | 5/15/2015 | 10357 | $420.86 |
| CERALYN CORP DBA WOODTRONICS | 2892 | 5/15/2015 | 10313 | $613.03 |
| CERTIFIED APPRAISAL SERVICE | 7761 | 5/15/2015 | 10485 | $157.63 |
| CHAMROCK COMPUTER NETWORK, INC | 1025400 | 5/15/2015 | 10807 | $244.65 |
| CHAPPEL, DARNAIL Q | 751025470 | 10/15/2013 | 1511 | $208.68 |
| CHARLOTTE COMMUNITY APPRAISAL | 2875 | 5/15/2015 | 10312 | $63.01 |
| CHAVEZ, DEAN | 751025960 | 10/15/2013 | 1517 | $464.67 |
| CHECKFREE SERVICES CORP | 1026000 | 5/15/2015 | 10810 | $97.46 |
| CHEGE, FREDERICK | 7060 | 10/15/2013 | 1520 | $1,472.18 |
| CHERRY CREEK VENTURES, LLC | 1026140 | 5/15/2015 | 10811 | $63.61 |
| CHESTER REGIONAL REALTY, LLC | 1026240 | 5/15/2015 | 10812 | $231.17 |
| CHOICE ONE REAL ESTATE | 6114 | 5/15/2015 | 10413 | $190.11 |
| CHOTIN, CARTER | 2103 | 10/15/2013 | 1531 | $805.63 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| CIRELL, ROBERT J | 751163620 | 10/15/2013 | 1543 | $7,656.55 |
| CIRILLO, KATHERINE | 751027430 | 10/15/2013 | 1544 | $797.56 |
| CISNEROS, MARILYN D. | 449 | 10/15/2013 | 1545 | $275.27 |
| CISNEROS, MARIO A. | 448 | 10/15/2013 | 1546 | $275.27 |
| CISNEROS, VERONICA | 3875 | 10/15/2013 | 1548 | $4,141.63 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1918 | 5/15/2015 | 10244 | $449.40 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1820 | 5/15/2015 | 10224 | $348.49 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1857 | 5/15/2015 | 10232 | $233.82 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1827 | 5/15/2015 | 10226 | $226.23 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1833 | 5/15/2015 | 10228 | $226.07 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1841 | 5/15/2015 | 10230 | $108.20 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1860 | 5/15/2015 | 10233 | $103.75 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1819 | 5/15/2015 | 10223 | $90.53 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1917 | 5/15/2015 | 10243 | $57.56 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1854 | 5/15/2015 | 10231 | $56.16 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1834 | 5/15/2015 | 10229 | $55.75 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1821 | 5/15/2015 | 10225 | $54.67 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1828 | 5/15/2015 | 10227 | $52.53 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1921 | 5/15/2015 | 10245 | $51.07 |
| CLAPP, TERRY W | 751028850 | 10/15/2013 | 1549 | $183.03 |
| CLENDENEN, DANA | 751029480 | 10/15/2013 | 1567 | $404.94 |
| CLIENT SERVICES CUSTOMER CARE | 1029600 | 5/15/2015 | 10815 | $454.07 |
| COACHELLA VALLEY APPRAISAL | 1363 | 5/15/2015 | 10176 | $93.40 |
| COACHELLA VALLEY APPRAISAL | 2267 | 5/15/2015 | 10272 | $99.37 |
| CODY, DANIELLE C | 750001060 | 10/15/2013 | 1575 | $304.34 |
| COE, ALLISON M | 9384 | 10/15/2013 | 1578 | $1,268.94 |
| COLDWELL BANKER | 5253 | 5/15/2015 | 10380 | $128.67 |
| COLLIER-LEE APPRAISAL,INC | 7749 | 5/15/2015 | 10481 | $79.57 |
| COMED CO | 1767 | 5/15/2015 | 10215 | $170.09 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|------|------|------|------|------|
| COMMERCIAL AGENCY, THE | 2576 | 5/15/2015 | 10289 | $153.51 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | 1031980 | 5/15/2015 | 10818 | $78.25 |
| CONWAY, KATHRYN (KATE) | 751032280 | 10/15/2013 | 1621 | $204.81 |
| COR-IBS, INC. | 1032480 | 5/15/2015 | 10819 | $193.69 |
| CORPORATE CENTER V/AMERICAN NEVADA CO | 8775 | 5/15/2015 | 10591 | 175.07 |
| CORREA, PATRICIA E. | 1342 | 10/15/2013 | 1634 | $997.28 |
| CORTES MENDEZ, BENJAMIN | 751032980 | 10/15/2013 | 1635 | $864.35 |
| CORTEZ, WANDA K | 751033020 | 10/15/2013 | 1636 | $413.61 |
| COTTER, TRACIE | 751033140 | 10/15/2013 | 1643 | $1,209.57 |
| COTTRELL, LINDA K | 6975 | 10/15/2013 | 1644 | $2,734.86 |
| COVEN, ADAM L | 8547 | 10/15/2013 | 1648 | $3,144.30 |
| CRAWFORD, KORTNEY NICOLE | 751034010 | 10/15/2013 | 1662 | $942.20 |
| CRAWFORD, KORTNEY | 751034000 | 10/15/2013 | 1661 | $828.20 |
| CRESTWOOD FARMS | 1034260 | 5/15/2015 | 10821 | $65.78 |
| CROSSFIELD, KATHY | 4970 | 10/15/2013 | 1673 | $1,615.11 |
| CULBERSON, ERICKA M | 751034910 | 10/15/2013 | 1677 | $659.72 |
| CURTIS, MELISSA | 751035330 | 10/15/2013 | 1688 | $238.08 |
| DAILEY, DAVID J. | 10213 | 5/15/2015 | 10685 | $5,547.76 |
| DAN'S PAPERS, INC. | 398 | 5/15/2015 | 10127 | $118.98 |
| DAVILA, VERONICA Y | 3414 | 10/15/2013 | 1717 | $431.91 |
| DBSI PHOENIX PEAK LEASE CO LLC | 7021 | 5/15/2015 | 10445 | $2,809.04 |
| DEANO, THEODORA J (THEO) | 751037520 | 10/15/2013 | 1725 | $613.34 |
| DEBUQUE, MELISSA J | 751037670 | 10/15/2013 | 1727 | $1,135.70 |
| DECELL, ANNE A | 751037690 | 10/15/2013 | 1730 | $56.61 |
| DELTA REALTY COMPANY | 1038400 | 5/15/2015 | 10827 | $111.94 |
| DESIGN CIRCLES | 4874 | 5/15/2015 | 10370 | $228.46 |
| DEUSER, CARISSA | 751038980 | 10/15/2013 | 1764 | $795.15 |
| DEVINNEY, JESSICA L | 751039070 | 10/15/2013 | 1767 | $599.89 |
| DICKEY, CHELSEA R | 751039640 | 10/15/2013 | 1777 | $545.37 |
| DICOSTANZO, CHRISTINE | 7890 | 10/15/2013 | 1779 | $1,875.48 |
| DIGITAL DRAW NETWORK | 1729 | 5/15/2015 | 10205 | $188.38 |
| DINERS CLUB | 1040010 | 5/15/2015 | 10831 | $158.36 |
| DINERS CLUB | 1040000 | 5/15/2015 | 10830 | $2,744.66 |
| DJ, LLC | 6780 | 5/15/2015 | 10440 | $84.32 |
| DJURASEVIC, LINDA | 1335 | 10/15/2013 | 1794 | $891.20 |
| DOBRENZ, BETSY S | 751044340 | 10/15/2013 | 1795 | $344.44 |
| DODDS, HAILEY C | 751044430 | 10/15/2013 | 1798 | $787.63 |
| DOERGES, CRYSTAL | 928 | 10/15/2013 | 1799 | $1,002.60 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| DOLCE VITA, INC | 2775 | 5/15/2015 | 10304 | $303.20 |
| DONALD ZIMMERMAN & ASSOCIATES LLC | 46 | 5/15/2015 | 10110 | $135.38 |
| DONOVAN, MARGARET M | 2782 | 10/15/2013 | 1810 | $288.43 |
| DORMAN APPRAISALS | 178 | 5/15/2015 | 10120 | $113.78 |
| DOSTALIK, RODNEY | 751045120 | 10/15/2013 | 1818 | $1,204.01 |
| DREYER, NANCY | 751045670 | 10/15/2013 | 1832 | $307.15 |
| DRI MANAGEMENT SYSTEMS, INC | 1045680 | 5/15/2015 | 10834 | $150.05 |
| DRIFTWOOD CORP. OF OCALA | 1045750 | 5/15/2015 | 10835 | $51.37 |
| DSD/EKO MARKETING, INC | 1045780 | 5/15/2015 | 10836 | $65.75 |
| DUARTE, LEILA M | 751045880 | 10/15/2013 | 1834 | $946.17 |
| DUCHENE, RENEE S | 2072 | 10/15/2013 | 1836 | $222.24 |
| DUFFY, KATHLEEN A | 751045940 | 10/15/2013 | 1839 | $660.10 |
| DUMLAO, ABIGAIL R | 2363 | 10/15/2013 | 1842 | $571.73 |
| DUNCAN GROUP, THE | 4140 | 5/15/2015 | 10355 | $165.14 |
| DUNN, MATTHEW (MATT) | 751046170 | 10/15/2013 | 1845 | $460.45 |
| DURAN, DIANA | 1457 | 10/15/2013 | 1849 | $922.70 |
| EASBEY, ROBERT T (TODD) | 751046620 | 10/15/2013 | 1857 | $1,548.97 |
| EASBEY, ROBERT | 751046610 | 10/15/2013 | 1856 | $3,488.15 |
| EGLINTON, GARY S (SCOTT) | 7847 | 10/15/2013 | 1869 | $778.50 |
| ELLIS, TERESA | 2390 | 10/15/2013 | 1884 | $770.92 |
| ELWELL, TAMARA L (TAMI) | 751047900 | 10/15/2013 | 1886 | $184.35 |
| ESPARZA, ITZURI | 751049570 | 10/15/2013 | 1903 | $176.45 |
| ESTAFFCONTROL | 1049620 | 5/15/2015 | 10839 | $83.13 |
| EUBANK, DANIEL L | 751049720 | 10/15/2013 | 1908 | $550.44 |
| EVANS, MICHAEL J | 751049870 | 10/15/2013 | 1914 | $548.00 |
| EVERETT, DOROTHY | 2113.01 | 10/15/2013 | 1919 | $6,788.83 |
| EXCEL SECURITY SYSTEMS | 7632 | 5/15/2015 | 10467 | $57.25 |
| EXPRESS SERVICES INC | 1050280 | 5/15/2015 | 10841 | $73.81 |
| FERGUS, CAROL | 2480 | 10/15/2013 | 1947 | $2,266.21 |
| FERNANDEZ, STEPHANIE D | 3004 | 10/15/2013 | 1952 | $704.16 |
| FERRALES, ROSA L | 751051720 | 10/15/2013 | 1953 | $273.21 |
| FIDELITY NATIONAL FINANCIAL | 1051870 | 5/15/2015 | 10844 | $110.31 |
| FIKE, DENNIS | 751052011 | 6/24/2015 | 6806 | $127.05 |
| FILLER, MARK A. | 751163650 | 6/24/2015 | 6841 | $2,155.27 |
| FINELLI, NICOLE D | 2435 | 10/15/2013 | 1963 | $921.50 |
| FIRST AMERICAN CREDCO | 1052390 | 5/15/2015 | 10845 | $52.44 |
| FISHER, TORI M | 751053750 | 10/15/2013 | 1972 | $322.40 |
| FITZSIMMONS, KATHLEEN | 753003640 | 10/15/2013 | 1974 | $331.90 |
| FLORIDA BUSINESS FURNITURE | 1054140 | 5/15/2015 | 10848 | $112.66 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| FOCUS APPRAISALS INC. | 7582 | 5/15/2015 | 10458 | $64.09 |
| FONTAINE, PHILIP | 3243 | 10/15/2013 | 1991 | $474.49 |
| FORREST SOLUTIONS | 1054610 | 5/15/2015 | 10850 | $472.99 |
| FORTAIN, THERESA J (TRACY) | 7646 | 10/15/2013 | 2000 | $140.59 |
| FOUNTAINS PARK, LLC | 1054870 | 5/15/2015 | 10853 | $90.07 |
| FOWLER, MICHAEL | 751054940 | 10/15/2013 | 2008 | $1,192.91 |
| FRANCO, HENRY E | 751055250 | 10/15/2013 | 2015 | $633.08 |
| FRAZIER EDWARDS, NAEEMAH | 751163660 | 10/15/2013 | 2018 | $1,738.94 |
| FREEMAN , MARGARITA | 751163670 | 10/15/2013 | 2022 | $705.13 |
| FREEMAN, SARAH M | 751163700 | 10/15/2013 | 2025 | $587.63 |
| FRESE, SUSAN AND MCCARTHY | 9220 | 5/15/2015 | 10648 | $163.10 |
| FRIEDMAN, BILLINGS, RAMSEY | 1055840 | 5/15/2015 | 10856 | $2,412.44 |
| FRUCHTMAN, RONIT | 751163710 | 10/15/2013 | 2030 | $2,617.27 |
| GAGIS, JOHN | 751163750 | 10/15/2013 | 2040 | $5,858.72 |
| GAIDOWSKY, JORDAN D | 751163760 | 10/15/2013 | 2042 | $328.91 |
| GALLAGHER, LAURA | 751056180 | 10/15/2013 | 2046 | $287.63 |
| GALLANT, LIZA M | 751163780 | 10/15/2013 | 2047 | $1,170.09 |
| GALLOWAY, JUDITH C (JUDY) | 751163800 | 10/15/2013 | 2050 | $612.86 |
| GALLUCCI, KAREN T | 751163810 | 10/15/2013 | 2051 | $546.65 |
| GARCIA, TRACY | 751056310 | 10/15/2013 | 2061 | $250.38 |
| GARZA, MARY JANE (MJ) | 751056580 | 10/15/2013 | 2070 | $179.87 |
| GASPARINO, MICHAEL | 751056620 | 10/15/2013 | 2072 | $256.33 |
| GATEWAY CHULA VISTA | 7871 | 5/15/2015 | 10491 | $2,923.31 |
| GEARY, CHRIS | 751056940 | 10/15/2013 | 2078 | $433.37 |
| GEHR, ANN | 751056960 | 10/15/2013 | 2079 | $553.83 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | 1954 | 5/15/2015 | 10252 | $350.45 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | 1953 | 5/15/2015 | 10251 | $155.51 |
| GENTNER, MARY | 751057280 | 10/15/2013 | 2086 | $223.40 |
| GENTRY, ASHLEY NICOLE | 751057290 | 10/15/2013 | 2087 | $409.01 |
| GIBSON, MARGARET | 1148 | 10/15/2013 | 2103 | $1,100.13 |
| GLADES-PIKES INVESTORS, LTD. | 6694 | 5/15/2015 | 10438 | $76.58 |
| GLOWICKA, PAULINE | 751058700 | 10/15/2013 | 2124 | $287.65 |
| GOLDINGER, BERNARD | 751059070 | 10/15/2013 | 2130 | $1,546.56 |
| GOODMAN, CAREN | 10195 | 5/15/2015 | 10683 | $113.50 |
| GOWER, MARY | 751059570 | 10/15/2013 | 2155 | $406.01 |
| GRATZA, DONNA M | 8106 | 10/15/2013 | 2164 | $55.06 |
| GREENE, TRICIA A | 751060380 | 10/15/2013 | 2175 | $1,248.03 |
| GRONTAS, CAROLINE M | 751060910 | 10/15/2013 | 2191 | $616.72 |
| GULATI, RAJNI | 751061490 | 10/15/2013 | 2206 | $1,875.49 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| GULESERIAN, JAMES | 751061510 | 10/15/2013 | 2208 | $732.35 |
| GUZMAN, MONICA Z | 751061740 | 10/15/2013 | 2217 | $302.44 |
| HAMILTON, MICHAEL S | 751062300 | 10/15/2013 | 2248 | $919.45 |
| HANSON, ERIC | 751062570 | 10/15/2013 | 2261 | $1,103.61 |
| HARDIMAN, RHONDA | 751062650 | 10/15/2013 | 2264 | $706.40 |
| HARDMAN, SONIA (RENE) | 751062690 | 10/15/2013 | 2267 | $529.95 |
| HASKINS, BROOKE R | 751063260 | 10/15/2013 | 2291 | $1,191.69 |
| HATCH, AMBER R | 2952 | 10/15/2013 | 2295 | $1,098.31 |
| HAVENGATE INLAND EMPIRE, LLC | 1063460 | 5/15/2015 | 10864 | $113.24 |
| HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC | 6237 | 5/15/2015 | 10422 | $68.22 |
| HEADLEY, NICKIESHA P | 751063690 | 10/15/2013 | 2309 | $499.76 |
| HEBERLIE, KARA | 2630 | 10/15/2013 | 2312 | $285.08 |
| HEIDENREICH, STEVEN L | 751063880 | 10/15/2013 | 2317 | $561.22 |
| HELIOS & MATHESON | 2289 | 5/15/2015 | 10275 | $878.13 |
| HENDERSON APPRAISAL CO. INC. | 5703 | 5/15/2015 | 10398 | $66.25 |
| HENRY, LESLIE DANYELL | 1039 | 10/15/2013 | 2331 | $550.44 |
| HENSLEY, JAMIE M | 7434 | 10/15/2013 | 2332 | $602.56 |
| HERITAGE OFFICE FURNITURE | 1406 | 5/15/2015 | 10180 | $107.21 |
| HERLEAN, APRIL D | 751064470 | 10/15/2013 | 2334 | $405.06 |
| HERNANDEZ, RACHEL G | 751064620 | 10/15/2013 | 2343 | $654.73 |
| HERRELL, BRENDA | 96 | 10/15/2013 | 2346 | $2,460.31 |
| HICKS JR., ROBERT E. | 1132 | 10/15/2013 | 2363 | $968.73 |
| HILSMIER, SARAH | 751065210 | 10/15/2013 | 2370 | $374.34 |
| HIRERIGHT, INC. | 2763 | 5/15/2015 | 10303 | $419.18 |
| HOBSON, LAURA N | 751065660 | 10/15/2013 | 2383 | $215.94 |
| HOCKETT, EVAN L | 751065680 | 10/15/2013 | 2384 | $664.15 |
| HOFF, BRADLEY C. | 813 | 5/15/2015 | 10149 | $60.27 |
| HOFMANN, CORINNE | 751065740 | 10/15/2013 | 2390 | $809.34 |
| HOLIDAY INN SACRAMENTO | 1065860 | 5/15/2015 | 10870 | $146.81 |
| HOLLIDAY, CYNTHIA | 751065920 | 10/15/2013 | 2397 | $732.83 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | 7745 | 5/15/2015 | 10480 | $53.82 |
| HOOD, JE TAIME | 10325 | 5/15/2015 | 10699 | $374.47 |
| HOWARD HUGHES PROPERTIES LP | 1067060 | 5/15/2015 | 10872 | $160.60 |
| HOWELL, LAURA M | 751067120 | 10/15/2013 | 2418 | $904.88 |
| HSH ASSOC. FINANCIAL PUBLISHER | 1067330 | 5/15/2015 | 10873 | $111.56 |
| HUB PROPERTIES TRUST | 8400 | 5/15/2015 | 10546 | $475.65 |
| HUBBELL, JUDY A | 1981 | 10/15/2013 | 2425 | $1,519.97 |
| HUDGINS, RACHAEL | 751067460 | 10/15/2013 | 2428 | $594.44 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| HUNT, CYNTHIA | 9122 | 10/15/2013 | 2438 | $494.25 |
| IDAHO DEPT OF FINANCE | 1068400 | 5/15/2015 | 10875 | $51.38 |
| ILIE, ELENA (IRENE) | 751069150 | 10/15/2013 | 2457 | $1,036.36 |
| INFOHIGHWAY COMMUNICATIONS | 3765 | 5/15/2015 | 10343 | $385.10 |
| INTERCITY AGENCY INC. | 1070480 | 5/15/2015 | 10882 | $116.06 |
| INTERNET ALLIANCE GROUP | 1070600 | 5/15/2015 | 10883 | $97.86 |
| INTER-TEL TECHNOLOGIES, INC | 9715 | 5/15/2015 | 10655 | $128.30 |
| INTRALINKS, INC. | 810 | 5/15/2015 | 10148 | $195.72 |
| IPOX, ANNA M | 751070820 | 10/15/2013 | 2467 | $641.88 |
| IURADURI, KAREN A | 751071220 | 10/15/2013 | 2470 | $670.16 |
| IZAGUIRRE CARPIO, LISSETTE | 751071290 | 10/15/2013 | 2473 | $719.73 |
| JANNEY MONTGOMERY SCOTT LLC | 1072380 | 5/15/2015 | 10891 | $163.10 |
| JARRETT, EVE ROBIN | 6450.02 | 6/23/2015 | 6723 | $3,827.58 |
| JEAN MARIE, HEURTELOU | 751072690 | 10/15/2013 | 2495 | $816.39 |
| JEREMIAH, NOREEN A | 751073280 | 6/24/2015 | 6794 | $159.54 |
| JOHNSON, LAUREN | 751074410 | 10/15/2013 | 2515 | $871.72 |
| JOHNSON, SHELLEY M. | 761 | 10/15/2013 | 2522 | $588.45 |
| JONES WATTS, AYANNA J | 753003200 | 10/15/2013 | 4197 | $194.72 |
| JONES, ERICA L | 751074800 | 10/15/2013 | 2530 | $90.04 |
| JONES, JERRIANN | 751074830 | 10/15/2013 | 2532 | $544.21 |
| JUDD, KYMBERELY G | 751075570 | 10/15/2013 | 2544 | $323.85 |
| JUNGBLUT, KAREN | 751075730 | 10/15/2013 | 2546 | $365.18 |
| JVI | 8852 | 5/15/2015 | 10612 | $282.25 |
| K&R APPRAISAL SERVICES | 9075 | 5/15/2015 | 10639 | $72.01 |
| KASL, MICHELLE R | 751076310 | 10/15/2013 | 2565 | $192.58 |
| KAULEN, LISA | 1739.02 | 6/24/2015 | 6866 | $607.65 |
| KAVANAGH, ERIN C | 10014 | 10/15/2013 | 2573 | $991.97 |
| KAY, MARY K | 7015 | 10/15/2013 | 2574 | $208.37 |
| KAYCEE LLC | 8051 | 5/15/2015 | 10509 | $689.64 |
| KEATING, LORIN A | 751163920 | 10/15/2013 | 2576 | $549.77 |
| KEEFE, SUSAN M | 751163930 | 10/15/2013 | 2578 | $662.19 |
| KEITH, HOLLY J | 751163940 | 10/15/2013 | 2583 | $808.45 |
| KELLER WILLIAMS REALTY | 1076840 | 5/15/2015 | 10895 | $65.24 |
| KILDAY, JESSICA A | 6597 | 10/15/2013 | 2605 | $485.26 |
| KING, EILEEN | 751078000 | 10/15/2013 | 2608 | $573.26 |
| KING, SHERYL | 8695 | 10/15/2013 | 2610 | $1,103.61 |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP. | 7020 | 5/15/2015 | 10444 | $1,063.13 |
| KLINE, VANESSA J | 2394 | 10/15/2013 | 2627 | $732.31 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| KNOWLTON, KRISTINE M (KRIS) | 6351 | 10/15/2013 | 2636 | $440.15 |
| KOEPPEN, KATHERYN | 751078570 | 10/15/2013 | 2643 | $971.06 |
| KOSINA, CAMERON | 751078810 | 10/15/2013 | 2656 | $197.79 |
| KROPP, WAYNE G | 751079090 | 10/15/2013 | 2671 | $2,069.10 |
| LACERA/GATEWAY RIVERSIDE, INC. | 4160.01 | 5/15/2015 | 11058 | $1,813.97 |
| LAFLESH, ALICIA | 751079600 | 10/15/2013 | 2688 | $759.48 |
| LAHENS, JUDITH E | 2216 | 10/15/2013 | 2690 | $417.41 |
| LANDSAFE INC. | 1080350 | 5/15/2015 | 10903 | $75.75 |
| LANGE, NANCI | 751163980 | 10/15/2013 | 2709 | $620.68 |
| LAW OFFICES OF ALAN WEINREB PLLC, THE | 1983 | 5/15/2015 | 10255 | $153.59 |
| LAWSON, SUSAN | 751080910 | 10/15/2013 | 2730 | $661.03 |
| LEBEUF, KATHLEEN A | 2361 | 10/15/2013 | 2737 | $4,592.01 |
| LEE, CARINE | 751081240 | 10/15/2013 | 2740 | $482.43 |
| LEGG, CAROLYN J | 751081380 | 10/15/2013 | 2750 | $693.03 |
| LEHMANN, DAVID | 1049 | 10/15/2013 | 2753 | $732.98 |
| LEMPERT, LANA | 751081580 | 10/15/2013 | 2762 | $766.03 |
| LES BROWN ENTERPRISES LLC. | 1081870 | 5/15/2015 | 10905 | $244.65 |
| LETO, JOHN M | 751082010 | 10/15/2013 | 2767 | $741.60 |
| LEWIS, MARY JENNIFER (JENNIFER) | 751082160 | 10/15/2013 | 2776 | $487.10 |
| LEXINGTON SQUARE LLC | 1082340 | 5/15/2015 | 10906 | $79.35 |
| LINDA MCKINNEY & H GUY SMITH | 1082860 | 5/15/2015 | 10909 | $50.09 |
| LINDEN, JOHN H | 6096 | 6/23/2015 | 6700 | $2,108.16 |
| LINTHICUM, SAMANTHA | 751082960 | 10/15/2013 | 2789 | $208.36 |
| LIVERNOIS, SUSAN | 751083280 | 10/15/2013 | 2797 | $493.42 |
| LLOYD DISTRICT PROPERTIES, LP | 1083370 | 5/15/2015 | 10910 | $70.85 |
| LOCKE LIDDELL & SAPP LLP | 1083650 | 5/15/2015 | 10911 | $400.41 |
| LOFFREDO, RAYMOND S (RAY) | 751083690 | 10/15/2013 | 2803 | $755.67 |
| LONG, ROBERT | 751083800 | 10/15/2013 | 2808 | $314.79 |
| LONG, SHAYNA E | 751083810 | 10/15/2013 | 2809 | $403.72 |
| LOU BARTFIELD | 1084040 | 5/15/2015 | 10912 | $50.56 |
| LOWE, AMBER L | 751084210 | 10/15/2013 | 2822 | $1,010.03 |
| LOWE, JAMIE | 751084220 | 10/15/2013 | 2823 | $844.37 |
| LYNCH, SHANA | 2012 | 10/15/2013 | 2840 | $209.49 |
| LYNOTT, JULIE M | 751084730 | 10/15/2013 | 2841 | $1,007.18 |
| M & L SAGEBRUSH WEST LTD. | 1084790 | 5/15/2015 | 10914 | $79.66 |
| MACIAS, AUGUSTO | 751085000 | 10/15/2013 | 2846 | $596.65 |
| MANAGEMENT ADVISORS INTERNAL | 10482 | 5/15/2015 | 10711 | $407.75 |
| MANON, SANNY M | 751085900 | 10/15/2013 | 2890 | $620.12 |
| MARION, BRENT N | 751086680 | 10/15/2013 | 2901 | $858.81 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| MARION, JAMES | 751086700 | 10/15/2013 | 2903 | $702.47 |
| MARSH APPRAISALS & R.E. | 984 | 5/15/2015 | 10155 | $53.94 |
| MARSHALL , MEGAN  N. | 751087280 | 10/15/2013 | 2907 | $487.93 |
| MARTIN, MARQUITA | 751087470 | 10/15/2013 | 2914 | $181.38 |
| MARTINEZ, JAIME | 8888 | 5/15/2015 | 10618 | $4,879.04 |
| MARTY, JENNIFER A | 751087610 | 10/15/2013 | 2924 | $106.56 |
| MAURER, JOHN | 345 | 10/15/2013 | 2947 | $1,211.17 |
| MAURER, KIMBERLY (KIM) | 751088340 | 10/15/2013 | 2948 | $171.53 |
| MAYFIELD, CHAD M | 751088470 | 10/15/2013 | 2956 | $170.36 |
| MCCARTHY, CHRISTINA M | 751088690 | 10/15/2013 | 2967 | $1,044.46 |
| MCELROY, KATHY M | 2311 | 10/15/2013 | 2983 | $411.60 |
| MCGUYER, JODY L | 751089180 | 10/15/2013 | 3002 | $969.37 |
| MCMENEMY, AMY M | 6610 | 10/15/2013 | 3019 | $582.16 |
| MEACHAM, LORI E | 751089710 | 10/15/2013 | 3024 | $259.05 |
| MENEFEE, ODESSA | 751090190 | 10/15/2013 | 3041 | $558.54 |
| MERCHANT DEVELOPMENT LLC | 1090330 | 5/15/2015 | 10919 | $103.53 |
| MERIDIA ASSOCIATES LP | 4109 | 5/15/2015 | 10354 | $52.94 |
| MET LIFE/DBA FAIRVIEW CENTER | 1090590 | 5/15/2015 | 10920 | $510.85 |
| MEYSEMBOURG, TAMI | 1872 | 10/15/2013 | 3054 | $442.30 |
| MICHAEL N. HUSCROFT & ASSOC. | 8923 | 5/15/2015 | 10619 | $159.79 |
| MICHALESKO, JENNIFER | 8611 | 10/15/2013 | 3057 | $1,380.72 |
| MIHAILESCU, IULIANA A | 751092110 | 10/15/2013 | 3063 | $536.51 |
| MILLER, ADAM W | 751092230 | 10/15/2013 | 3065 | $684.32 |
| MISDOM, CARLA I | 751092610 | 10/15/2013 | 3079 | $182.57 |
| MITCHELL, ANTHONY W | 751164020 | 10/15/2013 | 3082 | $545.37 |
| MITCHELL, KELLY J | 751164030 | 10/15/2013 | 3084 | $428.06 |
| MKM REALTY TRUST II | 9140 | 5/15/2015 | 10644 | $1,314.59 |
| MOLL, MANDY E | 751093220 | 10/15/2013 | 3098 | $778.50 |
| MOLL, MANDY E | 751093210 | 10/15/2013 | 3099 | $187.59 |
| MONAGHAN, JOHN | 2746.01 | 10/15/2013 | 3100 | $7,656.55 |
| MONDESI, LUIS | 751093290 | 10/15/2013 | 3101 | $1,921.84 |
| MONSTER INC | 1093400 | 5/15/2015 | 10925 | $134.56 |
| MONTEROS, ROZLYNN | 751093530 | 10/15/2013 | 3109 | $246.37 |
| MOON BAY DEVELOPMENT CORP. | 2906 | 5/15/2015 | 10316 | $81.55 |
| MORELLA, STACEY | 8386 | 5/15/2015 | 10539 | $2,960.25 |
| MORGAN, BRITTANY | 751094060 | 10/15/2013 | 3126 | $557.41 |
| MORGAN, MARIA I | 751094090 | 10/15/2013 | 3129 | $807.26 |
| MORTGAGE ALTERNATIVES | 1094260 | 5/15/2015 | 10926 | $77.07 |
| MORTGAGE ASSET RESEARCH INS | 1094290 | 5/15/2015 | 10927 | $84.12 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| MORTGAGE ASSET RESEARCH INST | 1094300 | 5/15/2015 | 10928 | $433.62 |
| MORTGAGE MARKET GUIDE | 4036 | 5/15/2015 | 10352 | $174.63 |
| MOSS CODILIS, L.L.P. | 8794 | 5/15/2015 | 10595 | $81.74 |
| MURRAY, SILAS | 751096010 | 10/15/2013 | 3159 | $855.63 |
| MUSALEM, PAOLA | 751096020 | 10/15/2013 | 3160 | $611.88 |
| MYERS, MICHEL T | 751096290 | 10/15/2013 | 3172 | $373.07 |
| NAI THE MICHAEL SOMPANIES, INC | 1096370 | 5/15/2015 | 10932 | $95.90 |
| NEAL, LINDSAY | 933 | 10/15/2013 | 3182 | $934.76 |
| NELMS, CHIRON G | 751097420 | 10/15/2013 | 3188 | $585.72 |
| NEXTAG INC. | 1098340 | 5/15/2015 | 10934 | $255.27 |
| NNN VF RESOURCE SQUARE, LLC | 1747.01 | 5/15/2015 | 11045 | $2,701.29 |
| NUNEZ, DANIELLE | 753003880 | 5/16/2014 | 900404 | $611.21 |
| NUSS VALUATIONS, INC. | 8812 | 5/15/2015 | 10598 | $77.77 |
| OBIRI, MAUREEN M | 751100330 | 10/15/2013 | 3264 | $1,160.72 |
| OCE' FINANCIAL SERVICES INC. | 1100400 | 5/15/2015 | 10935 | $55.98 |
| OFFICES BY DESIGN | 6595 | 5/15/2015 | 10433 | $103.08 |
| O'HALLORAN, THOMAS J., JR. | 23 | 5/15/2015 | 10104 | $75.90 |
| ORELLANA, KIRK R. | 8971 | 10/15/2013 | 3271 | $463.87 |
| ORLANS ASSOCIATES PC | 10405 | 5/15/2015 | 10708 | $2,460.04 |
| ORNELAS REYMUNDO, REBECCA | 751101840 | 10/15/2013 | 3277 | $413.61 |
| OTTER, JUDITH | 751102030 | 10/15/2013 | 3287 | $2,453.69 |
| OUTSOURCE SOLUTIONS LLC | 2640 | 5/15/2015 | 10292 | $219.21 |
| PACIFIC GUARDIAN CENTER | 1102700 | 5/15/2015 | 10939 | $156.20 |
| PACIFIC WEST SEARCH | 2489 | 5/15/2015 | 10287 | $407.75 |
| PAGE, AMY F | 751102960 | 10/15/2013 | 3297 | $778.50 |
| PAGE, CHRISTINA | 751102970 | 10/15/2013 | 3298 | $889.44 |
| PALACIOS, CAESAR A | 751103010 | 10/15/2013 | 3300 | $516.66 |
| PALMER, STEVEN C (CHRIS) | 751103080 | 6/24/2015 | 6851 | $682.47 |
| PAQUIN, RAYMOND | 751103370 | 10/15/2013 | 3316 | $372.83 |
| PARRISH, ANITA B | 5662 | 10/15/2013 | 3325 | $995.99 |
| PARRY, OLIVER W & BRACKETT, ALLEN V | 4584 | 5/15/2015 | 10364 | $86.94 |
| PATRICIA B WOOD | 1103870 | 5/15/2015 | 10941 | $115.35 |
| PAUL, JOSEPH | 751104350 | 10/15/2013 | 3340 | $2,742.33 |
| PAULI, BREANNE L | 751104400 | 10/15/2013 | 3343 | $613.00 |
| PAYNE, ANTHONY M (TONY) | 751104460 | 10/15/2013 | 3347 | $874.42 |
| PEARL MEYER & PARTNERS | 1104670 | 5/15/2015 | 10943 | $623.01 |
| PEARSON & ASSOCIATES, INC. | 53 | 5/15/2015 | 10112 | $445.52 |
| PELOSO, AZURE | 6801 | 10/15/2013 | 3358 | $251.16 |
| PEMMA INC | 1104910 | 5/15/2015 | 10944 | $81.55 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| PENICK, KRYSTAL | 751104970 | 10/15/2013 | 3359 | $246.37 |
| PERALTA, CASSEY | 751105150 | 10/15/2013 | 3364 | $345.10 |
| PETERSEN, MIEVEA | 751105510 | 10/15/2013 | 3381 | $163.38 |
| PETTEE, MICHAEL | 751105550 | 10/15/2013 | 3385 | $398.41 |
| PHILIP CARNES & ASSOC, INC | 1105740 | 5/15/2015 | 10946 | $60.71 |
| PHILLIPS, JAMES D | 3379 | 10/15/2013 | 3390 | $1,061.33 |
| PHILLIPS, JULIE | 751105890 | 10/15/2013 | 3391 | $1,094.11 |
| PIERCE, DEBBIE | 751106130 | 10/15/2013 | 3396 | $983.92 |
| PIERCE, LISA | 2049 | 10/15/2013 | 3397 | $630.63 |
| PINEDA, RICARDO | 1345 | 6/24/2015 | 6802 | $164.22 |
| PINEDA, VALERIE D | 751106230 | 10/15/2013 | 3400 | $550.38 |
| PIRES, RACHEL M | 751106390 | 10/15/2013 | 3403 | $232.99 |
| PISAYGNANE, ALANHGNA | 2979 | 10/15/2013 | 3404 | $716.65 |
| PLAINIUM, LLC | 4897 | 5/15/2015 | 10372 | $53.87 |
| PLOEG, RANDY | 751109850 | 10/15/2013 | 3411 | $1,218.68 |
| PMC INVESTIGATIONS AND SECURITY INC | 3997 | 5/15/2015 | 10349 | $88.58 |
| POLLIARD, SANDRA K | 751110290 | 10/15/2013 | 3426 | $517.53 |
| POSITIVE PROPERTIES, INC | 1110530 | 5/15/2015 | 10948 | $97.86 |
| POTTS, SAMANTHA N. | 930 | 10/15/2013 | 3438 | $463.02 |
| POWERS, JACLYN C (JACKIE) | 751110660 | 10/15/2013 | 3443 | $942.33 |
| POWERS, PAULA | 751110680 | 10/15/2013 | 3445 | $1,248.15 |
| PRATER, SARAH M | 751110810 | 10/15/2013 | 3447 | $117.02 |
| PRICE, KELLY L | 751164090 | 10/15/2013 | 3452 | $169.85 |
| PRIORITY SIGN INC | 1111410 | 5/15/2015 | 10949 | $86.49 |
| PROPERTY MANAGEMENT ASSOC | 1111920 | 5/15/2015 | 10952 | $150.53 |
| R R DONNELLEY RECEIVABLES INC | 3124 | 5/15/2015 | 10327 | $813.14 |
| R&D PROPERTIES, LLC | 1769 | 5/15/2015 | 10216 | $145.55 |
| RAMASWAMY, MRUTHYUNJAYA S | 751114100 | 10/15/2013 | 3474 | $331.90 |
| RAMBLEWOOD SQUARE, LLC | 1114120 | 5/15/2015 | 10957 | $134.16 |
| RAMIREZ, GENEVA | 751114170 | 10/15/2013 | 3479 | $284.36 |
| RAMIREZ, MONIQUE | 981 | 10/15/2013 | 3481 | $525.61 |
| RAMOS, FERNANDO | 751114260 | 10/15/2013 | 3486 | $1,126.04 |
| REDLINGER, ANNA M | 751115850 | 10/15/2013 | 3500 | $291.15 |
| REED SMITH LLP | 1115860 | 5/15/2015 | 10959 | $97.59 |
| REED, ANNA M | 751115880 | 10/15/2013 | 3502 | $814.06 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE | 77 | 5/15/2015 | 10114 | $86.05 |
| REGUS MANAGEMENT GROUP LLC | 1116080 | 5/15/2015 | 10960 | $160.82 |
| RELS VALUATION | 3001900 | 5/15/2015 | 11055 | $163.32 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|------|------|------|------|------|
| RESPONSE COMPANIES | 1961 | 5/15/2015 | 10253 | $466.20 |
| RESPONSE MORTGAGE PROJECTS GROUP | 2590 | 5/15/2015 | 10290 | $466.20 |
| RICHARDS, TIMOTHY R | 751117730 | 10/15/2013 | 3539 | $679.69 |
| RICOH AMERICAS CORP | 1117880 | 5/15/2015 | 10962 | $608.30 |
| RICOH BUSINESS SYSTEMS INC | 8513 | 5/15/2015 | 10554 | $307.56 |
| RICOH CORPORATION | 1118180 | 5/15/2015 | 10965 | $51.45 |
| RICOH CORPORATION | 1118190 | 5/15/2015 | 10966 | $73.93 |
| RIETKERK, CRYSTAL M | 751118700 | 10/15/2013 | 3552 | $512.43 |
| RINCON, SARA R. | 10343 | 5/15/2015 | 10702 | $267.35 |
| RITCHIE, ANGELA | 751118900 | 10/15/2013 | 3564 | $1,355.99 |
| RIVER PARK EXEC STES | 1003501 | 5/15/2015 | 10773 | $1,315.59 |
| RIVERA, ROEL | 751118990 | 10/15/2013 | 3566 | $88.81 |
| RMIC CORPORATION | 1119210 | 5/15/2015 | 10970 | $59.61 |
| RMIC | 1119140 | 5/15/2015 | 10969 | $60.05 |
| ROBERT J. HOPP & ASSOCIATES, LLC | 1756 | 5/15/2015 | 10212 | $194.11 |
| ROBERT SCHERMAN & ASSOCIATES | 7762 | 5/15/2015 | 10486 | $100.45 |
| ROBISON, JASON | 751119810 | 10/15/2013 | 3577 | $237.77 |
| RODRIGUEZ DOMINGUEZ, YANZI | 751120010 | 10/15/2013 | 3582 | $387.25 |
| ROELLER, SHARLINE C | 10199 | 10/15/2013 | 3590 | $1,310.97 |
| ROMERO, MISTY | 751120270 | 10/15/2013 | 3598 | $459.95 |
| ROSA, MICHELE | 751120480 | 10/15/2013 | 3606 | $852.21 |
| ROSS, ASHLEY | 751120650 | 10/15/2013 | 3616 | $659.83 |
| RUMMAGE, JENNY REBECCA | 751121290 | 10/15/2013 | 3644 | $670.26 |
| RUSSELL, KIMBERLY | 749000510 | 10/15/2013 | 3648 | $778.30 |
| RUSSUM, OLIN L | 751121500 | 10/15/2013 | 3651 | $778.58 |
| RUSSUM, OLIN L | 751121490 | 10/15/2013 | 3652 | $284.42 |
| RUTHERFORD, KRISTINA | 3671 | 10/15/2013 | 3655 | $1,460.31 |
| SALAZAR JR, JULIO | 751164140 | 10/15/2013 | 3667 | $855.63 |
| SANTIAGO, INDIA | 751122670 | 10/15/2013 | 3687 | $1,156.94 |
| SANTOS, MARIA M (MONICA) | 751122710 | 10/15/2013 | 3690 | $30.01 |
| SANWA JUTAKU, INC. | 980 | 5/15/2015 | 10153 | $93.38 |
| SBC YELLOW PAGES | 3329 | 5/15/2015 | 10328 | $138.28 |
| SC APPRAISAL SERVICES | 526 | 5/15/2015 | 10134 | $84.97 |
| SCHALLER, CHRIS | 10556.02 | 6/24/2015 | 6844 | $87.52 |
| SCHEPER, ETHEL E | 3107 | 10/15/2013 | 3716 | $1,033.52 |
| SCHILL BERRY, DANIELLE K | 5490 | 10/15/2013 | 3719 | $789.72 |
| SCREENVISION DIRECT | 6161 | 5/15/2015 | 10419 | $169.17 |
| SEMANTICSPACE | 1124550 | 5/15/2015 | 10978 | $344.47 |
| SEVERINO, CANDIDA | 1419 | 10/15/2013 | 3777 | $431.93 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| SHADE, VELVET D | 751124920 | 10/15/2013 | 3782 | $746.87 |
| SHAH, SIKANDAR A (JAY) | 751124950 | 10/15/2013 | 3784 | $1,145.45 |
| SHIELDS, SUZANNE | 858 | 10/15/2013 | 3809 | $873.50 |
| SHOREHAM VIEWRIDGE, LLC D/B/A SHOREHAM PLACE | 5899 | 5/15/2015 | 10401 | $1,225.19 |
| SHULTS, LYNLEY | 750001070 | 10/15/2013 | 3817 | $1,105.95 |
| SIEMON, JEFFREY | 4995 | 10/15/2013 | 3823 | $631.03 |
| SILKWORTH, APRIL A | 751127030 | 2/7/2014 | 900062 | $601.35 |
| SIMOVITS, SHERRY | 4720 | 10/15/2013 | 3837 | $1,177.78 |
| SIMS, DARNELL O. & VEDA T. | 10181 | 5/15/2015 | 10681 | $1,870.01 |
| SKYTTA, WILLIAM J (TRAE) | 751127670 | 10/15/2013 | 3851 | $695.54 |
| SMITH, BRADFORD | 751127940 | 10/15/2013 | 3859 | $16.25 |
| SMITH, DARIN T | 751164180 | 10/15/2013 | 3865 | $1,064.30 |
| SMITH, DIANE R | 751127970 | 10/15/2013 | 3868 | $684.13 |
| SMITH, JOHNNY | 753003970 | 10/15/2013 | 3870 | $255.89 |
| SMITH, KELLEY M | 751128010 | 10/15/2013 | 3872 | $279.88 |
| SMITH, LEAH | 751128040 | 10/15/2013 | 3875 | $588.48 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 585 | 5/15/2015 | 10138 | $115.10 |
| SPRADLEY, CHRISTOPHER | 751129950 | 10/15/2013 | 3917 | $635.95 |
| ST JOHN, MICHAEL E | 2520 | 10/15/2013 | 3922 | $436.48 |
| STAFFSOLVE | 5063 | 5/15/2015 | 10376 | $116.33 |
| STARK, DAWN M | 2788 | 10/15/2013 | 3931 | $138.06 |
| STEINMETZ, THOMAS J | 751131010 | 10/15/2013 | 3935 | $1,216.03 |
| STEPAN, DEBORAH P | 751131050 | 10/15/2013 | 3936 | $1,659.30 |
| STEWART, TERESA M | 751131640 | 10/15/2013 | 3950 | $479.49 |
| STINNETT, KEVIN AND/OR JULIE | 10012 | 5/15/2015 | 10664 | $617.64 |
| STROCCHIA, DAVID A | 751132030 | 10/15/2013 | 3967 | $1,367.93 |
| SUECH, DANIELLE | 3092 | 10/15/2013 | 3972 | $802.54 |
| SULLIVAN, BERNARD | 751132340 | 10/15/2013 | 3973 | $1,611.70 |
| SUN LIFE ASSURANCE COMPANY OF CANADA- US | 8525.01 | 5/15/2015 | 11075 | $1,456.27 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 1748 | 5/15/2015 | 10211 | $1,175.75 |
| SUNTORY INTERNATIONAL CORP. | 1258.01 | 5/15/2015 | 11042 | $123.55 |
| SWASEY, VIVIAN | 2769 | 10/15/2013 | 3979 | $650.77 |
| SWEARINGEN REALTY GROUP, LLC | 7763 | 5/15/2015 | 10487 | $245.25 |
| T-34 COLE CENTER ASSOCIATES | 1133400 | 5/15/2015 | 10988 | $92.35 |
| TAX VERIFICATION BUREAU, INC. | 623 | 5/15/2015 | 10143 | $1,807.69 |
| TAYLOR, DAMETRIA | 8074 | 10/15/2013 | 4004 | $745.57 |
| TBS COURIERS | 1134000 | 5/15/2015 | 10990 | $67.02 |
| TD SERVICE COMPANY | 7947 | 5/15/2015 | 10496 | $521.86 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| TECHNICAL BUSINESS | 1134110 | 5/15/2015 | 10991 | $207.54 |
| TEMECULA  CORPORATE PLAZA LLC | 1134310 | 5/15/2015 | 10993 | $159.94 |
| THALER, BILLY JR. | 10144 | 5/15/2015 | 10678 | $992.91 |
| THE GROWTH SOLUTIONS GROUP | 1135330 | 5/15/2015 | 10996 | $571.87 |
| THE STAR-LEDGER | 1136690 | 5/15/2015 | 11000 | $116.54 |
| THOMAS, ARLICIA D | 751137230 | 10/15/2013 | 4020 | $389.90 |
| THOMPSON, ROSEMARY | 751137390 | 10/15/2013 | 4032 | $720.28 |
| THOMSON FINANCIAL CO, LLC | 180 | 5/15/2015 | 10121 | $1,158.81 |
| TITLOW, CHRISTINA I | 751138220 | 10/15/2013 | 4046 | $737.74 |
| TJR APPRAISAL CORPORATION | 6534.01 | 5/15/2015 | 11066 | $158.20 |
| TOMORROW 32 RIVER PARK L P | 1138520 | 5/15/2015 | 11004 | $86.49 |
| TOPP OF THE HARBOR LIMOUSINE | 2410 | 5/15/2015 | 10281 | $57.53 |
| TORCASI, DANIEL | 751138690 | 10/15/2013 | 4055 | $606.28 |
| TPG LONG ISLAND, LLC | 1139040 | 5/15/2015 | 11005 | $434.27 |
| TPRF/THC HAVENPARK, LLC | 8608 | 5/15/2015 | 10569 | $296.63 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | 8526 | 5/15/2015 | 10559 | $1,159.41 |
| TRADE SHOW FABRICATIONS, INC. | 1992 | 5/15/2015 | 10256 | $230.34 |
| TRANS-BOX SYSTEMS, INC | 1139290 | 5/15/2015 | 11007 | $101.96 |
| TRANS-BOX SYSTEMS, INC. | 1139380 | 5/15/2015 | 11009 | $66.17 |
| TRANS-BOX SYSTEMS, INC. | 1139300 | 5/15/2015 | 11008 | $81.16 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | 4914 | 5/15/2015 | 10373 | $4,061.15 |
| TRAVOSTINO, MEGAN E | 751139560 | 10/15/2013 | 4069 | $572.62 |
| TRI M CONSTRUCTION | 2131 | 5/15/2015 | 10262 | $1,103.56 |
| TRICE VALUATION SERVICES LLC | 472 | 5/15/2015 | 10131 | $106.29 |
| TRIDENT REALTY GROUP, LLC | 1139900 | 5/15/2015 | 11013 | $130.23 |
| TRILAR MANAGEMENT GROUP | 4988 | 5/15/2015 | 10375 | $100.57 |
| TRIPWIRE, INC. | 3470 | 5/15/2015 | 10334 | $598.70 |
| TSULEFF, MINDI | 751140240 | 10/15/2013 | 4077 | $188.37 |
| TURNER, VIRGINIA D | 751140510 | 10/15/2013 | 4090 | $103.29 |
| TWO NEWTON PLACE ACQUISITIONS | 1140550 | 5/15/2015 | 11018 | $175.65 |
| UNGERLEIDER, SUSAN M | 753004010 | 10/15/2013 | 4095 | $807.14 |
| UNIQUEX GRAPHICS & PRINTING INC. | 1738 | 5/15/2015 | 10209 | $104.89 |
| US BANK NAT'L ASSOC AS TTEE OF STANLEY MORTGAGE | 10616 | 5/15/2015 | 10716 | $2,498.51 |
| USDA RURAL DEVELOPMENT | 9788 | 5/15/2015 | 10658 | $476.98 |
| VALLEJO, BERTHA | 751142340 | 10/15/2013 | 4105 | $878.66 |
| VALLEJO, MARIA (CARMEN) | 5769 | 10/15/2013 | 4106 | $559.42 |
| VANOMMEREN, MATTHEW | 751142700 | 10/15/2013 | 4112 | $1,187.67 |
| VATTEROTT, JOHN H | 751142870 | 10/15/2013 | 4121 | $799.45 |

| Name | Claim/ Schedule # | Check Date | Check # | Check/Wire Amount |
|---|---|---|---|---|
| VAUGHAN, KIMBERLY A | 4247 | 10/15/2013 | 4122 | $1,064.30 |
| VENADAS, ROSE B. | 2610 | 10/15/2013 | 4130 | $651.77 |
| VENTURA, LEILAROSE C (LEILA) | 1998 | 10/15/2013 | 4138 | $778.50 |
| VERRELL, JIMMY B | 751145480 | 10/15/2013 | 4143 | $683.47 |
| VIBBERT, MARY A | 751145600 | 10/15/2013 | 4146 | $358.42 |
| VILLA, NANCY G | 751145800 | 10/15/2013 | 4154 | $438.87 |
| VILLAMANA, RICHARD E. | 339 | 10/15/2013 | 4155 | $107.58 |
| VILLENA, EMMA G | 751145890 | 10/15/2013 | 4156 | $2,014.73 |
| VITALE, PATRICIA | 751146210 | 10/15/2013 | 4161 | $1,027.40 |
| WALSH, KELLI-MARIE | 751146860 | 10/15/2013 | 4179 | $623.81 |
| WARREN, KENORIA | 750000940 | 10/15/2013 | 4190 | $1,187.83 |
| WATKINS, MANDY | 751147450 | 10/15/2013 | 4193 | $2,012.58 |
| WEBB, SHAUN | 751147790 | 10/15/2013 | 4200 | $1,209.11 |
| WEBER, LINDA | 751147800 | 10/15/2013 | 4201 | $1,271.06 |
| WELLS FARGO FUNDING, INC | 1148530 | 5/15/2015 | 11033 | $59.67 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | 6507 | 5/15/2015 | 10429 | $7,284.71 |
| WETZEL, THOMAS | 6928 | 10/15/2013 | 4218 | $1,848.23 |
| WEVALUEIT, INC | 7750 | 5/15/2015 | 10482 | $90.70 |
| WHITES ROAD LLC | 1149250 | 5/15/2015 | 11036 | $72.31 |
| WIGGINS, BETHANY | 751149330 | 10/15/2013 | 4233 | $393.25 |
| WILHELM, BARON | 751164200 | 6/24/2015 | 6859 | $334.51 |
| WILLIAMS, ALISON | 751149710 | 10/15/2013 | 4237 | $492.03 |
| WILLIAMS, TRISTINA | 751149870 | 10/15/2013 | 4250 | $994.72 |
| WOLLACK, TARA L | 751150610 | 10/15/2013 | 4273 | $1,292.54 |
| WOODMAN, SUSAN E. | 5764 | 10/15/2013 | 4278 | $943.08 |
| WROBLEWSKI, MARIA C | 2194 | 10/15/2013 | 4288 | $939.96 |
| WURTH, CORTNEY | 281 | 10/15/2013 | 4289 | $750.60 |
| WURTZ, CHRISTOPHER | 751151010 | 10/15/2013 | 4291 | $788.20 |
| YANOUPETH, JANY | 751153200 | 10/15/2013 | 4301 | $344.44 |
| YARBRO, CRYSTAL D. | 6152 | 10/15/2013 | 4302 | $662.36 |
| YARBROUGH, KARENA | 751153220 | 10/15/2013 | 4303 | $316.93 |
| YOUR PRIVATE LIMOUSINE, INC. | 3770 | 5/15/2015 | 10344 | $59.04 |
| YU, JONATHAN C | 751153780 | 10/15/2013 | 4313 | $550.44 |

## **EXHIBIT D**

**Missing Forms W-9**

| Claimant | Claim # | Schedule # | Debtor | Claimed Amount |
|---|---|---|---|---|
| BANK OF NEW YORK, THE | 10116 | | AHMAC | 18,640.00 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | 10699 | | AHMC | 27,000,000.00 |
| CITIGROUP GLOBAL MARKETS INC. | 10377 | | AHMC | 14,580,015.00 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 9037 | | AHMC | 3,717,953.00 |
| SMITHKLINE BEECHAM, PLC | 8853 | | AHMC | 867,020.37 |
| MTEAM FINANCIAL PARTNERS AS REP | 9047 | | AHMC | 812,393.44 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | 10577 | | AHMC | 402,609.00 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | 9036 | | AHMC | 374,528.98 |
| FRANKLIN PACIFIC FINANCE, LLP | 2891 | 751055520 | AHMC | 308,517.80 |
| BANK OF NEW YORK, THE | 8610 | | AHMC | 184,842.00 |
| VERICOMM, INC. | 10243 | | AHMC | 181,991.17 |
| NATIXIS REAL ESTATE CAPITAL, INC. | 8918 | | AHMC | 180,000.00 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP | 6539 | 751163020 | AHMC | 166,003.59 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | 7946 | | AHMC | 109,286.04 |
| FIRST AMERICAN FLOOD DATA SVCS | | 751052410 | AHMC | 96,174.50 |
| GEMINI SECURITIZATION CORP., LLC | 9063 | | AHMC | 92,656.00 |
| FIDELITY INFORMATION SERVICES, INC. | 5604 | 751051840 | AHMC | 81,158.40 |
| US BANCORP MANIFEST FUNDING SERVICES | 8782 | | AHMC | 71,515.01 |
| LIGHT LAS VEGAS, LLC | | 751082640 | AHMC | 68,805.03 |
| LAUREN PROPERTIES LP | 9068 | | AHMC | 66,341.02 |
| SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC | 7567 | | AHMC | 57,086.13 |
| HERNANDEZ, MATTHEW AND MELANIE | 9654 | | AHMC | 56,541.22 |
| M K CONSTRUCTION | | 751084850 | AHMC | 40,147.20 |
| FIRST CREDIT UNION C/O DBSI | | 751052870 | AHMC | 31,540.80 |
| HUNTER GRAHAM BUILDERS | | 751067770 | AHMC | 30,000.00 |
| SUCCESS STRATEGIES INSTITUTE | | 751132150 | AHMC | 25,450.87 |
| CHIEF EXECUTIVE AIR | | 751026400 | AHMC | 23,305.00 |
| NATIONAL CITY MORTGAGE | | 751096690 | AHMC | 19,277.87 |
| SLO, LLC | 8727 | 751127730 | AHMC | 17,739.99 |
| D BROS INVESTMENTS | | 751035500 | AHMC | 17,211.33 |
| BL & U ASSOCIATES INC. | | 751016920 | AHMC | 15,000.00 |
| KENNETH NIGRO | | 751077220 | AHMC | 15,000.00 |
| EAGLE HOME MORTGAGE, INC. | | 751046470 | AHMC | 13,913.81 |
| XELERATE, LLC | 1968 | 751151210 | AHMC | 12,720.00 |
| FANNIE MAE | | 751050780 | AHMC | 12,050.00 |
| CARPENTER, MITCHEAL E (MITCH) | 6633 | | AHMC | 10,761.36 |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME | 8500 | 751119270 | AHMC | 10,257.65 |
| PREMIER BUSINESS CENTERS | 5846 | | AHMC | 10,129.68 |
| BRINK'S COMMUNICATIONS | | 751019510 | AHMC | 10,037.39 |
| MORRIS EXCAVATING | | 751094160 | AHMC | 10,000.00 |
| MARCO DEVELOPMENT AND | | 751086170 | AHMC | 9,514.00 |
| WYNDHAM HOTELS & RESORTS | 2142 | 751151070 | AHMC | 9,486.48 |
| AETNA | 1513 | | AHMC | 9,373.84 |
| FISHMAN, BRIAN | 2443 | 751053760 | AHMC | 9,050.00 |
| CHOPP, | 5151 | 751026570 | AHMC | 9,000.00 |
| WELLS FARGO FINANCIAL LEASING, INC. | 642 | 751148510 | AHMC | 8,489.16 |
| PROGRESSIVE PROPERTY MANAGEMENT | | 751111870 | AHMC | 8,238.55 |
| CHARLOTTE D. HARRELL | | 751025700 | AHMC | 8,094.08 |
| SIGMUND BALABAN & CO., LLP | 265 | | AHMC | 8,000.00 |
| OPTIMOST | | 751101530 | AHMC | 8,000.00 |

| Claimant | Claim # | Schedule # | Debtor | Claimed Amount |
|---|---|---|---|---|
| GARRISON, MICHAEL W. TTEE | 4333 | | AHMC | 7,500.00 |
| GENERAL GROWTH PROPERTIES | | 751057120 | AHMC | 7,372.25 |
| TELEPHONE DIAGNOSTIC SVCS | 3763 | 751134270 | AHMC | 7,276.91 |
| VLP INC | | 751146240 | AHMC | 6,752.64 |
| DFS SERVICES LLC | 6049 | | AHMC | 6,727.45 |
| CLARKSON PROPERTY INC | | 751029080 | AHMC | 6,604.20 |
| EXPRESS SCRIPTS INC | | 751050270 | AHMC | 6,600.35 |
| DCFS TRUST | 2305 | | AHMC | 6,591.49 |
| BLACKSTONE ASSOCIATES, LTD. | | 751017080 | AHMC | 6,259.20 |
| LORENZINI & ASSOCIATES, LTD | | 751083930 | AHMC | 5,853.75 |
| NATIONAL CITY MORTGAGE CO | | 751096700 | AHMC | 5,810.12 |
| PERRY BUILDERS, LLC | | 751105270 | AHMC | 5,800.00 |
| AMERICAN OFFICE SYSTEMS | | 751005640 | AHMC | 5,765.49 |
| ROTH STAFFING COMPANIES, L.P. | | 751120720 | AHMC | 5,323.62 |
| NETWORTH FINANCIAL SERVICES | | 751097680 | AHMC | 5,000.00 |
| KADISH, HERBERT S. & PHYLLIS R. | 6004 | | AHMC | 4,989.00 |
| CITY CTR SQ EQUITIES II, LLC | | 751028010 | AHMC | 4,923.51 |
| DIVERSIFIED COMMERCIAL | | 751040230 | AHMC | 4,750.00 |
| FANNIE MAE | | 751050790 | AHMC | 4,560.00 |
| SUDLER SOTHEBY'S INTERNATIONAL | | 751132230 | AHMC | 4,500.00 |
| FORD, STEPHEN H. | 10486 | | AHMC | 4,460.00 |
| JOHN HOPKINS CHILDREN CENTER | | 751074080 | AHMC | 4,451.80 |
| DIVISION OF BANKS | | 751040250 | AHMC | 4,400.00 |
| MOUNTAIN-N-PLAINS, INC. | | 751095350 | AHMC | 4,295.68 |
| BEAU RIVAGE | | 751015060 | AHMC | 4,273.78 |
| WINWARD SHOPPING CENTER | | 751150410 | AHMC | 4,259.02 |
| LANDSAFE | 9442 | | AHMC | 4,245.27 |
| COLUMBUS MARRIOTT HOTEL NW | | 751030730 | AHMC | 4,171.41 |
| CHARLES SCHWAB | | 751025600 | AHMC | 4,124.09 |
| MEWS DEVELOPMENT COMPANY | | 751090890 | AHMC | 4,093.52 |
| GMAC BANK | | 751058730 | AHMC | 4,085.73 |
| EMOKE CICO | | 751048590 | AHMC | 4,081.25 |
| 730 N. POST OAK, LP | | 751000660 | AHMC | 4,044.58 |
| WEATHER UNDERGROUND,INC | 2079 | 751147770 | AHMC | 4,000.00 |
| WASHINGTON REAL ESTATE | | 751147190 | AHMC | 3,861.49 |
| PRIMETRUST BANK | 189 | | AHMC | 3,850.00 |
| SPENCERS DIGITAL SYSTEMS | | 751129870 | AHMC | 3,808.42 |
| DHL EXPRESS | | 751039300 | AHMC | 3,709.85 |
| WARNER, MARGARET | 3505 | | AHMC | 3,676.00 |
| DISPLAY PRESENTATIONS | 8910 | 751040160 | AHMC | 3,621.01 |
| THE PREMIER BUILDING SHOW | | 751136310 | AHMC | 3,600.00 |
| HALO REALTY, LLC | | 751062200 | AHMC | 3,522.70 |
| DENNY ANDREWS | | 751038660 | AHMC | 3,500.00 |
| COUNTRY INN & SUITES | | 751033200 | AHMC | 3,342.96 |
| NURSEFINDERS INC. | | 751099970 | AHMC | 3,315.40 |
| WEST LINN CORPORATE PARK, LLC | | 751148750 | AHMC | 3,195.83 |
| JOHNSTON, CAROL | | 751074550 | AHMC | 3,091.75 |
| THELEN REID BROWN RAYSMAN & STEINER LLP | 7736 | | AHMC | 3,027.90 |
| DIABETES RESEARCH INSTITUTE | | 751039390 | AHMC | 3,000.00 |
| CURRENT MECHANICAL | | 751035260 | AHMC | 2,982.00 |
| COSTCO WHOLESALE | | 751033090 | AHMC | 2,932.64 |

| Claimant | Claim # | Schedule # | Debtor | Claimed Amount |
|---|---|---|---|---|
| ARTHUR HAAS | | 751008330 | AHMC | 2,900.00 |
| INTER-TEL INTEGRATED SYSTEMS, INC. | 6512 | 751070410 | AHMC | 2,884.20 |
| INTER-TEL INTEGRATED SYSTEMS, INC. | 10611 | | AHMC | 2,884.20 |
| LORNA/PSI COMMUNICATIONS INC | | 751083990 | AHMC | 2,879.67 |
| ATT MOBILITY/BRM SEI | | 751010990 | AHMC | 2,845.85 |
| HINZ, BRENT | | 751065420 | AHMC | 2,845.24 |
| 4:19 COMPANY | | 751000560 | AHMC | 2,822.79 |
| WEBSTER BANK | | 751147830 | AHMC | 2,758.09 |
| HUBBARD, CORY | | 751067400 | AHMC | 2,714.90 |
| VALLEY YELLOW PAGES | 10407 | 751142470 | AHMC | 2,695.51 |
| HOUSTON DIXIE FARM RD BUS PK | | 751067020 | AHMC | 2,675.70 |
| DENVER NORTHWEST VENTURES, LLC | | 751038740 | AHMC | 2,600.00 |
| MAD OUTDOOR INC. | | 751085140 | AHMC | 2,600.00 |
| PHH HOME LOANS LLC | | 751105700 | AHMC | 2,569.33 |
| HYPERION CAPITAL GROUP | | 751068080 | AHMC | 2,567.47 |
| GUILD MORTGAGE COMPANY | | 751061430 | AHMC | 2,561.49 |
| PLUS VISION CORPORATION OF | | 751109910 | AHMC | 2,505.00 |
| NATIONAL COMMUNICATIONS SVCS | 7019 | 751096710 | AHMC | 2,502.21 |
| PRESS TELEGRAM | | 751111050 | AHMC | 2,500.00 |
| RIS, INC. | | 751118890 | AHMC | 2,500.00 |
| RESIDENTIAL FUNDING COMPANY, LLC | 8447 | | AHMH | 37,327.15 |
| DEPARTMENT OF THE TREASURY - IRS | 10119 | | AHMH | 22,011.82 |
| GENERAL ELECTRIC CAPITAL CORP. | 10174 | | AHMH | 5,507.99 |
| BANC OF AMERICA SECURITIES LLC | 8164 | | AHMIC | 1,725,586.00 |
| DEUTSCHE BANK SECURITIES, INC. | 9059 | | AHMIC | 969,102.00 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | 9035 | | AHMIC | 394,153.00 |
| BANC OF AMERICA SECURITIES LLC | 8164 | | AHMIC | 230,930.44 |
| GEMINI SECURITIZATION CORP., LLC | 9065 | | AHMIC | 92,656.00 |
| REVAL.COM, INC. | 10479 | | AHMIC | 83,158.50 |
| VESPA, ROBERT F. | 6590 | | AHMIC | 3,800.00 |
| BANK OF NEW YORK, THE | 10117 | | AHMSV | 317,816.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 1253 | | AHMSV | 105,808.68 |
| VOYAGER INDEMNITY INSURANCE COMPANY | 7965 | | AHMSV | 71,932.58 |
| KEBLIN, REBECCA F. | 1635 | | AHMSV | 21,000.00 |
| RECONTRUST BANK, N.A. | 9441 | | AHMSV | 10,830.05 |
| CITIBANK (SOUTH DAKOTA), N.A. | 6984 | | AHMSV | 4,958.24 |