## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------x

In re:                                                                 :          Chapter 11
                                                                       :
AMERICAN HOME MORTGAGE                                                  :          Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, *et al.*,[1]                    :
                                                                       :          Jointly Administered
                                                    Debtors.           :
------------------------------------------------------------------------x          Ref. Docket Nos. 11244 & 11245

### <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 15, 2016, I caused to be served the:

    a.  "Notice of Motion," dated October 14, 2016, to which was attached the "Plan Trustee's Motion for an Order Pursuant to 11 U.S.C. §§ 105, 363 and 554 Authorizing the Abandonment and Destruction of Documents and Records," dated October 14, 2016 [Docket No. 11244], (the "Destruction of Documents Motion"), and

    b.  "Notice of Motion," dated October 14, 2016, to which was attached the "Plan Trustee's Motion for an Order Pursuant to §§ 105 and 1142 of the Bankruptcy Code (I) Authorizing Second Distribution to Holders of Allowed General Unsecured Claims and (II) Granting Related Relief, Including Clarification of the Plan and Enforcement of Certain Plan Provisions and Court Orders," dated October 14, 2016 [Docket No. 11245], (the "Distribution Motion")

    by causing true and correct copies of the:

    i.  Destruction of Documents Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.), a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The mailing address for all of the Debtors is: AHM Liquidating Trust, P.O. Box 10550, Melville, New York 11747.

T:\Clients\AHM\Affidavits\Destruction of Documents Mtn & 2nd Distribution Mtn_DI 11244 & 11245_AFF_10-15-16.doc

    ii.    Distribution Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Konstantina Haidopoulos

Sworn to before me this
18th day of October, 2016

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20 18

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 3RD FINANCIAL SERVICE CORP. | LAW OFFICES OF EDWARD GARFINKEL 110 WILLIAM STREET NEW YORK NY 10038 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINATTI OH 45249 |
| AAA MORTGAGE TEAM | 27464 COMMERCE CENTER DRIVE, SUITE B TEMECULA CA 92590 |
| ABDUR-RAHIM ABDULLAH | 27098 RED MAPLE STREET MURRIETA CA 92562 |
| ACCREDITED HOME LEND | 9915 MIRA MESA BLVD STE 120 SAN DIEGO CA 92131-7002 |
| ADDIE GARZA | C/O JOHN W. VILLINES, ESQ. JV LAW 726 14TH STREET,SUITE E MODESTO CA 95354 |
| ADNAAN BUKHARI | 9416 CANALINO DRIVE LAS VEGAS NV 89134 |
| AETNA | PO BOX 14088 LEXINGTON KY 40512-4088 |
| AHM SECURITIZATION | GM03320 1761 EASY ST ANDREWS PLACE SANTA ANA CA 92705 |
| AHMAR M. YOUSIF | 1151 W. UNIVERSITY DRIVE SUITE 104 MESA AZ 85201 |
| AHMAT | 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| ALABAMA HFA | 2000 INTERSTATE PARK DR, SUITE 408 MONTGOMERY AL 36109 |
| ALASKA HOUSING | 4300 BONIFACE PKWY 99504 ANCHHORAGE AK 99510-1020 |
| ALBERT GORDON | C/O JOSHUA BLEIL, ESQ. THE TICKTIN LAW GROUP, PA 600 WEST HILLSBORO BLVD,SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| ALICIA ATIENZA, CLOUDALDO ATIENZA | C/O MARC A. FISHER, ESQ. LAW OFFICES OF FISHER & RUEHMANN 9580 OAK AVENUE PARKWAY, SUITE 15 SACRAMENTO CA 95814 |
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | ATTN: JAMES A COUTINHO & J MATTHEW FISHER 17 S. HIGH ST., SUITE 1220 COLUMBUS OH 43215 |
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | JAMES A COUTINHO AND J MATTHEW FISHER 17 S. HIGH ST., SUITE 1220 COLUMBUS OH 43215 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | PO BOX 924122 HOUSTON TX 77292-4122 |
| ALLSTATE HOME LOANS | 2470 SAINT ROSE PKWY STE 314 HENDERSON NV 89074-7775 |
| ALLY FINANCIAL INC. | 200 RENAISSANCE CENTER P.O. BOX 200 DETROIT MI 48265-2000 |
| ALLY FINANCIAL INC. | PO BOX 9001951 LOUISVILLE KY 40290-1951 |
| ALLY FINANCIAL INC. C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| ALMA GRUBERT,ROSEMARY ARACE | C/O J. CHRISTOPHER GIBSON, ESQ. BARRY, CORRADO, GRASSI & GIBSON, PC 2700 PACIFIC AVENUE WILDWOOD NJ 08260 |
| ALMINA GISELLE ABELLERA | C/O GEORGE HOLLAND, JR., ESQ. HOLLAND LAW FIRM 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612 |
| AMC FINANCIAL HOLDINGS, INC. | (CITYSCAPE CORP) 4547 LAKE SHORE DRIVE WACO TX 76710 |
| AMC FINANCIAL HOLDINGS, INC. | 4547 LAKE SHORE DRIVE WACO TX 76710 |
| AME FINANCIAL CORP. | 4319 ALLENHURST DR NORCROSS GA 30092-2056 |
| AMELIA CORONADO | 2279 YORKTOWN SQUARE MERCED CA 95341 |
| AMERICAN HOME ACCEPT | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME BANK | 805 ESTELLE DR SUITE 101 LANCASTER PA 17601 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | C/O DAVID C. CONSUEGRA, ESQ. 9204 KING PALM DRIVE TAMPA FL 33619-1328 |
| AMERICAN PACIFIC MORTGAGE CORP | 3000 LAVA RIDGE COURT, 200 ROSEVILLE CA 95661 |
| AMERICAN SECURITY INSURANCE COMPANY V. | FLORIDA INSURANCE DEPOT, INC., ET A BROWARD COUNTY, FLORIDA 8181 WEST BROWARD BLVD, SUITE 300 PLANTATION FL 33324 |
| ANDERSEN HILBERT & PARKER, LLP | ATTN: JEREMY G. TOLCHIN 1230 COLUMBIA STREET, SUITE 1050 SAN DIEGO CA 92101 |
| ANDERSEN HILBERT & PARKER, LLP | JEREMY G. TOLCHIN 1230 COLUMBIA STREET, SUITE 1050 SAN DIEGO CA 92101 |
| ANDREAS AND TESS NOTTEBOHM | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2051 HILLTOP DRIVE, SUITE A28 REDDING CA 96002 |
| ANDREW J. HOMAR | C/O JOSEPH E. RUYACK III, ESQ. LAW OFFICE OF JOSEPH E. RUYACK, III THREE TWIN BROOKS DRIVE CHESTER NY 10918 |
| ANGELA M. LONGO | C/O PAUL J. SULIA, ESQ. P.O. BOX 5258 2061 KALANIANAOLE AVENUE HILO HI 96720 |
| ANGELA M. LONGO | C/O PAUL J. SULIA, ESQ. 106 KAMEHAMEHA AVE STE A HILO HI 96720-2862 |
| ANN AND DANIEL LABELLE | C/O MICHAEL J. KEOGH, ESQ. P.O. BOX 11297 ST. PAUL MN 55111 |

| Claim Name | Address Information |
|---|---|
| ARBOGAST & BERNS LLP | 6800 OWENSMOUTH AVE STE 310 CANOGA PARK CA 91303-4245 |
| ARGENT MORTGAGE | GM075640 1701 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ARKANSAS DEVELOP FIN | 900 W CAPITOL AVE # 310 LITTLE ROCK AR 72201-3108 |
| ARNOLD DOMINGO SIMON | C/O GARY VICTOR DUBIN, ESQ. DUBIN LAW OFFICES STE 1300,HARBOR CT,55 MERCHANT ST HONOLULU HI 96813 |
| ASKOUNIS & DARCY, PC | ATTN: C. RANDALL WOOLLEY 444 NORTH MICHIGAN AVENUE, SUITE 3270 CHICAGO IL 60611 |
| ASKOUNIS & DARCY, PC | C. RANDALL WOOLLEY 444 NORTH MICHIGAN AVENUE, SUITE 3270 CHICAGO IL 60611 |
| ASTORIA | 211 STATION RD STE 602 MINEOLA NY 11501-4205 |
| ASTORIA FINANCIAL CORPORATION | (HOLDING COMPANY OF ASTORIA BANK) ONE ASTORIA BANK PLAZA LAKE SUCCESS NY 11042-1085 |
| ASTORIA FINANCIAL CORPORATION | ONE ASTORIA BANK PLAZA LAKE SUCCESS NY 11042-1085 |
| ASTORIA FINANCIAL CORPORATION C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| AUBURN BAINBRIDGE EXCAVATING | ATTN:PEREZ 11313 EAST WASHINGTON STREET CHAGRIN FALLS OH 44023 |
| AURORA LOAN SERVICES | GM068470 2530 S. PARKER ROAD STE 601 AURORA CO 80014 |
| AURORA MORTGAGE, LLC | 1802 OAK TREE RD # 201 EDISON NJ 08820-2704 |
| AUSTIN AND MARIA MAGANA | C/O DAVID A. ST. JOHN, ESQ. ST. JOHN & FOBI 309 SOUTH A STREET OXNARD CA 93030 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| AVILA V. DUTRA, AMERICAN HOME MORTGAGE CORP, | ET AL 9960 BIRD RD MIAMI FL 33165 |
| BANC OF AMERICA LEASING | PO BOX 371992 PITTSBURGH PA 15250 |
| BANK OF AMERICA | 4527 METROPOLITAN CT STE C FREDERICK MD 21704 |
| BANK OF AMERICA 2NDS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BANK OF AMERICA CORPORATION | ATTN: CORRESPONDENCE UNIT CA6-919-02-41, PO BOX 5170 SMITH VALLEY CA 93062 |
| BANK OF AMERICA CORPORATION | P.O. BOX 4034 SACRAMENTO CA 95812-4034 |
| BANK OF AMERICA CORPORATION | COUNTRYWIDE P.O. BOX 4034 SACRAMENTO CA 95812-4034 |
| BANK OF AMERICA CORPORATION C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| BANK OF AMERICA O P | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BAOTHO NGUYEN | C/O DOUGLAS J. BROWN CHAPIN WHEELER LLP 550 WEST 'C' STREET, SUITE 2000 SAN DIEGO CA 92101 |
| BARBOSA V. DANA CAPITAL GROUP, INC., | 7-1724 WILLIAM P. COFFIN, ESQ 100 NORTH 4TH STREET EASTON PA 18042 |
| BARCLAYS PLC | 1 CHURCHILL PLACE CANARY WHARF LONDON X0 E14 5HP UNITED KINGDOM |
| BARCLAYS/AHM | GM002940 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| BARTLIT BECK HERMAN PALENCHAR & SCOTT | LLP NOSSON KNOBLOCH 1899 WYNKOOP STREET, SUITE 800 DENVER CO 80202 |
| BATTAILLE VS. AHMSI | BAUER AND BOOKWALTER, CO. LPA 202 EAST CENTRAL AVENUE MIAMISBURG, OH 45342 |
| BAYVIEW LOAN SERVICING, LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| BAYVIEW LOAN SERVICING, LLC | 4425 PONCE DE LEON BLVD. 5TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW LOAN SERVICING, LLC | 4425 PONCE DE LEON BLVD. 5TH FLOOR ATTN: COMPLIANCE DEPT. CORAL GABLES FL 33146 |
| BAYVIEW LOAN SERVICING, LLC | 4425 PONCE DE LEON BLVD. ATTN: COMPLIANCE DEPT. CORAL GABLES FL 33146 |
| BEACON FINANCIAL MORTGAGE BANKERS | PO BOX 560163 MIAMI FL 33256-0163 |
| BEAR STERNS/GMAC | GM600520 235 FISHER DRIVE WATERLOO IA 50701 |
| BEAR STERNS/WELLS FA | GM600520 751 KASOTA AVE SUITE MDC MINNEAPOLIS MN 55414 |
| BEARD ET AL. V. AMERICAN HOME | MORTGAGE CORP. ET AL. 14406 OLD MILL ROAD UPPER MARLBORO NJ 20772 |
| BELARMINO MIRA | C/O JAMES CURTIS, ESQ. JAMES CURTIS ASSOCIATES 7121 MAGNOLIA AVENUE RIVERSIDE CA 92504 |
| BELCO COMMUNITY CU | P.O. BOX 82 HARRISBURG PA 17108-0082 |
| BELLETTIERI, FONTE, & LAUDONIO, ET AL | 25 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| BERGERON, RONALD J. | C/O COREY W. HAUGLAND JAMES & HAUGLAND, P.C. 609 MONTANA AVENUE EL PASO TX |

| Claim Name | Address Information |
|---|---|
| BERGERON, RONALD J. | 79902 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | PLAINTIFF V. DELSEAN LITTLEJOHN, ANDREA WOLF & AMERICAN HOME MORTGAGE CORPORATION 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERNHARDT CHRISTENSON, III | 302 E. COURT STREET FLINT MI 48502 |
| BERNSTEIN LITOWITZ BERGER | & GROSSMANN LLP ATTN: MATT WOLFMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER | & GROSSMAN LLP KATHERINE A. STEFANOU 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER | & GROSSMANN LLP MATT WOLFMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER | & GROSSMANN LLP NIKI L. MENDOZA 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130-3582 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: KATHERINE A. STEFANOU 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BESSIE JACKSON ROSS | C/O PATRICIA MICHELS ANDERSON, ESQ. 1801 LIBBIE AVENUE SUITE 202 RICHMOND VA 23226 |
| BESSON APPRAISALS INC | 25 MARY ANN DR EXETER RI 02822 |
| BHARAT TOLIA AND GEETA TOLIA | C/O SCOTT J. NAJOR, ESQ. NAJOR & ASSOCIATES, PC 29555 NORTHWESTERN HWY,SUITE 214 SOUTHFIELD MI 48034 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | 07 SC 4444 NICHOLAS R. STEVENS LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BNC MORTGAGE | 1602 E 27TH ST SCOTTSBLUFF NE 69361-1895 |
| BOA 2NDS/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOA BULK/AHM | 324 W. EVANS STREET FLORENCE SC 29501 |
| BOA BULK/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOB WHITFIELD | 1423 EAST 218TH STREET CARSON CA 90745 |
| BOFA/WELLS FARGO | GM063900 4527 METROPOLITAN COURT, SUITE C FREDERICK MD 21704 |
| BOGMAN, INC | 12301 OLD COLUMBIA PIKE STE 200 SILVER SPRING MD 20904-1656 |
| BOLING 2007CA-1992B | 5120 FULTON STREET NW WASHINGTON DC 20016 |
| BOMBA VS. AMERICAN HOME MORTGAGE CORP. | BROOKLYN LEGAL SERVICES CORP B 105 COURT STREET BROOKLYN NY 11201 |
| BONDIJRANT, MIXSON & ELMORE, LLP | ATTN: RONAN P. DOHERTY ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET NW ATLANTA GA 30309 |
| BONDIJRANT, MIXSON & ELMORE, LLP | RONAN P. DOHERTY ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET NORTHWEST ATLANTA GA 30309 |
| BOOTH 06-AC-0014828 | 2253 LARBROOK DRIVE FLORISSANT MO 63031 |
| BOSTIC V. AMERICAN HOME MORTGAGE SERVICING | 403 SECOND LOOP ROAD, PO BOX 13057 FLORENCE SC 29504 |
| BRAD ALDRICH | ATTN:SANDRA VANCE 276 S. UNION ST., SUITE 1 PLYMOUTH MI 48170 |
| BRAD ROSSMANN | P.O. BOX 758 CATSKILL NY 12414 |
| BROOKLYN LEGAL SERVICES | 975 HEGEMAN AVE. BROOKLYN NY 11208 |
| BRUNNER QUINN | ATTN: RICK L BRUNNER AND PATRICK M QUINN 35 NORTH 4TH STREET COLUMBUS OH 43215 |
| BRUNNER QUINN | RICK L BRUNNER AND PATRICK M QUINN 35 NORTH 4TH STREET COLUMBUS OH 43215 |
| BUCK FINLEY | 3415 S. SUNDOWN DRIVE SPOKANNE VALLEY WA 99206 |
| BULLARD, HELEN | 3127 W ROBINWOOD FRESNO CA 93711 |
| BURGE 07-AC-014705 | 303 JAMBOREE DRIVE BALLWIN MO 63021 |
| BUSER V. AMERICAN HOME MORTGAGE CORP. 29617-06W | KANSAS HUMAN RIGHTS COMMISSION LANDEN SATE OFFICE BUILDING, 5TH FLOOR, 900 SW JACKSON, SUITE 5685 TOPEKA KS 66612 |
| BYRNS VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, CO, DENVER COUNTY, 07CV1974 8362 GREENWOOD DRIVE NIWOT CO 80503 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA HOUSING FINANCE AGENCY | LOS ANGELES OFFICE 100 CORPORATE POINTE STE. 250 CULVER CITY CA 90230 |
| CALIFORNIA HOUSING FINANCE AGENCY | P.O. BOX 4034 SACRAMENTO CA 95812-4034 |
| CALIFORNIA HOUSING FINANCE AGENCY | SACRAMENTO HEADQUARTERS 500 CAPITOL MALL STE. 1400 SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | CALFHA SINGLE FAMILY LENDING 500 CAPITOL MALL, SUITE 1400 SACRAMENTO CA 95814 |
| CANTELI, LISBET | 4637 HENDRIX DR FOREST PARK GA 302973729 |
| CAPITAL ONE FINANCIAL CORPORATION | 1680 CAPITAL ONE DRIVE SUITE 1400<br><br>MCLEAN, VIRGIN IA 22102 |
| CAPITAL ONE FINANCIAL CORPORATION C/O | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CAPITAL ONE, NATIONAL ASSOCIATION | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CARLOS HILDAGO AND | MIGDALA VILLAFANE-HILDAGO 19 WILLARD AVENUE MT. VERNON NY 10553 |
| CARLOS MOLINA | C/O TIMOTHY J. O'CONNER, ESQ. LAW OFFICES OF TIMOTHY J. O'CONNER 2412 BABSON DRIVE ELK GROVE CA 95060 |
| CARLOS ONATE | C/O WALTER T. KEANE, ESQ. WALTER T. KEANE, P.C. 2825 COTTONWOOD PARKWAY, SUITE 500 SALT LAKE CITY UT 84121 |
| CAROLYN POLK-BOSTER,C/O TIFFANY GRAY,ESQ | STEPHEN P. COLLETTE & ASSOCIATES 811 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES CA 90017 |
| CATHERINE D. TANGUNAN | 11182 SAN JUAN STREET LOMA LINDA CA 92354 |
| CENLAR FSB | 425 PHILLIPS BOULEVARD EWING NJ 08618 |
| CENLAR FSB | ATTN: MAILROOM 425 PHILLIPS BLVD EWING NJ 08618 |
| CENLAR FSB | CORPORATE CENTER - 7 GRAPHICS DRIVE EXING NJ 08628 |
| CENLAR FSB | 7 GRAPHICS DRIVE EXING NJ 08628 |
| CENTRAL FL HEALTHCAR | PO BOX 593806 ORLANDO FL 32859-3806 |
| CHAFA (CA) | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHAFA (CT) CONV BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAFA (CT) DPA BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAFA (CT) GOVT BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAPEL FUNDING CORP | 26521 RANCHO PARKWAY S, SUITE 200 LAKE FOREST CA 92630 |
| CHARLES CORTEZ | MARGARET SCHWEIGHAUSER C/O DAVID TOUPS, ESQ. 1004 SOUTH COULTER DRIVE BRYAN TX 77803 |
| CHARLES E. AND ANNIE P. WEBB | C/O H.J.A. ALEXANDER, ESQ. ALEXANDER LAW FIRM, P.C. 1160 HIGH POINT TRAIL ATLANTA GA 30331 |
| CHARLES VALENTINE ENTERPRISES, INC. | C/O HENRY W. HICKS, ESQ. 3003 WEST AZEELE STREET SUITE 200 TAMPA FL 33609 |
| CHARLES ZIEGLER | ATTN:BARBARA ADAMS 1030 LAFAYETTE ST. PO BOX 53513 LAFAYETTE LA 70505 |
| CHARLIE AZCUETA | JOSEPHINE AZCUETA 245 CALDERA STREET PERRIS CA 92570 |
| CHARLIE AZCUETA | 32169 PASEO SAN ESTEBAN TEMECULA CA 92592-1231 |
| CHARLOTTE FIRE DEPAR | 2100 COMMONWEALTH AVE CHARLOTTE NC 28205 |
| CHASE 2ND | GM31960 201 E. MAIN ST KY2-1612 LEXINGTON KY 40507 |
| CHASE 2ND | GM031960 8934 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| CHASE DEERFIELD | GM031960 1400 E. NEWPORT CTR. DEERFIELD BEACH FL 33442 |
| CHASE MANHATTAN MTGE | GM031960 10151 DEERWOOD PARK BLVD., BLDG 300, 4TH FL JACKSONVILLE FL 32256 |
| CHASE RURAL HOUSING | 1400 EAST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| CHERYL CRANSHAW | 3207 MILKVIEW AVENUE OAKLAND CA 94619 |
| CHEVY CHASE BANK, F.S.B. | /CAPITAL ONE, NATIONAL ASSOCIATION/ CAPITAL ONE FINANCIAL CORPORATION) 1680 CAPITAL ONE DRIVE SUITE 1400<br><br>MCLEAN, VIRGIN IA 22102 |
| CHFA COLORADO | 1981 BLAKE STREET DENVER CO 80202 |
| CHFA TEACHERS | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHFA-GUILD | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHOI PENDING | 1492 BISHOP PLACE RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| CHOPP VS. AMERICAN HOME MORTGAGE CORP | 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CHRISTENSON & FIEDERLEIN, PC | ATTN:CRAIG FIEDERLIEN ATTN:WYKES - SUGG OF BANKRUPTCY 302 E. COURT STREET FLINT MI 48502 |
| CIT GROUP INC. | 11 WEST 42ND STREET NEW YORK NY 10036 |
| CIT GROUP INC. C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| CIT GROUP INC./ IMB HOLDCO LLC, | PARENT COMPANY OF ONEWEST BANK N.A. 11 WEST 42ND STREET NEW YORK NY 10036 |
| CITICORP | NEH06430 13736 RIVERPORT DRIVE STE 800 MARYLAND HEIGHTS MO 63043 |
| CITIGROUP INC. | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIGROUP INC. C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| CITIMORTGAGE (BULK) | NEH06430 1000 TECHNOLOGY DRIVE, MS 488 O'FALLON MO 63304 |
| CITIMORTGAGE COMUNTY | 27555 FARMINGTON ROAD FARMINGTON HILLS MI 48334 |
| CITIMORTGAGE IN BOND | 14651 DALLAS PARKWAY, SUITE #230 DALLAS TX 75254 |
| CITIMORTGAGE IN BOND | (BOND PROGRAM) 14651 DALLAS PKWAY,SUITE230 DALLAS TX 75254 |
| CITIMORTGAGE, INC | NEH06430 13736 RIVERPORT DRIVE FL 8, R MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC | NEH06430 14651 DALLAS PARKWAY SRE 230 DALLAS TX 75254 |
| CITIMORTGAGE, INC. | NEH06430 13736 RIVERPORT DRIVE  FL8,RM800 MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC. | NEH06430 1000 TECHNOLOGY DRIVE, MS 904 O'FALLON MO 63304 |
| CITIZENS BANK, NATIONAL ASSOCIATION | RJW218 PO BOX 42002 PROVIDENCE RI 02940-2002 |
| CITIZENS FINANCIAL GROUP, INC. | (PARENT OF CITIZENS BANK, N.A.,) ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS FINANCIAL GROUP, INC. | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS FINANCIAL GROUP, INC. C/O | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CITY/KANSAS CITY MO | 414 E. 12TH STREET, 14TH FLOOR KANSAS CITY MO 64106-2705 |
| CITYSCAPE C/O AMC FINANCIAL HOLDINGS, | INC. |
| CNTRYWIDE ESHIP/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COHEN & GRESSER | ATTN: PAUL JOHNSON 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN & GRESSER | ATTN: JOANNA CHAN, N. READ 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN & GRESSER | PAUL JOHNSON 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN & GRESSER | JOANNA CHAN, N. READ 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN MILSTEIN | ATTN: TORY NUGENT 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COHEN MILSTEIN | TORY NUGENT 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COHEN MILSTEIN SELLERS & TOLL PLLC | ATTN: DOUG BUNCH 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COHEN MILSTEIN SELLERS & TOLL PLLC | DOUG BUNCH 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COLORADO HOUSING AND FINANCE | AUTHORITY (CHFA) |
| COLORADO HOUSING AND FINANCE AUTHORITY | C/O DOVENMUEHLE MORTGAGE, INC. 1 CORPORATE DRIVE SUITE 360 LAKE ZURICH IL 60047-8945 |
| COMMERCIAL FEDERAL | GM062040 450 REGENCY PKWY, 2ND FL OMAHA NE 68114 |
| CONNECTICUT HOUSING FINANCE AUTHORITY | 999 WEST STREET ROCKY HILL CT 06067 |
| CONROD & COMPANY LAW FIRM, P.C. | RYAN REYES LYNNHAVEN STATION 101 N. LYNNHAVEN ROAD SUITE 104 VIRGINIA BEACH VA 23452 |
| CONSTRUCTIVE CONCEPTS | 1929 LINCOLN HIGHWAY EAST LANCASTER PA 17602 |
| CONSUMER MORTGAGE SERVICES, INC. | 437 MADISON AVENUE NEW YORK NY 10022 |
| COUNTRYWIDE | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE (FAST/EA | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE 2ND | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE BANK/AHM | G2J00870 4100 LOS ANGELES AVE, SUITE SIMI VALLEY CA 93062 |
| COUNTRYWIDE CAPITAL | G2J00870 4100 LOS ANGELES AVE, SUITE 4625 SIMI VALLEY CA 93062 |
| COUNTRYWIDE ESHIP | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE HOME | G2J00870 8501 FALLBROOK AVENUE WEST HILLS CA 91304 |

| Claim Name | Address Information |
|---|---|
| COUNTRYWIDE/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COURTYARD FINANCIAL, INC. | 11 WEST 42ND STREET, SUITE 900 NEW YORK NY |
| COWLEY 07CVD1921 | 8 HOUSTON RIDGE ROAD DURHAM NC 27713 |
| CRAIG OHLENDORG | C/O TIMOTHY SMITHWICK, ESQ. LAW OFFICES OF GEORGE SMITHWICK 18 CROW CANYON COURT,SUITE 280P SAN RAMON CA 94583 |
| CREDIT SUISSE | GM016570 3050 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| CREDIT SUISSE -ALTA | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |
| CREDIT SUISSE 2NDS | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |
| CREDIT SUISSE BULK2N | GM016570 11 MADISON AVENUE, 4 FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE GROUP AG | PARADEPLATZ 8 CH 8001 ZURICH SWITZERLAND |
| CREDIT SUISSE SECURITIES (USA) LLC C/O | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| CREDIT SUISSE-SELECT | GM016570 11 MADISON AVE.  4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE-WELLS | GM016570 2980 COMMERS DRIVE #600 EAGAN MN 55121 |
| CREDIT SUISSE/FIRST | GM016570 DLJ MTG CAP, INC. 4850 T-REX AVE, SUITE 100 BOCA RATON FL 33431 |
| CRYSTAL A NURSE V. AMERICAN HOME MORTGAGE 10113959 | REGIONAL DIRECTOR, STATE OF NY EXECUTIVE DIVISION OF HUMAN RIGHTS 55 HANSON PLACE, ROOM 900, BROOKLYN NY 11217 |
| CTBC BANK CORP. (USA) | 801 SOUTH FIGUEROA STREET SUITE 2300 LOS ANGELES CA 90017 |
| CTBC BANK CORP. (USA) C/O | CT CORPORATION SYSTEM 818 WEST SEVENTH ST, STE 930 LOS ANGELES CA 90017 |
| CU FUNDING | 2300 CLAYON ROAD, SUITE 41295 CONCORD CA 94520 |
| CUNNINGHAM 06-CI-05448 | 3004 CADDIS LANE LEXINGTON KY 40511 |
| CYNTHIA GARIBAY | C/O KENT C. WILSON, ESQ. 943 IMPERIAL AVENUE, SUITE G CALEXICO CA 92231 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET LOS ANGELES CA 90059 |
| DANIEL AND CHRISTINE JUNK | C/O RICK L. BRUNNER, ESQ., 35 NORTH FOURTH STREET, SUITE 200 COLUMBUS OH 43215 |
| DANIEL AND CHRISTINE JUNK | C/O A. PARKER BARNES, JR., ESQ. PO DRAWER 1729 BEAUFORT SC 29901 |
| DANIEL HARVILL | 2740 CHAIN BRIDGE ROAD VIENNA VA 22181 |
| DANIEL L. JUNK | 181 OLDFIELD WAY OKATIE SC 29909 |
| DANIEL TERRY | C/O PAUL FAISON S. WINBOURNE, ESQ. WINBOURNE LAW OFFICE P.O. BOX 26026 RALEIGH NC 27611 |
| DAVID AND JUNE KRIPAL | 23124 CHIPETA ROAD APPLE VALLEY CA 92307 |
| DAVID AND JUNE KRIPAL | 10306 DAMASK ROSE ST APPLE VALLEY CA 92308-3657 |
| DAVID COLLINS | 326 I STREET P.M.B. 188 EUREKA CA 95501 |
| DAVID P. ANDERSON,KELLI FOY-ANDERSON | C/O DOUGLAS DUSENBURY, ESQ. BOHNEN, ROSENTHAL & DUSENBURY 787 MUNRAS AVE,STE 200,POBOX 1111 MONTERAY CA 93940 |
| DAVID SHEPHARD | C/O PHILLIP E. CAREY, ESQ. 655 UNIVERSITY AVENUE SUITE 250 SACRAMENTO CA 95825 |
| DAVIS POLK | JAMES P. ROUHANDEH AND JOANNA E. GENEVE-THIRD 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DB STRUCTURED PRODUCTS, INC. | C/O DEUTSCHE BANK 60 WALL STREET NEW YORK NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | DEUTSCHE BANK 500 CAPITOL MALL STE. 1400 SACRAMENTO CA 95814 |
| DB STRUCTURED PRODUCTS, INC. C/O | C T CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| DEBBIE ACQUISITO | 9319 65TH AVENUE E BRADENTON FL 34202 |
| DEBORAH SCHERER | C/O JEFFREY D. TOCHTERMAN, ESQ. LAW OFFICE OF JEFFREY D. TOCHTERMAN 575 UNIVERSITY AVENUE,SUITE 100 SACRAMENTO CA 95865 |
| DEIDRA BOWEN | C/O ANGELYN D. JOHNSON, ESQ. 26 COURT STREET SUITE 1812 BROOKLYN NY 11242 |
| DELAWARE ST HUS/AUTH | 820 N. FRENCH STREET, 10TH FLOOR WILMINGTON DE 19801 |
| DELBELLO DONNELLAN WEINGARTEN WISE | & WIEDERKEHR LLP ATTN: LEE S. WIEDERKEHR 1 NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| DELBELLO DONNELLAN WEINGARTEN WISE | & WIEDERKEHR LLP LEE S. WIEDERKEHR 1 NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| DERRICK AND MIKKI MCDONALD | C/O SUSAN L. RHIEL, ESQ. RHIEL & ASSOCIATES CO., LPA 394 EAST TOWN STREET COLUMBUS OH 43215 |
| DEUTCHE BK/OCWEN | 950 W. 13TH ST. BAY 3 RIVIERA FL 33404 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK | GM003320 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| DEUTSCHE BANK/GMAC | GM003320 100 WITMAR ROAD SUITE 91 HOSHAM PA 19044 |
| DEUTSCHE BANK/WELLS | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DEUTSCHE BK/AHM | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DICKINSON V. A.E. ELECTRIC, ET AL./84 LUMBER | V. AMERICAN HOME MORTGAGE CORP. MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210, CINCINATTI OH 45249 |
| DIOCESAN PUBLICATIONS, INC | ATTN: CARL A. ARSULOWICZ PO BOX 608105 ORLANDO FL 32860-8105 |
| DIXON, JAMES AND FERRELL, ANNETTE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DLA PIPER LLP | ASHLEY ALTSCHULER 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801-1147 |
| DONALD AND SHARON ROSENE | 16109 WINCHESTER CLUB DRIVE MEADOW VISTA CA 95722 |
| DONALD N. NISH | 55 FLORENTINE LANE CENTERVILLE UT 84014 |
| DONALD SUMPTER V. AMERICAN HOME MORTGAGE | EEOC, CHARLOTTE DISTRICT OFFICE-430 129 W. TRADE STREET, SUITE 400 CHARLOTTE NC 28202 |
| DOROTHEA E. HENDRICKS | C/O BRION ST. JAMES, ESQ. LAW OFFICES OF BRION ST. JAMES 1007 7TH STREET,SUITE 201 SACRAMENTO CA 95814 |
| DOROTHEA E. HENDRICKS | 1007 7TH ST STE 617 SACRAMENTO CA 95814-3407 |
| DOUGLAS & ELIZABETH THOMPSON | 8548 HIGHWAY 20/26 NANPA ID 83687 |
| DOUGLAS AND ROCHELLE HESKETT | C/O DANIEL NEUFELD, ESQ. LAW OFFICE OF DANIEL NEUFELD 4115 BLACKHAWK CIRCLE,SUITE 100 DANVILLE CA 94506 |
| DOVENMUEHLE MORTGAGE | 1501 WOODFIELD RD, SUITE 400E SCHAUMBURG IL 60173 |
| DPM, LTD. DEFINED BENEFIT PENSION PLAN | C/O DENNIS E. MURRAY, SR., ESQ. MURRAY & MURRAY 111 EAST SHORELINE DRIVE SANDUSKY OH 44870-2517 |
| DREIER LLP | ATTN:LEE WEISS ATTN:VALENZUELA - SUGG OF BANKRUPTC 499 PARK AVENUE NEW YORK NY 10022 |
| DRUMMOND THREAT | 180 GRAND AVENUE OAKLAND CA 94612 |
| DUFFY 64406 | 81 STEVENS OAK LANE BREWSTER NY 10509 |
| DUKE FEDERAL  C U | 1400 MOREENE ROAD DURHAM NC 27705 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION | 2200 W MAIN ST SUITE L100 DURHAM NC 27705 |
| DUNES & DESTIN, LLC | C/O PARKER B. SMITH, ESQ. PARKER B. SMITH, PA 10221 US HIGHWAY 98 W STE 6 DESTIN FL 32550-4966 |
| DUNES & DESTIN, LLC | 10221 US HIGHWAY 98 W STE 6 DESTIN FL 32550-4966 |
| DYKEMA GOSSETT PLLC | THOMAS H. TRAPNELL 400 RENAISSANCE CENTER  DETROIT MI 48243 |
| EASTERN MORTGAGE SERVICES INC. | 11350 MCCORMICK ROAD EP II STE 200 HUNT VALLEY MD 21031 |
| EDITH MARIA REINER | 225 NE MIXNER BLVD  ST 510 BOCA RATON FL 33432-4083 |
| EDITH MARIA REINER | C/O RICARDO A. REYES, ESQ. TOBIN & REYES, PA THE PLAZA, STE 204,5355 TOWN CENTER RD BOCA RATON FL 33486 |
| EDMOND AND PHYLLIS BROWN | C/O ERNEST K. NIELSEN, ESQ. 1155 EAST NINTH STREET RENO NV 89512 |
| EDNA BARR V. AMERICAN HOME MORTGAGE | 2600 EL CAMINO REAL, SUITE 506 PALO ALTO CA 94306 |
| EDWARD ABRAM JR,NAJLA WAHEED,RICHARD ZEMEL, | AND ROSALYN CEASAR, INDIVIDUALLY, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,ON BEHALF OF THE GENERAL PUBLIC V AMERICAN HOME MORTGAGE INVESTMENT;NICHOLS ,KASTER & ANDERSON, LLP ONE EMBARCADERO CENTER, SUITE 720 SAN FRANCISCO CA 94111 |
| EGAN | 410 MERION DRIVE NEWTOWN PA 18940 |
| ELIAS AND FRANCESCA HAWAJHEM | 1118 SW 11TH STREET LINCOLN CITY OR 97367 |
| ELIAS AND FRANCESCA HAWAJHEM | 5055 NE "K" AVENUE NEOTSU OR 97364 |
| ELIE MAMIEH V. AMERICAN HOME MORTGAGE | NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| EMC MORTAGAG CORPORA | 2780 LAKE VISTA DRIVE LEWISVILLE TX 75067-3884 |
| EMILIO D. ACETO | 574 CENTRAL AVE PAWTUCKET RI 02861-1956 |

| Claim Name | Address Information |
|---|---|
| EMILIO D. ACETO | VALERIE A. ACETO C/O GEORGE E. BABCOCK, ESQ. 23 ACORN STREET, SUITE 202 PROVIDENCE RI 02903 |
| EMMIT MCCRAY | C/O PAULINA MROCZEK, ESQ. WILLIAM J. YOCHIM, JR., PLLC 30600 TELEGRAPH ROAD,SUITE 2175 BINGHAM FARMS MI 48025 |
| EQUIFIRST CORP | 500 FOREST POINT CIRCLE CHARLOTTE NC 28273 |
| EQUITY MORTGAGE CORP | 33 W. ROOSEVELT ROAD LOMBARD IL 60148 |
| EQUITY ONE, INC. | GM600870 400 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| ERNESTO GO | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO O. REYES 22122 SHERMAN WAY, SUITE 203 CANOGA PARK CA 91303 |
| ESTELLA M. MARTINEZ | 1875 NEVADA STREET GRIDLEY CA 95948 |
| ESTELLA M. MARTINEZ | PO BOX 1182 GRIDLEY CA 95948-1182 |
| EVELIA BARRAGAN | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2051 HILLTOP DRIVE,SUITE A28 REDDING CA |
| FAIRLESS CREDIT UNIO | 521 S OXFORD VALLEY RD FAIRLESS HLS PA 19030-2612 |
| FARM CREDIT SERVICES | 716 CALLAHAN DR KNOXVILLE TN 37912-0460 |
| FARMERS INS. AGENCY | C/O JOHN ANDA 950 N. ELMHURST RD. STE 101 MT. PROSPECT IL 60056 |
| FAWCETT 06CV05456 | 500 COURTHOUSE PLAZA SW, 10 NORTH LUDLOW STREET DAYTON OH 45402 |
| FEDERAL HOME LOAN MORTGAGE | CORPORATION FREDDIE MAC 8200 JONES BRANCH DRIVE MCLEAN VA 22102-3110 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 8200 JONES BRANCH DRIVE MCLEAN VA 22102-3110 |
| FEDERAL NATIONAL MORTGAGE | ASSOCIATION C/O FEDERAL / FEDERALLY-SPONSIORED AGENCY |
| FEDERAL NATIONAL MORTGAGE | ASSOCIATION FANNIE MAE 3900 WISCONSIN AVENUE NW WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVENUE NW WASHINGTON DC 20016 |
| FEIN, SUCH, KAHN & SHEPARD, PC | VINCENT DIMAIOLO, JR., ESQ. 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FIFTH THIRD BANK | 13350 METRO PKWY FORT MYERS FL 33912 |
| FINANCE AMERICA | GM600580 2655 WARRENVILLE RD, 5TH FLOOR DOWNERSGROVE IL 60515 |
| FINANCIAL FREEDOM SR | 7595 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FIRST CAPITAL MORTGAGE CORP VS UNION FEDERAL BANK | 208 S. LASALLE, SUITE 1200 CHICAGO IL 60604 |
| FIRST NAT DALLAS | GM028930 CORR LENDING DIVISION, 14651 DALLAS PKWY DALLAS TX 75240 |
| FITZPATRICK | 3192 AMELIA DRIVE MOHEGAN LAKE NY 10547 |
| FLOR BARRIOS | C/O DAVID RAHM, ESQ. LAW OFFICES OF DAVID RAHM, LTD. 2801 S. VALLEY VIEW, SUITE 8 LAS VEGAS NV 89102 |
| FLOR BARRIOS | 6787 W TROPICANA AVE STE 240 LAS VEGAS NV 89103-4759 |
| FLORENCE DANDRIDGE | 198 PARK AVENUE STATEN ISLAND NY 10302 |
| FLUSHING FINANCIAL CORPORATION | PO BOX 9000 EAST MEADOW NY 11554-9000 |
| FLUSHING FINANCIAL CORPORATION C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| FNMA SECURITY | GM018740 13150 WORLDGATE DRIVE HERNDON VA 20170 |
| FORMER EMPLOYEES | JAMES E. HUGGETT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON DE 19801 |
| FORT BRAGG FCU | 1638 SKIBO ROAD FAYETTEVILLE NC 28303 |
| FRANCISCO, ANTONIO AND MARIA PENA | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2501 HILLTOP DRIVE, SUITE A28 REDDING CA 96002 |
| FRANCISCO, ANTONIO AND MARIA PENA | PO BOX 493491 REDDING CA 96049-3491 |
| FRANK & NORA ESTES | 3738 E. EUGIE AVENUE PHOENIX AZ 85032 |
| FRANK W. GOTTFRIED | C/O JAMES S. TELEPMAN, ESQ.COHEN; NORRIS SCHERER WEINBERGER&WOLMER,PA 712 US HWY ONE,SUITE 400.PO BOX 13146 NORTH PALM BEACH FL 33408-7146 |
| FRANKENMUTH CREDIT U | 580 NORTH MAIN STREET FRANKENMUTH MI 48734 |
| FRANKLIN CREDIT | GM600570 6 HARRISON ST 6TH FL NEW YORK NY 10013 |
| FREDDIE GOLD SECURIT | 8250 JONES BRANCH DR MC LEAN VA 22102-3112 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW 5301 SPRING VALLEY ROAD, SUITE 200 DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| GABRIELLA WESTFALL | C/O LYNN A. KEELING, ESQ. KEELING LAW, LLC 3411 NORTH FIFTH AVENUE PHOENIX AZ 85013-1000 |
| GAMBLE HARTSHORN, LLC | JOHN L. CHANEY ONE EAST LIVINGSTON AVENUE COLUMBUS OH 43215 |
| GASPARD VS. STATE FARM | 718 DUNBAR AVE BAY ST. LOUIS MS 39520 |
| GE MI CORP | 8325 SIX FORKS RD RALEIGH NC 27615-3272 |
| GEMELLI SCC-49405 | 839 MAIN STREET, #19 TORRINGTON CT 06790 |
| GENERAL ELECTRIC COMPANY | (GE CAPITAL MORTGAGE SERVICES INC.) 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL ELECTRIC COMPANY | 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL START NATIONAL INSURANCE VS | . AMERICAN HOME MORTGAGE ACCEPTANCE, INC. 1000 HART ROAD BARRINGTON IL 60010 |
| GEORGE HALL,TRSTE OF THE MARY HALL TRST | C/O PAUL HASTY, JR., ESQ. SCHMITT MANZ SWANSON & MULHER, PC 7101 COLLEGE BOULEVARD,SUITE 350 OVERLAND PARK KS 66210 |
| GEORGE HALL,TRSTE OF THE MARY HALL TRST | 12106 BALLENTINE ST OVERLAND PARK KS 66213-1920 |
| GERARDO PEREZ AND IRMA LOPEZ | C/O BRION ST. JAMES, ESQ. LAW OFFICES OF BRION ST. JAMES 1007 7TH STREET, SUITE 202 SACRAMENTO CA 95814 |
| GILES V. AMERICAN HOME MORTGAGE CORP. 05-004118 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, CHICAGO DISTRICT OFFICE 500 W. MADISON STREET, SUITE 2800 CHICAGO IL 60661 |
| GINNIE MAE | 451 7TH STREET SW ROOM B-133 WASHINGTON DC 20410 |
| GINNONA | 530 SWEDE ST NORRISTOWN PA 19401-4807 |
| GLENN AND SHARON ROBERSON | C/O JAMES A. MCDONALD, JR. MCDONALD LAW OFFICES, PLLC 1907 E. BROADWAY, SUITE 1 TEMPE AZ 85282-1768 |
| GMAC | GM037570 100 WITMAR ROAD, SUITE 91 HOSHAM PA 19044 |
| GMAC/GMAC MTG | GM037570 100 WITMER ROAD SUITE 400 HORSHAM PA 19044 |
| GOLDMAN SACH/AHM | GM600730 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| GOLDMAN SACHS-CW | GM600730 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN/OCWEN | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| GONZALEZ | 54 PUTNAM PARK ROAD BETHEL CT 06801 |
| GOVERNMENT NATIONAL MORTGAGE | ASSOCIATION (GINNIE MAE) 550 12TH STREET SW THIRD FLOOR WASHINGTON DC 20024 |
| GRACE LA BRASCA | C/O RONALD V. UY, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY, SUITE 820 OAKLAND CA 94612 |
| GRACIE GRAVES | 4800 E CAPITOL ST NE APT 117 WASHINGTON DC 20019-5209 |
| GRAIS & ELLSWORTH LLP | ATTN: NOAH POPP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | ATTN: BEN THORN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | NOAH POPP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | BEN THORN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | BRIAN HOLBROOK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | MEGAN A. BURNS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENPOINT (BC) | GM064840 5032 PARKWAY PLAZA CHARLOTTE NC 28217 |
| GREENPOINT MORTGAGE | PO BOX 50162 MC LEAN VA 22102-8962 |
| GREENPOINT MORTGAGE | GM064840 BLVD CHARLOTTE NC 28217 |
| GREENWICH/AHM | GM066350 1761 E. ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| GREENWICH/GMAC | GM066350 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| GRIFFIN & MCCANDLISH | PMB 721 1631 NE BROADWAY ST PORTLAND OR 97232-1425 |
| GRN CAP MKT/DEUTCHE | GM066350 1761 EAST ANDREWS PLACE SANTA ANA CA 92705 |
| GUARANTE RESIDENTIAL | GM064760 1300 SOUTH MOPAC EXPRESSWAY AUSTIN TX 78746 |
| GUERTIN VS. GARDNER, AMERICAN HOME MORTGAGE CORP. | 304 HAMPTON PARK, PO BOX 1317 CAMDEN SC 29020 |
| GUILD MORTGAGE COMPANY | 5898 COPLEY DRIVE SAN DIEGO CA 92111 |
| GUILD MORTGAGE COMPANY C/O | LISA IRENE KLIKA 5898 COPLEY DR, STE 300,400 & 500 SAN DIEGO CA 92111 |
| GULF SMITH TITLE SERVICES, LLC | C/O WILLIAM M. WYON, JR., ESQ. MCFADDEN LYON & ROUSE, LLC 718 DOWNTOWNER BOULEVARD MOBILE, ALABA MA 36609 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ V. VELAZQUEZ, AMERICAN HOME MORTGAGE | SERVICING, INC. NO. 9500 S DADELAND BLVD MIAMI FL 33156 |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME MORTGAGE | 500 BI COUNTY BLVD STE 465 FARMINGDALE NY 11735-3956 |
| HAAG V. AMERICAN HOME MORTGAGE CORP. | 103 BLUEGRASS COMMONS BLVD HENDERSONVILLE TN 37075 |
| HARRIS 07CV00358 | 21801 LAKESHORE BLVD EUCLID OH 44123 |
| HARRIS AND AGUNLOYE V AMERICAN HOME MORTGAGE CORP | SUPREME COURT APPELLATE DIVISION, 2ND DEPT. |
| HARRIS BANK | 333 N. NORTHWEST HIGHWAY BARRINGTON IL 60010 |
| HARRY MORTGAGE CO | 3048 GRAND AVENUE OKLAHOMA CITY OK 73107 |
| HASLER FINANCIAL SERVICES, LLC | ATTN STEVEN KLOAK 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| HATCHETT VS AMERICAN HOME MORTGAGE CORP, ET AL | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 W. JACKSON STREET, SUITE 300 CHICAGO IL 60604 |
| HATTIE ROBINSON AND RICKEY COLEMAN | C/O ANDREW S. RADEKER, ESQ. HARRISON & RADEKER, PA P.O. BOX 50143 COLUMBIA SC 29250 |
| HAZEL GOWER | 9246 HOOD ROAD MANASSAS VA 20110 |
| HELEN HATCHETT,C/O MICHELLE WEINBERG,ESQ | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 WEST JACKSON BLVD,SUITE 300 CHICAGO IL 60604 |
| HELEN L. FORD | C/O DENNIS A. BENZAN, ESQ. ALTMAN & ALTMAN, LLP 689 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| HEMAR, ROUSSO & HEALD, LLP | ATTN:SANDRA TIBERI ATTN:LOWERMYBILLS - SUGG OF BANKRUP 15910 VENTURA BOULEVARD, 12TH FLOOR ENCINO CA 91436 |
| HEMMENDINGER | 9806 SINGLETON DRIVE BETHESDA MD 20817 |
| HENSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | LA SUPERIOR COURT, CA BC364574 1925 CENTURY PARK EAST, SUITE 2120 LOS ANGELES CA 90067 |
| HERITAGE PLAZA MTG | 5405 PERSHING AVENUE STOCKTON CA 95207 |
| HFA OF PINELLAS CNTY | 440 COURT ST FL 2 CLEARWATER FL 33756-5139 |
| HOLLIDAY 07-SC-979 | 2315 DAKOTA RIDGE JOHNSBURG IL 60050 |
| HOLWELL SHUSTER & GOLDBERG LLP | NEIL LIEBERMAN AND BLAIR KAMINSKY 125 BROAD STREET, 39TH FLOOR NEW YORK NY 10004 |
| HOLWELL SHUSTER & GOLDBERG LLP | NEIL LIEBERMAN, BLAIR KAMINSKY, EILEEN DELUCIA AND DORIT BLACK 125 BROAD STREET, 39TH FLOOR NEW YORK NY 10004 |
| HOLWELL SHUSTER & GOLDBERG LLP | ANDREI VRABIE 750 SEVENTH AVENUE, 26TH FLOOR NEW YORK NY 10019 |
| HOOD, JE TAIME | 520 N OREGON ST APT A YREKA CA 96097 |
| HOPE DEL CAROL | 522 SW 5TH AVE STE 812 PORTLAND OR 97204-2125 |
| HOPEWELL CREDIT UNIO | 501 HOPEWELL DRIVE HEATH OH 43056 |
| HOUSEHOLD FINANCE CORPORATION | HSBC PREMIER SERVICE CENTER PO BOX 2013 BUFFALO NY 14240 |
| HOUSEHOLD INTERNATIONAL, INC. /HOUSEHOLD | FINANCE CORPORATION/HSBC FINANCE CORPORATION, HSBC MORTGAGE CORPORATION (USA), 2929 WALDEN AVE DEPEW NY 14043 |
| HOUSEHOLDFINANCECORP | GM062080 636 GRAND REGENCY BLVD BRANDON FL 33510 |
| HSBC | GM600090 2929 WALDEN AVENUE DEPEW NY 14043 |
| HSBC | HSBC PREMIER SERVICE CENTER PO BOX 2013 BUFFALO NY 14240 |
| HSBC FINANCE CORPORATION | 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC HOLDINGS PLC | HSBC MORTGAGE CORPORATION (USA) 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC MORTGAGE CORPORATION | 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC MORTGAGE CORPORATION (USA) | C/O C T CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| HSBC/AHM | 2030 MAIN STREET, SUITE100 IRVINE CA 92614 |
| HSBC/WELLS | GM600090 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| HUGHES V. AMERICAN HOME MORTGAGE CORP. | HALL, SICKLES, FREI, KATTENBURG & MIMS 3925 CHAIN BRIDGE RD SUITE 402 FAIRFAX VA 22030 |
| HULME | 125 FLANDERS ROAD WOODBURY CT 06798 |

| Claim Name | Address Information |
|---|---|
| HUNT 07-627 | 6624 FISHER AVENUE FALLS CHURCH VA 22046 |
| HUNTINGTON BANCSHARES INCORPORATED | (HOLDING COMPANY OF THE HUNTINGTON NATIONAL BANK AND ITS AFFILIATES), 41 S. HIGH STREET COLUMBUS OH 43287 |
| HUNTINGTON BANCSHARES INCORPORATED | 41 S. HIGH STREET COLUMBUS OH 43287 |
| HUNTINGTON BANCSHARES INCORPORATED C/O | THE CORPORATION TRUST INCORPORATED 352 WEST CAMDEN STREET BALTIMORE MD 21202 |
| HUNTINGTON NATIONAL | PO BOX 1558 (EA4W50) COLUMBUS OH 43216-1558 |
| HUSSAIN KAREEM | 2197 CARLYSLE CREEK DRIVE LAWRENCEVILLE GA 30044 |
| ICI | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IDAHO HOUSING | 565  W. MYRTLE BOISE ID 83702 |
| ILLINIOS HOUSING FIN | 401 B MICHIGAN AVE STE 900 CHICAGO IL 60611 |
| IMPAC BULK | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPAC MORTGAGE HOLDINGS, INC. | 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC MORTGAGE HOLDINGS, INC. C/O | THE CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21201 |
| INDUSTRIAL CENTRE FC | 4600 REGENT BLVD STE200 IRVING TX 75063 |
| INDY ALT-A | GMGM051360 190 TECHNOLOGY PKWY, STE 100 NORCROSS GA 30092 |
| INDYMAC-BULK | 190 TECHNOLOGY PARKWAY STE 100 NORCROSS GA 30092 |
| INMC | GM051360 303 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| INTERFIRST CORR. | GM065950 840 AIRPORT BLVD ANN ARBOR MI 48108 |
| ISABEL VICEN | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| ISHOO | 15 PAULDING AVENUE TARRYTOWN NY 10591 |
| JACKSON LEWIS | ATTN:DAVID GREENHAUS ATTN:GWEN DEUTSCH 58 SOUTH SERVICE ROAD, SUITE 410 MELVILLE NY 11747 |
| JACKSON LEWIS | ATTN:SCOTT OBOURN ATTN:EDWARD ABRAN 121 SW SALMON ST., 11TH FL. PORTLAND OR 97204 |
| JACKSON, DAISY LEE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| JADE XION YANG AND LY YANG | 3228 NORTH UNIVERSITY STREET VISALIA CA 93291 |
| JAMES AND NANCY JONES | C/O JEFFERY YAZEL, ESQ. LAW OFFICE OF JEFFERY YAZEL 8359 ELK GROVE-FLORIN ROAD SACRAMENTO CA 95829 |
| JAMES BEELER | 27651 MORNINGSIDE ATTN:JAMES BEELER LATHRUP VILLAGE MI 48076 |
| JAMES DIPINTO | C/O MITCHELL ABDALLAH ABDALLAH LAW GROUP 980 9TH STREET, 16TH FLOOR SACRAMENTO CA 95814 |
| JAMES OCHS | ATTN:WILLIAM BECK 149 NORTH MERAMEC, 2ND FL. ST. LOUIS MO 63105 |
| JAMES W. CARPENTER | C/O OMAR ZAMBRANO LAW OFFICES OF OMAR ZAMBRANO 517 NORTH ALVARADO STREET LOS ANGELES CA 90026 |
| JANICE LAGESSE | ATTN:LAGESSE 4804 GRANITE DRIVE, SUITE F-3 #359 ROCKLIN CA 95677 |
| JANINE THEISS | C/O DOUGLAS N. NELSON, ESQ. EVANS,DOVE&NELSON, PLC,THE TURLEY HOUSE 2650 EAST SOUTHERN AVENUE MESA AZ 95204 |
| JARROD BOOKMAN,SHERYL FISHMAN-BOOKMAN | C/O LORETTA S. BANGOR, ESQ. LAW OFFICE OF LORETTA S. BANGOR 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| JASON ROSS AND RUTH DAMERSON | 637 BANFF DRIVE NEWMAN CA 95360 |
| JEAN M. PERCHALUK | C/O TYLER E. HAPPE, ESQ. KOELLER, NEBECKER, CARLSON & HALUCK, LLP 1478 STONE POINT DRIVE,SUITE 400 ROSEVILLE CA 95661 |
| JEFFREY JOHNSON | C/O RYAN WEST PARSON & WEST PC 15 WEST SOUTH TEMPLE,SUITE 1000 SALT LAKE CITY UT 84101 |
| JENNIFER AN LIEU | C/O DOUGLAS J. BROWN, ESQ. CHAPIN WHEELER, LLP 550 WEST 'C' STREET, SUITE 2000 SAN DIEGO CA 92101 |
| JOAN S. HAMPTON | 6800 AUGUSTA HILLS DR NE RIO RANCHO NM 87144-8484 |
| JOAN S. HAMPTON | PO BOX 50778 HENDERSON NV 89016-0778 |
| JOEL SCHLOFSKY | 6605 LINVILLE DRIVE WEED CA 96094 |

| Claim Name | Address Information |
|---|---|
| JOHN C. HERNANDEZ | C/O LAW OFFICES OF JONATHAN G. STEIN 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| JOHN DAVIS | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| JOHN DRAKOS V. AMERICAN HOME MORTGAGE HOLDINGS | ONE HUNTINGTON QUADRANGLE, SUITE 2512 MELVILLE NY 11747 |
| JOHN PETER GREALISH | C/O JOSEPH R. GOODMAN, JR., ESQ. 57 WEST 200 SOUTH SUITE 200 SALT LAKE CITY UT 84101 |
| JOHN WICHMANN | C/O JAMES C. OCHS, ESQ. 149 N. MERAMEC 2ND FLOOR CLAYTON MO 63105 |
| JONES DAY | COURTNEY LYONS SNYDER 500 GRANT STREET, SUITE 4500 PITTSBURGH PA 15219-2514 |
| JORGE AND ALMA YADIRA DELGADO | C/O ERIC-DOUGLAS JOHNSON, ESQ. LAW OFFICES OF ERIC-DOUGLAS JOHNSON 8137 3RD STREET, 3RD FLOOR DOWNY CA 90241 |
| JP MORGAN CHASE CUST | GM031960 1040 OLIVER ROAD MONROE LA 71201 |
| JP MORGAN CHASE/AHM | 2220 CHEMSEARCH BLVD, SUITE 150 IRVING TX 75062 |
| JPMORGAN CHASE & CO. | 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE & CO. C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| JUAN AND ZAIDA LIMON | C/O MITCHELL W. ROTH, ESQ. M.W. ROTH, PLC 13245 RIVERSIDE DRIVE, SUITE 510 SHERMAN OAKS CA 91423 |
| JULIE SEFTON | 6940 CASPIAN TERN STREET NORTH LAS VEGAS NV 89084 |
| JULIE SEFTON | PO BOX 35351 LAS VEGAS NV 89133-5351 |
| JUNK, DANIEL L. | 181 OLDFIELD WAY OKATIE SC 29909 |
| K. HOVNANIAN COMMUNITIES, INC. | C/O ANDREW ULICH, ESQ. ULICH & TERRY LLP 404 MACARTHUR BOULEVARD, SUITE 500 NEWPORT BEACH CA 92660 |
| KAREN GARDNER | C/O JONATHAN G. STEIN, ESQ. 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| KASHAN VS. AMERICAN HOME MORTGAGE CORP | 1711 STOCKTON HILL ROAD, #180 KINGMAN AZ 86401 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | URI A. ITKIN 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | URI A. ITKIN AND NADIA KLEIN 1633 BROADWAY NEW YORK NY 10019 |
| KATWAROO 23307-2007 | 95-18 133RD STREET RICHMOND HILL NY 11419 |
| KEITH AND ERIN ZOLNER | C/O JOANN HENNESSEY, ESQ. LAW OFFICES OF JOANN HENNESSEY, PA 620 NE 76TH STREET MIAMI FL 33138 |
| KELLER ROHRBACK | ATTN: IAN MENSHER 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| KELLER ROHRBACK L.L.P. | IAN MENSHER 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| KELLER ROHRBACK L.L.P. | ELIZABETH A. LELAND 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| KELLOG HUBER | ATTN: BENJAMIN M. BURNINGHAM 1615 M STREET NORTHWEST #400 WASHINGTON DC 20036 |
| KELLOG HUBER | BENJAMIN M. BURNINGHAM AND ROBERT L. MOORE 1615 M STREET NORTHWEST #400 WASHINGTON DC 20036 |
| KELLY AND MARK WATSON | C/O STEPHANIE BLOOMFIELD, ESQ. GORDON THOMAS HONEYWELL LLP 1201 PACIFIC AVENUE, SUITE 2100 TACOMA WA 98402 |
| KELLY L. MILLER | 3791 GARNET ROAD POLLOCK PINES CA 95726 |
| KELLY L. MILLER | 2296 FOREBAY RD POLLOCK PINES CA 95826-9720 |
| KENDRA THOMAS | 545 WEST DIVISION #604 CHICAGO IL 60610 |
| KENTUCKY HOUSING COR | 1231 LOUISVILLE ROAD LOUISVILLE KY 40601 |
| KENTUCKY HOUSING CORPORATION (KHC) | 1231 LOUISVILLE ROAD FRANKFORT KY 40601-6191 |
| KEVIN PRUITT | C/O RICHARD J. DEAGUERO, ESQ. THE LAW OFFICES OF RICHARD J. DEAGUERO 5001 SPRING VALLEY RD,SUITE 400 EAST DALLAS TX 75244 |
| KIESEL BOUCHER LARSON LLP | ATTN:PAUL KIESEL ATTN:VALENZUELA - SUGG OF BANKRUPTC 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| KIMBERLY AND LAWRENCE PEACE | P. O. BOX 7042 SHERWOOD AR 72124 |
| KIRA B. CHRISTENSEN | C/O JOHN S. SARGETIS UNITED LAW CENTER 3013 DOUGLAS BOULEVARD, SUITE 200 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|---|---|
| KIRK V. AMERICAN HOME MORTGAGE CORP. 2:06-CV02603 | MORGAN KEEGAN TOWER, 50 N. FRONT STREET, SUITE 1075 MEMPHIS TN 38103 |
| KIRKLAND & ELLIS | ATTN: JAY BHIMANI 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| KIRKLAND & ELLIS | JAY BHIMANI 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| KOBRE & KIM LLP | ATTN: SCOTT K. MCCULLOCH 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE & KIM LLP | SCOTT K. MCCULLOCH 800 THIRD AVENUE NEW YORK NY 10022 |
| KOLIC | 9435 REAVIS BARRACKS ST. LOUIS MO 63123 |
| KONSTANTIN PAKULOV | ATTN:KONSTANTIN PAKULOV 6634 LANKERSHIM  BLVD., #B NORTH HOLLYWOOD CA 91606 |
| KOREIN TILLERY, LLC | AIDAN MCNAMARA 505 NORTH 7TH STREET, SUITE 3600 ST. LOUIS MO 63101 |
| KORIEN TILLERY, LLC | ATTN: AIDEN MCNAMARA 505 NORTH 7TH STREET, SUITE 3600 ST. LOUIS MO 63101 |
| KORIEN TILLERY, LLC | AIDEN MCNAMARA 505 NORTH 7TH STREET, SUITE 3600 ST. LOUIS MO 63101 |
| LABATON SUCHAROW LLP | ATTN: MICHAEL WOOLEY 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | ATTN: FELICIA Y. MANN 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | ATTN: KATHERINE RYAN 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | MICHAEL WOOLEY 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | FELICIA Y. MANN 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | KATHERINE RYAN 140 BROADWAY NEW YORK NY 10005 |
| LAKELAND REGIONAL MORTGAGE CORP | 4310 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| LAMPCO FCU | 5411 DR. MLK ANDERSON IN 46013 |
| LANDMARK V. AMERICAN HOME MORTGAGE CORP., | KATHY MCCRACKEN AND JANICE CHESNUT 3:06-CV-116-JTC CHILIVIS, COCHRAN, LARKINS & BEVER, LLP 3127 MAPLE DRIVE, NE ATLANTA GA 30305 |
| LATHAM & WATKINS LLP | ATTN: ELIZABETH C. ROWLAND 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS LLP | ELIZABETH C. ROWLAND 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LAURA DIOGO-CARREAU | C/O JOHN P. FRANCOEUR, ESQ. LEVIN & LEVIN 138 ROCK STREET,P.O. BOX 2566 FALL RIVER MA 02722 |
| LAUREN AND WILLIAM 'BRYAN' MAY | C/O MICHAEL P. GOLDSTEIN, ESQ. KRUMBEIN CONSUMER LEGAL SERVICES, INC. 1650 WILLOW LAWN DRIVE, SUITE 300 RICHMOND VA 23230 |
| LAURIE PARRISH | C/O MELISSA A. DAVIDSON, ESQ. CHARLES D. HANKEY LAW OFFICE, PC 434 E. NEW YORK STREET INDIANAPOLIS IN 46202 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA MOSS, ESQ. 7 TIMES SQ NEW YORK NY 10036-6569 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA N. MOSS, ESQ. 7 TIMES SQ NEW YORK NY 10036-6569 |
| LAW OFFICES OF ROBIN E. PALEY, A PLC | 16430 VENTURA BLVD #301 ENCINO CA 91436-2115 |
| LAWTON & ASSOCIATES | 5850 SAN FELIPE ST FL 5TH HOUSTON TX 77057-8017 |
| LEADER FINANCIAL SER | 1601 BRYAN ST DALLAS TX 75201-3430 |
| LEADER MORTGAGE | 1015 EUCLID AVE CLEVELAND OH 44115 |
| LEHMAN (MDMC) | 180 EAST 5TH STREET, MEZZAININE LEVEL ST PAUL MN 55101 |
| LEHMAN BROTHER/AHM | GM009190 745 SEVENTH AVE, 8TH FL NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS - COUNSEL FOR COMMITTEE | OF UNSECURED CREDITORS:MILBANK TWEED HADLEY & MCCLOY LLP,ATTN:DENNIS F. DUNNE ESQ., 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| LEHMAN BROTHERS - DEBTORS' CHIEF | RESTRUCTURING OFFICERS ALVAREZ & MARSAL NORTH AMERICA LLC 600 LEXINGTON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS - DEBTORS' COUNSEL | WEIL GOTSHAL & MANGES LLP ATTN: HARVEY R. MILLER, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| LEHMAN BROTHERS BANK | GM009190 745 SEVENTH AVENUE, 8TH FL NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS HOLDINGS INC. | 747 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. C/O | MILBANK TWEED HADLEY & MCCLOY LLP ATTN: DENNIS F. DUNNE ESQ. 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS INC. C/O | ALVAREZ & MARSAL NORTH AMERICA LLC 600 LEXINGTON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. C/O | WEIL GOTSHAL & MANGES LLP ATTN: HARVEY R. MILLER, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| LEHMAN BROTHERS HOLDINGS INC. C/O | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| LEONARD 8432-2007 | 460 WATER MILL TOWD ROAD SOUTHAMPTON NY 11968 |
| LESTER AND DORIS ERICKSON | 4 CABERNET CT SCOTTS VALLEY CA 95066-3254 |
| LESTER AND DORIS ERICKSON | C/O NIA L. WOOLLISCROFT-HILDRETH, ESQ. LAW OFFICE OF NIA WOOLLISCROFT-HILDRETH 350 CAMEO COURT CAMPBELL CA 95814 |
| LINDSAY 06-6089-CO | 10153 E. AVONDALE CIRCLE SUPERIOR TOWNSHIP MI 48198 |
| LISA MOLL | C/O LAW OFFICES OF ROY R. LEVIN 901 H STREET, SUITE 100 SACRAMENTO CA 95814 |
| LITTLE, CECIL | 2227 WHEATLEY DR # 204 BALTIMORE MD 21207 |
| LOANOLOGY | 5343 SYDETTE CIR SALT LAKE CITY UT 84118-3141 |
| LONG BEACH MORTGAGE | GM066240 183 PLAZA, WEST TOWER, 12TH FL UNIONDALE NY 11556 |
| LOPEZ ET AL VX. AMERICAN HOME MORTGAGE CORP. | BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LOUISE ADAMS, JR.,COTREASE ADAMS LAWSON | C/O DWIGHT C. MOORE, ESQ. MOORE LAW FIRM, LLC 26 NORTH MAIN ST,P.O. BOX 1229 SUMTER SC 29151-1229 |
| LOY, ROGER D. | C/O AARON C. AMORE, ESQUIRE AMORE LAW PLLC 206 WEST LIBERTY STREET PO BOX 386 CHARLES TOWN WV 25414 |
| LOY, ROGER D. | AMORE LAW PLLC C/O AARON C. AMORE, ESQUIRE PO BOX 386 CHARLES TOWN WV 25414 |
| LUIS GONZALES | C/O JOSEPH VOZZA, ESQ. 500 MAMARONECK AVENUE SUITE 320 HARRISON NY 10528 |
| LUTZ, DANIEL S. | 1611 E STREET LAKEBAY WA 98349 |
| MADISON COUNTY FCU | 621 E. 8TH AVENUE ANDERSON IN 46012 |
| MAINE STATE HOUSING | 353 WATER STREET AUGUSTA ME 04330-4633 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708 HICKORY NC 28603-3708 |
| MARCELINO PEREA | 7321 DEL MAR LANE LA PALMA CA 90623 |
| MARCHESE | 43 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| MARCIA AND DAVID POSS | C/O ROBERT T. MCALLISTER, ESQ. 6486 SOUTH QUEBEC STREET BUILDING #3 CENTENNIAL CO 80111 |
| MARCO AND MELINY DESANGLES | C/O JEFFERY YAZEL, ESQ. LAW OFFICES OF JEFFERY YAZEL 8359 ELK GROVE-FLORIN RD,SUITE 103-152 SACRAMENTO CA 95829 |
| MAREK AND KAREN KARASINSKI | C/O JEFFREY D. TECHTERMAN, ESQ. LAW OFFICE OF JEFFREY TOCHTERMAN 575 UNIVERSITY AVENUE, SUITE 106 SACRAMENTO CA 95816 |
| MARGARET BECKER | STATEN ISLAND LEGAL SERVICES 36 RICHMOND TERRACE, SUITE 205 STATEN ISLAND NY 10301 |
| MARGARET M. CULLOM | C/O JONATHAN G. STEIN, ESQ. 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| MARIA DEJESUS MIRANDA AND ONFRE MURILLO | C/O JEFFREY D. TOUCHTERMAN, ESQ. LAW OFFICE OF JEFF TOUCHTERMAN 2707 K STREET, SUITE 3 SACRAMENTO CA 95816 |
| MARIA DELA CRUZ | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| MARK HESTRIN | C/O RICHARD JACOBS LAW OFFICES OF GENE W. CHOE, PC 3699 WILSHIRE BOULEVARD,SUITE 720 LOS ANGELES CA 90010 |
| MARK HESTRIN | C/O RICHARD JACOBS LAW OFFICES OF GENE W. CHOE, PC PO BOX 70057 LOS ANGELES CA 90070-0057 |
| MARK HOWARD | C/O ABRAHAM BATES, ESQ. WASATCH ADVOCATES LLC 2825 E. COTTONWOOD PARKWAY,SUITE 500 SALT LAKE CITY UT 84121 |
| MARLA RUSSELL | C/O ROBERT W. COTTLE, ESQ. MAINOR EGLET COTTLE 400 SOUTH FOURTH STREET, #600 LAS VEGAS NV 89101 |
| MARTINEZ | SCHIADATO & CABALLERO 12070 TELEGRAPH ROAD, SUITE 103 SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| MARY HATCHER | C/O JONATHAN WILKERSON, ESQ. WILKERSON LAW OFFICES, PC 600 STATE STREET, SUITE 6 PORTSMOUTH NH 03801 |
| MARYLAND CDA #503 | 100 COMMUNITY PLACE CROWNSVILLE MD 21032 |
| MASS HOUSING | ONE BEACON STREET BOSTON MA 02108 |
| MATRIX FINANCIAL SVS | GM068820 2133 W. PEORIA AVE PHOENIX AZ 85029 |
| MATTHEW AND GENNI OLIVE | C/O JOHN SARGETIS, ESQ. UNITED LAW CENTER 3013 DOUGLAS BOULEVARD, SUITE 200 ROSEVILLE CA 95661 |
| MATTHEWS | 2931 W 99TH STREET EVERGREEN PARK IL 60805 |
| MCCARTHY & HOLTHUS | ATTN:DANIEL GOULDING 1770 FOURTH AVENUE SAN DIEGO CA 92101 |
| MCISSAC 101217-06 | 604 B TYSENS LANE STATEN ISLAND NY 10306 |
| MCKOOL SMITH | ATTN: MATTHEW RAND ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCKOOL SMITH | ATTN: COURTNEY STATFIELD ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCKOOL SMITH | MATTHEW RAND ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCKOOL SMITH | COURTNEY STATFIELD ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCPHILLIPS | 4909 WHISPER RDG MIDLAND MI 48640-7261 |
| MEGHAN FAUX | SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11210 |
| MELVILLE REINSURANCE | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MELVIN HAYES, SR. | C/O STEVEN H. BERNIKER, ESQ. LAW OFFICES OF STEVEN H. BERNIKER 2500 MARCONI AVENUE #212 SACRAMENTO CA 95821 |
| MEMBERS FIRST CU | 1445 W GOODALE BLVD COLUMBUS OH 43212 |
| MERRILL LYNCH | GM068810 4001 LEADENHALL ROAD MOUNT LAUREL NJ 80504 |
| MERRILL LYNCH BULK | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH/AHMC | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH/PHH | 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| MERRILL LYNCH/WILSHI | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MET AMERICA MORTGAGE BANKERS, INC. | 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MICHAEL BAUER & NOREEN BAUER V. AMERICAN HOME | MORTGAGE CORP. FEERICK, LYNCH, MACCARTHY, PLLC 96 SOUTH BROADWAY, PO BOX 612 SOUTH NYACK NY 10960 |
| MICHAEL R. KUSSEROW | C/O SHAWN M. WOLLAM NEIN LAW OFFICES 2291 SCIOTO HARPER DRIVE COLUMBUS OH 43204 |
| MICHAEL, JILL AND LINDA NUTI | CASEY DECARLO C/O KATHERINE REYNOLDS, ESQ. THE REYNOLDS LAW FIRM, INC,P.O. BOX 3456 TRUCKEE CA 96160 |
| MICHIGAN FED CR UN | 1314 E COLDWATER RD FLINT MI 48505 |
| MICHIGAN STATE HOUSI | 735 E. MICHIGAN AVE LANSING MI 48909 |
| MIKE BABA,TOSHIHARU BABA | C/O STEVAN J. HENRIOULLE, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY,SUITE 820 OAKLAND CA 94612 |
| MINNESOTA HOUSING | 400 SIBLEY STREET STE 300 ST. PAUL MN 55101-1998 |
| MIZER CORP. | 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 92653-1324 |
| MJR EQUITY CORP | 94 LITTLE PLAINS RD HUNTINGTON NY 11743-4661 |
| MLD MORTGAGE INC. D/B/A THE MONEY STORE | 30B VREELAND RD 3RD FLOOR FLORHAM PARK NJ 07932 |
| MONAGHAN V. AMERICAN HOME MORTGAGE 511-2007-02477 | PO BOX 320901 TAMPA FL 33679 |
| MONTANA BOARD HOUSIN | 301 SOUTH PARK AVE HELENA MT 59601 |
| MONTANA BOARD OF HOUSING | PO BOX 200550 HELENA MT 59620 |
| MONTANA DEPARTMENT OF COMMERCE | MONTANA BOARD OF HOUSING, HOUSING DIVISION, MONTANA DEPARTMENT OF COMMERCE, 301 S. PARK AVE, STE 240 HELENA MT 59620-0528 |
| MONTANA DEPARTMENT OF COMMERCE | MONTANA BOARD OF HOUSING 301 S. PARK AVE STE 240 HELENA MT 59620-0528 |
| MOODY'S INVESTORS SERVICE, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE/ PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MOODY'S WALL STREET ANALYTICS, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE / PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| MORACE V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 5 SPLIT ROCK DRIVE CHERRY HILL NJ 08003 |
| MORELLA, GENEVA | 4 FOREST DR COLLEGE STA TX 77840-2300 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN STANLEY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| MORGAN STANLEY/AHMC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/GMAC | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/SAXON | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORTGAGE CLEARING | GM600050 5612 SOUTH LEWIS TULSA OK 74105 |
| MORTGAGE PROCESS CENTER | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630-4759 |
| MOSES ROBERT NAE&BRENDA SILBERGLEIT NAE | C/O SHELDON GOLDING, ESQ. LAW OFFICES OF SHELDON GOLDING, PA 800 SE 3RD AVENUE, SUITE 300 FORT LAUDERDALE FL 33316 |
| MOSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. | 15008 WOODLAWN AVENUE, 1ST FLOOR DOLTON IL 60419 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR. BRETT LOTSOFF 249 DENNIS LANE GLENCOE IL 60022 |
| MULLIGAN 07-0102 | 80 GRANDEVILLE CT APT 1222 WAKEFIELD RI 02879-9215 |
| MURPHY, JEROMY D. | 6585 E. LINCOLN WAY COLUMBIA CITY IN 46725 |
| MUSUMECI | 15 WOODHULL ROAD EAST SETAUKET NY 11733 |
| NACCI, JAMES C. | 3002 COUNTY ROAD 7 DILLONVALE OH 43917 |
| NADEEM AHMAD | 9352 OREO RANCH CIRCLE ELK GROVE CA 95624 |
| NANCY CARMADELLE | C/O MONICA GILROY, ESQ. DICKENSON GILROY, LLC 3780 MAUSELL ROAD, SUITE 140 ALPHARETTA CA 30022 |
| NATCO CREDIT UNION | 582 S ROUND BARN ROAD RICHMOND IN 47375 |
| NATIONAL CITY / BOND | GM600230 3232 NEWMARK DR. BLDG #4 MIAMISBURG OH 45342 |
| NATIONAL CITY MORTG | GM600230 116 ALLEGHENY CENTER PITTSBURGH PA 15121 |
| NATIONSTAR MORTGAGE HOLDINGS INC. | (NATIONSTAR MORTGAGE LLC) 350 HIGHLAND DRIVE LEWISVILLE TX 75067 |
| NATIONSTAR MORTGAGE HOLDINGS INC. | 350 HIGHLAND DRIVE LEWISVILLE TX 75067 |
| NATIONSTAR MORTGAGE HOLDINGS INC. C/O | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| NATIONSTAR MORTGAGE LLC | 8950 CYPRESS WATERS BLVD COPELL TX 75019 |
| NATIONWIDE ADVANTAGE | 4546 CORPORATE DRIVE WEST DESMOINES IA 50266 |
| NEALAND 07-SC-313 | 254 TOLEND ROAD DOVER NH 03820 |
| NELSON | 29901 MANHATTEN STREET ST. CLAIR SHORES MI 48081 |
| NELSON RODRIGUEZ | 3622 WEST MCLEAN AVENUE APT. 1 CHICAGO IL 60647 |
| NEW CENTURY | GM068560 200 COMMERCE, SUITE 100 IRVINE CA 92602 |
| NEW HAMPSHIRE HOUSIN | 32 CONSTITUTION DRIVE BEDFORD NH 03110 |
| NEW YORK ATTORNEY GENERAL INVESTIGATION | (HOMEGATE; AMERICAN HOME MORTGAGE CORP.) 120 BROADWAY NEW YORK NY 10721 |
| NEW YORK COMMUNITY BANCORP, INC. | (HOLDING COMPANY FOR NEW YORK COMMUNITY BANK) 615 MERRICK AVENUE WESTBURY NY 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE WESTBURY NY 11590 |
| NEW YORK COMMUNITY BANCORP, INC. C/O | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| NEW YORK COMMUNITY BANK | MORTGAGE RESEARCH 1801 EAST 9TH ST., SUITE 200 CLEVELAND OH 44114 |
| NEWBY VS. AMERICAN HOME MORTGAGE CORP. | 80 WALL STREET, SUITE 912-914 NEW YORK NY 10005 |
| NEWCOM 07-01-CC0012 | 1977 MARE AVE INDIANAPOLIS IN 46203-4982 |
| NFM, INC | 505 PROGRESS DRIVE LINTHICUM MD 21090 |
| NICHOLAS AND LORI BROWN | C/O STEVEN T. MENDELSOHN, ESQ. LAW OFFICE OF STEVEN MENDELSOHN 1219 39TH AVENUE SAN FRANCISCO CA 94122 |
| NIQAUE AND VERONICA HARRIS | 8736 FIELD CROFT DRIVE CHARLOTTE NC 28277 |
| NJ HOUSING | 637 SOUTH CLINTON AVE TRENTON NJ 08650 |

| Claim Name | Address Information |
|---|---|
| NOMURA /GMAC | GM600740 2 WORLD FINANCIAL CENTER BLDG B FL 21 NEW YORK NY 10281 |
| NOMURA CREDIT & CAPITAL, INC. | 309 WEST 49TH STREET WORLDWIDE PLAZA NEW YORK NY 10019 |
| NOMURA CREDIT & CAPITAL, INC. C/O | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| NOMURA HOLDINGS INC | NOMURA CREDIT & CAPITAL INC. 309 WEST 49TH STREET, WORLDWIDE PLAZA NEW YORK NY 10019 |
| NOMURA SEC/OCWEN | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOMURA SECURITIES | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOONE | 17820 BUEHLER ROAD OLNEY MD 20832 |
| NORTEY, SAMSON Y. & ELIZABETH S. | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| NORTH CAROLINA HOUSI | 3508 BUSH STREET RALEIGH NC 27609 |
| NORTH CAROLINA HOUSING FINANCE | AGENCY C/O, U.S. BANK NATIONAL ASSOCIATION, ATTN: MANAGING DIRECTOR 17500 ROCKSIDE ROAD BEDFORD OH 44146 |
| NORTH CAROLINA HOUSING FINANCE AGENCY | U.S. BANK NATIONAL ASSOCIATION (OR NCHFA) NORTH CAROLINA HOUSING FINANCE AGENCY, 3508 BUSH STREET RALEIGH NC 27609-7509 |
| NORTH CAROLINA HOUSING FINANCE AGENCY | 3508 BUSH STREET RALEIGH NC 27609-7509 |
| NORTH CAROLINA HOUSING FINANCE AGENCY | PO BOX 28066 RALEIGH NC 27611-8066 |
| OCWEN FINANCIAL CORPORATION | 1000 ABERNATHY ROAD NE SUITE 210 ATLANTA GA 30328 |
| OCWEN FINANCIAL CORPORATION C/O | CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL OPERATIONS BANKRUPTCY UNIT ATTN JILL WHITWORTH, BWC ATTORNEY PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO SAVINGS | GM062800 1111 CHESTER AVE. TEAM 1, SUITE 200 CLEVELAND OH 44114 |
| OLIVER W. OLSON | 29726 144TH STREET SOUTH EAST GOLD BAR WA 98251 |
| OMEGA FINANCIAL SERVICES, INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 88 PINE STREET, 24TH FLOOR NEW YORK NY 10005 |
| OMETRIUS DEON LONG | 400 PARK AVENUE SOUTH, SUITE 150 WINTER PARK FL 32789 |
| ONEWEST BANK | ONE WEST BANK MORTGAGE SERVICING PO BOX 4045 KALAMAZOO MI 49003-4045 |
| OPETALA AND PEGGY SAMOATA | C/O GARY BARSEGIAN, ESQ. LAW OFFICES OF GARY BARSEGIAN 330 ARDEN AVE STE 210 GLENDALE CA 91203-1179 |
| OPETALA AND PEGGY SAMOATA | 330 ARDEN AVE STE 210 GLENDALE CA 91203-1179 |
| OPTEUM FINANCIAL 1ST | 27422 PORTOLA PARKWAY, SUITE200 FOOTHILL RANCH CA 92610 |
| OPTION ONE | PO BOX 57051 IRVINE CA 92619-7051 |
| OREGON HOUSING | 725 SUMMER STREET NORTH EAST, SUITE B SALEM OR 97301-1271 |
| OREGON HOUSING -BOND | 725 SUMMER STREET NE STE B SALEM OR 97301 |
| OREGON LAW CENTER | 522 SW 5TH AVE STE 812 PORTLAND OR 97204-2125 |
| ORRIS 0711-CV050807 | 509 CHATHAM DRIVE O'FALLON MI 63366 |
| ORTIZ VS. WATERFIELD FINANCIAL CORP. | 14607 SAN PEDRO SUITE 125 SAN ANTONIO TX 78232 |
| OSWOLDO AND FLORENDA CRUZ | C/O GEORGE HOLLAND, ESQ. HOLLAND LAW FIRM 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612-2222 |
| OVADY | 8 CEDAR LANE BOW NH 03304 |
| PABLO SERRANO | 29417 ROCKY CANYON ROAD LAKE ELSINORE CA 92530 |
| PACIFIC MUTUAL FUNDING, INC | 3020 SATURN STREET, 100 BREA CA 92821 |
| PACIFIC WESTERN BANK | SMALL BUSINESS AND CONSUMER LENDING GROUP 900 CANTERBURY PLACE, SUITE 101 ESCONDIDO CA 92025 |
| PACWEST BANCORP. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| PACWEST BANCORP. | 10250 CONSTELLATION BLVD. SUITE 1640 LOS ANGELES CA 90067 |
| PACWEST BANCORP. (PACIFIC WESTERN BANK) | 10250 CONSTELLATION BLVD. SUITE 1640 LOS ANGELES CA 90067 |
| PAMELA MORGAN | PO BOX 134 MT PLEASANT SC 29465-0134 |
| PANTOJA VS. AMERICAN HOME MORTGAGE | 3200 INLAND EMPIRE BLVD STE 265 ONTARIO CA 91764-5557 |

| Claim Name | Address Information |
|---|---|
| CORP. | 3200 INLAND EMPIRE BLVD STE 265 ONTARIO CA 91764-5557 |
| PARKER, DAVID | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| PASADENA INDEPENDENT SCHOOL DISTRICT | C/O DEXTER D. JOYNER, ESQ. 4701 PRESTON AVENUE            PASADENA TX 77505 |
| PATEL, JYOTHI | 2576 WARM SPRINGS LANE NAPERVILLE IL 60564 |
| PATRICK AND DONNA LOURIM | C/O JONATHAN G. STEIN, ESQ. LAW OFFICES OF JONATHAN G. STEIN 5050 LAGUNA BOULEVARD,SUITE 112-325 ELK GROVE CA 95758 |
| PATRICK MANLEY, FREYA DENITTO, SHAWN O'NEIL, | CHRISTIAN KOHL, & THOMAS MARINOVICH, 9 PARADIES LANE NEW PATLZ NY 12561 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: LIA BROOKS 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | LIA BROOKS 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER, LLP | ATTN: ROBERT FAIR 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER, LLP | ROBERT FAIR 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PAUL AND CATIA VULTAGGIO | C/O PATRICK J. POLITANO, ESQ. 361 SOUTH WATER STREET P.O. BOX 117 MARINE CITY MI 48039 |
| PAUL AND MICHELE JOHNSON | C/O NIA L. WOOLLISCROFT-HILDRETH, ESQ. 350 CAMEO COURT CAMPBELL CA 95008 |
| PAUL AND MICHELE JOHNSON | 4 CABERNET CT SCOTTS VALLEY CA 95066-3254 |
| PAUL N. DONNELLY,C/O F. CARLTON KING,JR. | KING & CROFT LLP 707 THE CANDLER BUILDING 127 PEACHTREE STREET NE ATLANTA GA 30303-1800 |
| PENNSYLVANIA HOUSING | 2101 NORTH FRONT  ST HARRISBURG PA 17105 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 NORTH FRONT ST HARRISBURG PA 17101 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | PO BOX 8029 HARRISBURG PA 17105-8029 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 2275 SWALLOW HILL RD SUITE 200 PITTSBURGH PA 15220 |
| PEOPLE'S UNITED BANK, | NATIONAL ASSOCIATION |
| PEOPLES | 850 MAIN STREET BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED FINANCIAL, INC. | (HOLDING COMPANY OF PEOPLE'S UNITED BANK) 850 MAIN STREET BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED FINANCIAL, INC. | 850 MAIN STREET BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED FINANCIAL, INC. C/O | NATIONAL CORPORATE RESEARCH LTD. 615 S. DUPONT HWY DOVER DE 19901 |
| PETER BIBLER | LEGAL ASST. FOUNDATION OF METRO CHICAGO 111 WEST JACKSON BLVD, 3RD FLOOR CHICAGO IL 60604 |
| PHH CORPORATION | 3000 LEADENHALL ROAD MT. LAUREL NJ 08054 |
| PHH CORPORATION (PARENT OF PHH MORTGAGE) | 3000 LEADENHALL ROAD MT. LAUREL NJ 08054 |
| PHH CORPORATION C/O | CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET, SUITE 820 BALTIMORE MD 21202 |
| PHH MORTGAGE | PO BOX 5452 MOUNT LAUREL NJ 08054-5452 |
| PHIPPS, PATRICIA A. | 10608 CHAMPION LAKE TRL TOMBALL TX 77375 |
| PICHANDA POK AND VANN PHOU | C/O SHARON L. LAPIN, ESQ. LAW OFFICE OF SHARON L. LAPIN 110 LOCH LOMOND DRIVE SAN RAPHAEL CA 94901 |
| PINER, CONNIE E. | C/O HARTZELL & WHITEMAN, LLP 2626 GLENWOOD AVENUE, SUITE 500 RALEIGH NC 27608 |
| PNC FINANCIAL SERVICES GROUP, INC. | ONE PNC PLAZA 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| POPULAR FINANCIAL SE | 9600 BRYN MAWR AVE  STE 100 DES PLAINES IL 60018-5209 |
| PREMIER FED CR UN | 1400 YANCEYVILLE ST GREENSBORO NC 27405 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392-5410 |
| PRINCIPALRESIDENTIAL | GM063180 5457 TWIN KNOLLS ROAD, SUITE 400 COLUMBIA MD 21045 |
| PURDY & BREHM | ATTN:T. HALL BREHME IV ATTN:HOLMES 9820 WILLOW CREEK ROAD, SUITE 490 SAN DIEGO CA 92131 |
| Q LENDING | 2600 DOUGLAS ROAD, SUITE 700 CORAL GABLES FL 33134 |
| QUAKER RIDGE TENANTS CORP. | C/O AKAM ASSOCIATES INC 260 MADISON AVE 12TH FLR NEW YORK NY 10016 |
| QUINN EMANUEL | ATTN: ERICA P. TAGGART 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| QUINN EMANUEL | ERICA P. TAGGART 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN EMANUEL | MICHAEL J. MADIGAN 777 6TH STREET, NW, 11TH FLOOR WASHINGTON DC 20001 |
| QUINN EMANUEL | ATTN: PAUL RILEY 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: COLLEEN KEATING 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: FARBOD MORIDANI 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: DIANE HUTNYAN 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: HEATHER CHRISTENSON 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | PAUL RILEY 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | COLLEEN KEATING 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | FARBOD MORIDANI 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | DIANE HUTNYAN 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | HEATHER CHRISTENSON 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | ATTN: SKLYER CHO 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | ATTN: MATT MACDONALD 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | SKLYER CHO 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | MATT MACDONALD 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINTANILLA | 18621 SMOKE HOUSE COURT GERMANTOWN MD 20874 |
| RANDY ARAGON | JENNIFER ARAGON C/O ROBERT CULAS, ESQ. 9730 SOUTH 700 EAST SANDY UT 84070 |
| RAPP 07CV5000996S | 14 CARTER AVE # 2 NORWICH CT 06360-5902 |
| RAWADY | 41 GOULD AVENUE FAIRFIELD CT 06824 |
| RAWLE ANDREWS | AARP MARYLAND 200 ST. PAUL PLACE, SUITE 2510 BALTIMORE MD 21202 |
| RBC CENTURA BANK | P.O BOX 700 ROCKY MOUNTAIN NC 27802 |
| RBS SECURITIES INC. | ATTN: LEGAL DEPT   600 WASHINGTON BLVD STAMFORD CT 06901 |
| REBACK, JEFFREY B. | SCHWARTZ & SCHWARTZ RICHARD SCHWARTZ 998 HOLMDEL ROAD HOLMDEL NJ 07733 |
| REBACK, JEFFREY B. | 14 BINGHAM HILL CIRCLE RUMSON NJ 07760 |
| REGINA SLINKMAN | C/O MARK D. MAILMAN, ESQ. LAND TITLE BUILDING, 19TH FLOOR 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| REGIONS FINANCIAL CORPORATION | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| REGIONS FINANCIAL CORPORATION | REGIONS MORTGAGE 1900 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| REGIONS FINANCIAL CORPORATION | 1900 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| REGIONS FINANCIAL CORPORATION C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| REGIONS MORTGAGE | GM068360 605 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| REID COLLINS TSAI LLP | SCOTT SALDANA 1301 S CAPITAL OF TEXAS HWY BUILDING C SUITE 300 AUSTIN TX 78746 |
| RFC | GM037440 ONE MERIDIAN CROSSING, SUITE 100 MINNEAPOLIS MN 55423 |
| RFC | 8400 NORMANDALE LAKE BLVD STE 350 BLOOMINGTON MN 55437-1069 |
| RFC 2ND | 8400 NORMANDALE LAKE BLVD STE 350 BLOOMINGTON MN 55437-1069 |
| RICARDO MENDOZA | C/O DOUGLAS MATTON, ESQ. MATTON & GROSSMAN 200 W. MADISON, SUITE 710 CHICAGO IL 60606 |
| RICHARD AND KAREN CHALGREN | 411 QUAIL RUN APSTO CA 95003 |
| RICHARDO AND DEBORAH THOMPSON | C/O ROBERT T. MCALLISTER, ESQ. 2950 SOUTH UMATILLA STREET ENGLEWOOD CO 80110 |
| RICK L. BRUNNER, ESQ., | (COUNSEL TO DANIEL & CHRISTINE JUNK) 35 NORTH FOURTH ST, STE 200, COLUMBUS OH 43215 |
| RINCON, SARA R. | 381 N.W 152ND AVENUE PEMBROKE PINES FL 33028 |
| RITZ-CARLTON HOTEL COMPANY, LLC, THE | ANDRONIKI ALAHOUZOS, COLLECTIONS MARRIOTT DRIVE, DEPT. 52/923.21 WASHINGTON DC 20058 |
| RIZALDY AND BELINDA DE LUNA | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO REYES 22122 SHERMAN WAY, SUITE 203 CAHOGA PARK CA 91303 |
| ROBB EVANS, ASH ZAVERY, SHAWN TIZABI, | IAN CARNOCHAN, JOHN F. CADY, DANZ & GERBER 13418 VENTURA BLVD, SHERMAN OAKS CA |

| Claim Name | Address Information |
|---|---|
| ROBB EVANS, ASH ZAVERY, SHAWN TIZABI, | 92415 |
| ROBBINS GELLER | ATTN: IVY NGO 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBBINS GELLER | IVY NGO 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBBINS GELLER RUDMAN & DOWD LLP | IVY NGO, HILLARY B. STAKEM, JUAN CARLOS SANCHEZ 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBERT SIEBERT | C/O JAMES C. OCHS, ESQ. 149 N. MERAMEC 2ND FLOOR CLAYTON MO 63105 |
| ROBERT SMITH 0689CV0366 | 6 MACARTHUR BLVD BOURNE MA 02532 |
| ROBERT TODD MAUGER AND LEONORA MAUGER | 10208 PASEO DE LINDA SAN DIEGO CA 92127 |
| ROBERTO AND BLANCA ROBLES | C/O KENT C. WILSON, ESQ. ONE AMERICAN PLAZA 600 WEST BROADWAY, 7TH FLOOR SAN DIEGO CA 92101 |
| ROBERTO AND ROSA BROWNE | C/O JOSHUA N. BLEICHMAN, ESQ. 117 S MAIN ST SPRING VALLEY NY 10977-5617 |
| ROBERTO AND ROSA BROWNE | 117 S MAIN ST SPRING VALLEY NY 10977-5617 |
| ROBINS KAPLAN LLP | SHERLI M. FURST 601 LEXINGTON AVENUE, SUITE 3400 NEW YORK NY 10022 |
| ROCCO DELEONARDIS | ATTN:ALEMENDAREZ 8317 CENTREVILLE ROAD, SUITE 213 MANASSAS VA 20111 |
| RODRIGO AND EMMA GARCIA | 149 CONTINENTE AVENUE BRENTWOOD CA 94513 |
| RODRIGO AND EMMA GARCIA | PO BOX 2003 BRENTWOOD CA 94513-9003 |
| ROEHRICK LAW FIRM VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, POLK COUNTY, IA CL105147 6600 WESTOWN PKWY, SUITE 260 WEST DES MOINES IA 50266 |
| ROHDE, GARY | 27986 WHITCOMB ST LIVONIA MI 48154 |
| ROSARIO ESPARAZA | C/O SCOTT M. GITLEN, ESQ. M.W. ROTH, PLC 13245 RIVERSIDE DRIVE, SUITE 510 SHERMAN OAKS CA 91423 |
| ROTH VS. WATERFIELD FINANCIAL | CORPORATION 5600 MONROE STREET, BUILDING B, SUITE 202 SYLVANIA OH 43560 |
| ROYAL BANCSHARES OF PENNSYLVANIA, INC. | (PARENT COMPANY OF ROYAL BANK AMERICA) 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANCSHARES OF PENNSYLVANIA, INC. | 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | ONE BALA PLAZA SUITE 522 BALA CYNWYD PA 19004 |
| ROYAL BANK OF SCOTLAND GROUP PLC | RBS SECURITIES INC. ATTN: LEGAL DEPT 600 WASHINGTON BLVD STAMFORD CT 06901 |
| ROYAL MORTGAGE | 901 WILSHIRE DR STE 400 TROY MI 48084-5605 |
| RSP REALTY 07-A-3112-1 | 15 SOUTH PUBLIC SQUARE CARTERSVILLE GA 30120 |
| RTP CREDIT UNION | PO BOX 12807 RTP NC 27709-2807 |
| RUBEN HERNANDEZ | C/O TIMOTHY L. MCCANDLESS, ESQ. 15647 VILLAGE DRIVE VICTORVILLE CA 92394 |
| RUBEN RAMOS | C/O TIMOTHY L. MCCANDLESS, ESQ. LAW OFFICES OF TIMOTHY L. MCCANDLESS 15647 VILLAGE DRIVE VICTORVILLE CA 92394 |
| RUPERT 897-06 | 1901 EDNOR ROAD SILVER SPRING MD 20905 |
| RURAL ALLIANCE, INC. | 801 12TH STREET SACRAMENTO CA 95814 |
| RUTH MATUDIO | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO O. REYES 22122 SHERMAN WAY, SUITE 203 CANOGA PARK CA 91303 |
| S C STATE HOUSING AU | ATTN: POST PURCHASE 711 BLUFF ROAD COLUMBIA SC 29201 |
| SADIK SHABAJ V. AMERICAN HOME MORTGAGE | EEOC - NY DISTRICT OFFICE - 520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | C/O DANIEL J. SHOAKS, ESQ. 11550 FUQUA, SUITE 370 HOUSTON TX 77034 |
| SANDRA ANTHONY | C/O NICK WOOTEN, ESQ. WOOTEN LAW FIRM, P.C. P.O. BOX 3389 AUBURN, ALABA MA 36832 |
| SANDRA ANTHONY | PMB 357 17200 CHENAL PKWY STE 300 LITTLE ROCK AR 72223-5965 |
| SANDRA SPIKES DAVIS AND ANDRE DAVIS V. | AVALON BETTS-GASTON, AMERICAN HOME MORTGAGE CORP.ET AL. 20 N CLARK STREET CHICAGO IL 60602 |
| SCOTT GIES | ATTN:ADELBERT MOSS 25800 NORTHWESTERN HWY., SUITE 950 SOUTHFIELD MI 48075 |
| SCOTT T. TIMMONS | THERESA EMMETT C/O STEVEN L. YARMY, ESQ. 1500 TROPICANA AVENUE, SUITE 107 LAS VEGAS NV 98119 |
| SEAHORN, MARY ELIZABETH | 5039 MADELYN LANE HOUSTON TX 77021 |
| SEAHORN, MARY ELIZABETH | SEAHORN, MARY ELIZABETH C/O MARTIN M HOKANSON 5200 MITCHELLDALE, SUITE F-24 HOUSTON TX 77092 |

| Claim Name | Address Information |
| --- | --- |
| SECURITY MORTGAGE | CORPORATION 100 NORTH PHILLIPS AVENUE SIOUX FALLS SD 57101 |
| SEVERN SAVINGS BANK | 1919 A WEST ST ANNAPOLIS MD 21401 |
| SHARON ECKROTH,LESLIE WILKERSON | C/O JEFFREY J. ROONEY, ESQ. BRULE & ROONEY, LLP 319 DIABLO ROAD, SUITE 200 DANVILLE CA 94526 |
| SHIMIZU VS. AMERICAN HOME MORTGAGE CORP | 3655 TORRANCE BLVD, SUITE 240 TORRANCE CA 90503 |
| SHINELL VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | HELFREY, SIMON & JONES, PC 120 S. CENTRAL AVEUE, SUITE 1500 ST. LOUIS MO 63105 |
| SHON AND THERESA WOLF | 132 NORMAN AVENUE CONCORD CA 94520 |
| SICILIO 06-CP-40-3245 | 304 MALLET HILL ROAD COLUMBIA SC 29223 |
| SIGNATURE BANK | 70 WEST 36TH STREET, 15TH FLOOR NEW YORK NY 10018 |
| SIMON POPE | 25 CALLE VERANO RANCHO SANTA MARGARITA CA 92688 |
| SIMONE NICOLE - NEW V. HOMEGATE SETTLMENT | SVCS. 520-2007-03038 NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SIMPSON THACHER | ATTN: JOHN ROBINSON 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER | JOHN ROBINSON 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER | DEAN MCGEE 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER | ATTN: MICHAEL FREEDMAN 1999 AVENUE OF THE STARS  29TH FLOOR LOS ANGELES CA 90067 |
| SIMPSON THACHER | MICHAEL FREEDMAN 1999 AVENUE OF THE STARS - 29TH FLOOR LOS ANGELES CA 90067 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |
| SIRMANS | 1423 51ST AVENUE DR W PALMETTO FL 34221-5525 |
| SIUSLAW BANK | 707 MAIN STREET SPRINGFIELD OR 97477 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | GARY J. HACKER FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKILLSOFT CORPORATION | C/O GREG PORTO 107 NORTHEASTERN BLVD NASHUA NH 03062 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON DE 19801-1659 |
| SOLOMON & TANENBAUM | ATTN CLIFFORD M SOLOMAN, PRESIDENT 707 WESTCHESTER AVENUE, SUITE 205 WHITE PLAINS NY 10604 |
| SOLOMON SMITH /WELLS | NEH06430 5280 CORPORATE DRIVE, MSM 0030 FREDERICK MD 21703 |
| SOLOMON SMITH/CITIGR | NEH06430 1000 TECHNOLGY DR, MS 488 O' FALLON MO 63368-2240 |
| SONYMA | GM069860 641LEXINGTON AVE, 2ND FL NEW YORK NY 10022 |
| SOUTH CAROLINA STATE HOUSING FINANCE | & DEVELOPMENT AUTHORITY ATTN: MORTGAGE SERVICING DEPARTMENT 300-C OUTLET POINTE BLVD. COLUMBIA SC 29210 |
| SOUTH DAKOTA HOUSING | 3060 E ELIZABETH ST PIERRE SD 57501-5876 |
| SOUTHEAST MORTGAGE OF GEORGIA | 3496 CLUB DRIVE LAWRENCEVILLE GA 30044 |
| SPEARS & IMES LLP | CHARLITA MAYS 51 MADISON AVENUE NEW YORK NY 10010 |
| STAGG, TERENZI, CONFUSIONE & WABNIK, LLP | BRIAN A. LACOFF 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| STANDARD MTG CORP IN | 701 POYDRAS ST, #300 PLAZA NEW ORLEANS LA 70139 |
| STANDARD REGISTER FC | 15 CAMPBELL STREET DAYTON OH 45401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY MCCORMACK BUILDING 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH 150 S. MAIN ST PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ) CIVIL BUREAU 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER ONE JUDICIARY SQUARE 441 4TH STREET NW, SUITE 1060N WASHINGTON DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V  MCGRAW JR ( D ) STATE CAPITOL COMPLEX BLDG. 1, ROOM E-26 CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN STATE OFFICE TOWER 30 E. BROAD STREET, 17TH FLOOR COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM THE CAPITOL, PL-01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ) ALABAMA STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT STREET DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON SUPREME CT. BLDG 207 W. HIGH ST  P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ) 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON MEMORIAL HALL, 2ND FLOOR 120 SW 10TH STREET TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ) 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS POST OFFICE BOX 192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS 1525 SHERMAN ST 7TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ) 123 CAPITOL 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ) 700 W. STATE STREET PO BOX 83720 BOISE ID 83720-0010 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BLDG, SUITE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ) 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR. CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU POST OFFICE BOX 7 PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO 287 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN OFFICE OF THE ATTORNEY GENERAL ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE HOME MORTGAGE | 60 EXECUTIVE PARK SOUTH NE ATLANTA GA 30347 |
| STATE HWY PATROL FCU | 6161 BUSCH BLVD, STE 215 COLUMBUS OH 43229-2568 |
| STATE OF MARYLAND DEPARTMENT OF | HOUSING AND COMMUNITY DEVELOPMENT'S DIVISION OF DEVELOPMENT FINANCE (CDA) |
| STATE OF MARYLAND DEPARTMENT OF | HOUSING AND COMMUNITY DEVELOPMENT'S DIVISION OF DEVELOPMENT FINANCE (CDA) 7800 HARKINS ROAD LANHAM MD 20706 |
| STATE OF WASHINGTON DEPT OF | FINANCIAL INSTNS,CO CHAD C.STANDIFER,ESQ 1125 S. WASHINGTON ST SE,POBOX 40100 ASSISTANT ATTORNEY GENERAL OLYMPIA WA 98504-0100 |
| STEVEN AND AMANDA MARTINEZ | C/O BRUCE CARR THE REX CARR LAW FIRM 412 MISSOURI AVENUE EAST ST. LOUIS IL 62001 |
| STEVEN AND MELVA TYLER | C/O RICK LAWTON, ESQ. LAW OFFICE OF RICK LAWTON, ESQ. P.C. 5435 RENO HIGHWAY FALLON NV 89406 |
| STEVEN LEE LORTSCHER&MARILYN J.LORTSCHER | C/O CHARLES C. JONES, II, ESQ. WARCHOL, MERCHANT & ROLLINGS, LLP P.O. BOX 100767 CAPE CORAL FL 33910 |
| STEVEN M. VO | C/O JORGE L. SANCHEZ, ESQ. 930 S. FOURTH STREET, SUITE 211 LAS VEGAS NV 89101 |
| STINNETT, KEVIN AND/OR JULIE | 6370 PEACOCK WAY PILOT HILL CA 95664 |
| SUNTRUST | GM052920 1761 EAST ST ANDREWS PLACE SANTA ANA CA 92704 |
| SUNTRUST BANKS, INC. | C/O CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY, SOUTH, #300 GWINNETT, NORCROSS GA 30092 |
| SUNTRUST BANKS, INC. | 303 PEACHTREE STREET N.E. ATLANTA, GEORG IA 30308 |
| SYKES | 1021 E. MEYERS HAZEL PARK MI 48030 |
| TAMARA F. JUSHNIR GROMAN | LEGAL ASST. FOUNDATION OF METRO CHICAGO 111 WEST JACKSON BLVD, 3RD FLOOR CHICAGO IL 60604 |
| TARRANTY COUNTY,CITY OF ARLINGTON | TARRANT COUNTY HOSPITAL/COLLEGE DISTRICT 100 THROCKMORTON ST,STE 200 C/O STEPHEN T. MEEKS, ESQ. ET AL FORT WORTH TX 76102 |
| TENNESSEE HOUSING | 404 JAMES ROBERTSON PARKWAY STE 1114 NASHVILLE TN 37243-0900 |
| TERI SMITH 06-CP-40-2997 | ELLIS, LAWHORNE & SIMS, PA PO BOX 2285 COLUMBIA SC 29202 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |
| THE BANK OF NEW YORK MELLON | OR BNY MELLON |
| THE BANK OF NEW YORK MELLON CORPORATION | ONE WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON CORPORATION | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| THE CADLE COMPANY | ATTN: CHRISTINA ALBERT 100 NORTH CENTER STREET NEWTON FALLS OH 44444 |
| THE CADLE COMPANY | 100 NORTH CENTER STREET NEWTON FALLS OH 44444-1321 |
| THE CADLE COMPANY C/O | DANIEL C. CADLE 100 NORTH CENTER STREET NEWTON FALLS OH 44444-1321 |
| THE GOLDMAN SACHS GROUP, INC. | 200 WEST STREET NEW YORK NY 10282 |
| THE GOLDMAN SACHS GROUP, INC. C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET |

| Claim Name | Address Information |
|---|---|
| THE GOLDMAN SACHS GROUP, INC. C/O | WILMINGTON DE 19801 |
| THE HERITAGE LAW GROUP, A.P.C. | 2901 DOUGLAS BLVD STE 290 ROSEVILLE CA 95661-4248 |
| THE MICHIGAN STATE HOUSING | DEVELOPMENT AUTHORITY |
| THE MICHIGAN STATE HOUSING | DEVELOPMENT AUTHORITY 735 E. MICHIGAN AVE P.O. BOX 30044 LANSING MI 48909 |
| THE MICHIGAN STATE HOUSING DEVELOPMENT | AUTHORITY/ U.S. BANK |
| THE MICHIGAN STATE HOUSING DEVELOPMENT | AUTHORITY C/O, U.S. BANK NATIONAL ASSOCIATION, ATTN: MANAGING DIRECTOR 17500 ROCKSIDE ROAD BEDFORD OH 44146 |
| THE MONEY STORE | 308 VREELAND RD 3RD FLOOR FLORHAM PARK NJ 07932 |
| THE NEW YORK MORTGAGE CORP | 1301 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10019 |
| THE PRIME LAW GROUP, LLC | JOHN H. BOYD 747 S. EASTWOOD DRIVE WOODSTOCK IL 60098 |
| THE STATE OF NEW YORK MORTGAGE | AGENCY (SONYMA) |
| THE STATE OF NEW YORK MORTGAGE | AGENCY (SONYMA) 641 LEXINGTON AVENUE 2ND FLOOR ATTN: CLOSED DOCUMENTS UNIT NEW YORK NY 10022 |
| THE STREETER BROTHER | 2823 6TH AVE. NORTH BILLINGS MT 59101 |
| THE VIRGINIA HOUSING DEVELOPMENT | AUTHORITY (VHDA) 601 SOUTH BELVIDERE STREET ATTN: DIRECTOR RICHMOND VA 23220 |
| THE VIRGINIA HOUSING DEVELOPMENT | AUTHORITY (VHDA) 601 SOUTH BELVIDERE STREET ATTN: DIRECTOR OF SINGLE FAMILY RICHMOND VA 23220 |
| THE VIRGINIA HOUSING DEVELOPMENT | AUTHORITY (VHDA) 601 S. BELVIDERE STREET RICHMOND VA 23220 |
| THOMAS FELLMAN | 228 6346 LANTANA RD STE 65 LAKE WORTH FL 33463-6664 |
| THOMAS KOOLEN | 1-4 LIBBY LANE WARREN RI 02885 |
| THORNBURG | GM600400 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| TIMOTHY LEONARD WOODS, II | C/O BRUCE D. RUDMAN, ESQ. ABDULAZIZ, GROSSBART & RUDMAN P.O. BOX 15458 NORTH HOLLYWOOD CA 91615-1187 |
| TIMOTHY MCFARLIN | ATTN:SUSAN DAVID 4 PARK PLAZA, SUITE 1025 IRVINE CA 92614 |
| TITLE SERVICES CORPORATION | ATTN BRIAN G SAYER DUNAKEY & KLATT, P.C. 603 COMMERCIAL ST WATERLOO IA 50701 |
| TODD MORGAN | PO BOX 134 MT PLEASANT SC 29465-0134 |
| TONY A. LUCERO | C/O CHRIS GARDAS, ESQ. 530 43RD STREET RICHMOND CA 94805 |
| TORRENCE CALDWELL | C/O ANTHONY P. BORDEN, ESQ. 20 VESEY STREET, SUITE 310 NEW YORK NY 10007 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TRAN VS AMERICAN HOME MORTGAGE | ACCEPTANCE; LAW OFFICES OF JAN E. SLOTNICK, P.C. 7980 ANN ARBOR STREET DEXTER MI 48130 |
| TRI POINTE COMMUNITY | 2343 E. HILL ROAD GRAND BLANC MI 48439 |
| TRUST AMERICA MORTGAGE INC | PO BOX 151668 CAPE CORAL FL 33915-1668 |
| TRUSTEES OF MALL ROAD TRUST | C/O J. DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| TUAN AHN TRAN | C/O STEVAN J. HENRIOULLE, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY, SUITE 820 OAKLAND CA 94612 |
| U.S. BANCORP | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| U.S. BANCORP | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK N.A. | P.O. BOX 790415 ST. LOUIS MO 63179-0415 |
| UBS GROUP AG | UBS REAL ESTATE SECURITIES INC. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC.   C/O | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| UBS-ALLIANCE | GM600700 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| UBS-CENLAR | GM600700 P.O. BOX 986 NEWARK NJ 07184-0597 |
| UBS-WELLS | GM600700 1031 10TH AVE SOUTH EAST MINNEAPOLIS MN 55414 |
| UBS/ AHM | GM600700 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| UNITED SERVICES C U | 391 S. FRENCH BROAD AVE. ASHEVILLE NC 28801 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: BENJAMIN LANGNER 300 S. 4TH STREET, 6TH FLOOR MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES ATTORNEY'S OFFICE | BENJAMIN LANGNER 300 S. 4TH STREET, 6TH FLOOR MINNEAPOLIS MN 55415 |
| UNITED VANS LINES, LLC | ONE UNITED DRIVE FENTON MO 63026 |
| US BANK HOME MORTGAG | GM072750 4801 FREDERICA STREET OWENSBORO KY 42301 |
| US BANK HOME MORTGAG | GM072750 1817 PLYMOUTH RD SOUTH, 2ND FLOOR MINNETONKA MN 55305 |
| US BANK HOME MTG | GM072750 17500 ROCKSIDE ROAD BEDFORD OH 44146 |
| US BANK N.A. AS TRUSTEE V. ALEXSANDRA ARKUSZEWSKI/ | ALEXSANDRA ARKUSZEWSKI V. U.S. BANK N.A.AS TRUSTEE THIRD PARTY COMPLAINT:ARKUSZEWSKI VS BAXTER & AMERICAN HOME MORTGAGE CORPORATION 5300 S. SHORE DRIVE CHICAGO IL 60615 |
| UTAH HOUSING CORP | 2479 S. LAKE BLVD WEST VALLEY CITY UT 84120 |
| VAL-COM ACQUISITIONS TRUST | CRAIG AND LISA FISHER C/O STEPHEN W. TIEMANN, ESQ. 2000 E. LAMAR BOULEVARD,SUITE 600 ARLINGTON TX 76006 |
| VALDA R. CROWDER | 33 CEDAR VALLEY ROAD POUGHKEEPSIE NY 12603 |
| VALLEY NATIONAL BANK | GM069100 1460 VALLEY ROAD WAYNE NJ 07470 |
| VICTOR ABARCA,MARIE ALVARADO | C/O SHARON L. LAPIN, ESQ. LAW OFFICE OF SHARON L. LAPIN 336 BON AIR CENTER, SUITE 492 GREENBRAE CA 94904 |
| VICTOR AND ALEKSANDER LEVCHENKO | 175 E 96TH ST APT 9A NEW YORK NY 10128-6204 |
| VICTOR AND ALEKSANDER LEVCHENKO | 124 NORFOLK STREET BROOKLYN NY 11235 |
| VICTORIA BORDIGNON | C/O JOHN PAER, ESQ. 41 B. KEPOLA PLACE HONOLULU HI 96817 |
| VILEANA TURNER | C/O STEVEN T. MENDELSOHN, ESQ. LAW OFFICE OF STEVEN MENDELSOHN 1219 29TH AVENUE SAN FRANCISCO CA 94122 |
| VOIT, ET AL; STONEX V. HAHN; STONEX V. HAHN, | AMERICAN HOME MORTGAGE 505 FIFT AVENUE, SUITE 729 DES MOINE IA 50309 |
| VOYAGER INDEMNITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 |
| VOYAGER INDEMNITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW -#400 EAST WASHINGTON DC 20007 |
| WAMU | GM068880 1981 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| WASHINGTON MUT CORR | 3415 VISION DR COLUMBUS OH 43219-6009 |
| WASHINGTON, STACIE & IRVIN | 5419 PARIS AVE NEW ORLEANS LA 701222603 |
| WEBB MASON, INC. | ATTN ERNIE VAILE 10830 GILROY ROAD HUNT VALLEY MD 21030 |
| WELLS FARGO & COMPANY | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO & COMPANY C/O | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE 19801 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | DEFAULT & RESTRUCTURING ACCOUNT MANAGER CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS RD - MAC N2702-011 COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO EQUITY | GM002940 4800 W WABASH AVENUE/MAC X2803-02E SPRINGFIELD IL 62711 |
| WELLS PUR CLEAR/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS PURCH CLEARING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | 215 MORRIS AVENUE SPRING LAKE NJ 07762 |
| WESTRATE & THOMAS | ATTN:BRETT GROSSMAN 204 COMMERCIAL ST. PO BOX 359 DOWAGIAC MI 49047 |
| WIGGIN & DANA | ATTN: MATT BROWN ONE CENTURY TOWER, 265 CHURCH STREET P.O. BOX 1832 NEW HAVEN CT 06508-1832 |
| WIGGIN & DANA | MATT BROWN ONE CENTURY TOWER 265 CHURCH STREET, P.O. BOX 1832 NEW HAVEN CT 06508-1832 |
| WILCOX 07-CC-0426 | PO BOX 1343, 506 STATE STREET NEW ALBANY IN 47151 |

| Claim Name | Address Information |
|---|---|
| WILLIAM AND BARBARA BLUE | P.O. BOX 147 ELLAVILLE GA 31806 |
| WILLIAM ZIEGMAN | C/O TIMOTHY D. MCKINZIE 529 WHITE POND DRIVE AKRON OH 44320 |
| WILLIAMS & CONNOLLY | ATTN: JOSH PODOLL 725 TWELFTH STREET, N.W. WASHINGTON DC 20005 |
| WILLIAMS & CONNOLLY | JOSH PODOLL 725 TWELFTH STREET, N.W. WASHINGTON DC 20005 |
| WILLIAMS & CONNOLLY | JOSH PODOLL, NICHOLAS MATICH 725 TWELFTH STREET, N.W. WASHINGTON DC 20005 |
| WILLIS INDEPENDENT SCHOOL DISTRICT | C/O KAYE BROYSE, ESQ. LINDBARGER GOGGAN BLAIR & SAMPSON, LLP 103 W. PHILLIPS STREET CONROE TX 77301 |
| WILMINGTON TRUST COMPANY | C/O SUSAN JOHNSTON COVINGTON & BURLING LLP THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY | ELLIOTT GREENLEAF RAFAEL X ZAHRALDDIN-ARAVENA SHELLEY A KINSELLA 1105 N MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | PATRICK HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WINCHESTER PLACE CONDOMINIUM ASSOC; | NAPERVILLE. C/O RONALD J.KAPUSTA KOVITZ SHEFRIN NESBIT 750 LAKE COOK ROAD,SUITE 250 BUFFALO GROVE IL 60089-2073 |
| WISCONSIN HOUSIN EDA | 201 WEST WASHINGTON AVE, SUITE 700 MADISON WI 53703 |
| WM. SPIELBERGER | ATTN:PEREZ 53 W. JACKSON BLVD., SUITE 1231 CHICAGO IL 60604 |
| WMC MORTGAGE | GM069990 6320 CANOGA AVNUE WOODLAND HILLS CA 91367 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLLMUTH MAHER & DEUTSCH LLP | RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLLMUTH MAHER & DEUTSCH LLP | RAHIL KAMRAN-RAD, BRIDGET E. CROUTIER, MICHAEL C. WARD, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLMUTH MAHER & DEUTSCH | ATTN: RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLMUTH MAHER & DEUTSCH | RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLMUTH MAHER & DEUTSCH | DANIELLE D'AQUILA 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOODARD V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 10400 CONNECTICUT AVENUE #405 KENSINGTON MD 20895 |
| WRIGHT, FINALY & ZAK | ATTN:JONATHAN ZAK ATTN:CITIFINANCIAL 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WYOMING COM DEV AUTH | 155 N. BEACH STREET CASPER WY 82602 |
| YARMUTH WILSDON CALFO PLLC | ATTN: MATTHEW A. CARVALHO 818 STEWART STREET, SUITE 1400 SEATTLE WA 98101 |
| YARMUTH WILSDON CALFO PLLC | MATTHEW A. CARVALHO 818 STEWART STREET, SUITE 1400 SEATTLE WA 98101 |
| YEO V. AMERICAN HOME MORTGAGE SERVICING, INC. | PO BOX 31443 CHARLESTON SC 29417 |
| YU AND YUN JIN | C/O CRAIG C. WEAVER, ESQ. CC WEAVER & ASSOCIATES P.O. BOX 2275 FOLSOM CA 95763 |
| ZEL RAMSEY | C/O ERIN OLSON, ESQ. LAW OFFICES OF ERIN OLSON, PC 2014 N.E. BROADWAY STREET PORTLAND OR 97232-1511 |
| ZELTNER VS. AMERICAN HOME MORTGAGE CORP., ET AL | 525 JEFFERSON AVE TOLEDO OH 43604-1094 |
| ZILLS, JAMES W. JR. AND UDY T. | 1083 POINTE PLEASANT RD LINCOLNTON GA 30817 |
| ZINE, EDWARD E. | 18 BEECH PLUM DRIVE EAST FALMOUTH MA 02536 |
| ZINE, EDWARD E. | PO BOX 665 EAST FALMOUTH MA 02536-0665 |
| ZINGARIELLO PENDING | 135 THAXTER ROAD PORTSMOUTH NH 03801 |

**Total Creditor count  1026**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY 115 RIVER ROAD EDGEWATER NJ 07020 |
| 1800 SOUTH NEIL PARTNERSHIP | C/O RAMSHAW REAL ESTATE 1817 A NEIL ST SUITE 101 CHAMPAIGN IL 61820 |
| 275 WEST GARRETT LLC | 275 WEST ST STE 316 ANNAPOLIS MD 214013499 |
| 300 BEDFORD ST BLDG OWNER LLC | C/O COLLEGE ST MANAGEMENT LLC 900 CHAPEL STREET NEW HAVEN CT 06510 |
| 5151 E BROADWAY, LLC | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINATTI OH 45249 |
| A & B PROPERTIES | 538 BROADHOLLOW ROAD MELVILLE NY 117472352 |
| ABN AMRO SERVICES INC | CITI GROUP/ CORP. REAL ESTATE 1401 W.COMMERCIAL BLVD.STE.200 FORT LAUDERDALE FL 33309-7206 |
| ABYSS POOL & SPAS, INC | 302 LENOX HOUSTON TX 77011 |
| ACCOMAZZO APPRAISAL SERVICES | ATTN A. ACCOMAZZO 14685 GENESEE ROAD APPLE VALLEY CA 92307-5156 |
| ADELE, LAURA | 561 GOLFWOOD DR BALLWIN MO 630216316 |
| ADORNO & YOSS LLP, ATTNY @ LAW | ATTN: GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD, SUITE 400 MIAMI FL 33134 |
| ADORNO & YOSS, LLP | C/O GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD., SUITE 400 MIAMI FL 33134 |
| ADP INC | POB 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | POB 9001007 LOUISVILLE KY 40290-1007 |
| AGF WOODFIELD OWNER LLC | C/O JONES LANG LASALLE ATTN GENERAL MANAGER 1375 E. WOODFIELD ROAD SCHAUMBURG IL 60173 |
| AGF WOODFIELD OWNER LLC | % JONES LANG LASALLE % GENERAL MGR, 1375 E. WOODFIELD RD SCHAUMBURG IL 60173 |
| AGUAYO, JENNIFER | 22 NESAQUAKE TRAIL RIDGE NY 11961 |
| AIA SOFTWARE N AMERICA INC | 5 BROADACRE DR STE 100 MT LAUREL NJ 08054-4706 |
| AIKEN, ANN | 1207 MUSKET CT BELCAMP MD 210171326 |
| ALBRIGHT, CHRISTINE A | PMB 128 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| ALDRICH, JESSICA E | 8014 TRENTON CT FORESTVILLE CA 954369111 |
| ALGUERO, ALBERTO | 133 04 234TH ST LAURELTON NY 11422 |
| ALLSTAR COMMUNICATIONS INC | ATTN BRENDA BATEMAN, A/R PO BOX 933022 ATLANTA GA 31193 |
| ALVAREZ, DANITA | 2301 PATRICIA LANE GARLAND TX 75041 |
| AMERICA'S CUTTING EDGE RE SERVICES | 155 PASSAIC AVE STE 200 FAIRFIELD NJ 070043562 |
| AMERICAN EXPRESS | POB 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICE COMPANY, INC. C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG 8 PENN CENTER – 1628 JFK BLVD, 15TH FL PHILADELPHIA PA 19103 |
| AMERICAN EXPRESS TRAVEL RELATED | %SERVMPANY& CHIKOWSKI& GAFFNEY 8 PENN CTR – 1628 JFK BLVD, 15TH FL PHILADELPHIA PA 19103 |
| ANDERSON, ELIZABETH D. | 44 SEACLIFF DR APTOS CA 95003 |
| ANDRADE CORTES, ERNESTO J | 7928 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| ANDRES, KRISTY N | 2720 NE 8TH AVE 4 WILTON MANORS FL 33334 |
| ANDREW DAVIDSON & CO | 520 BROADWAY 8TH FL NYC NY 10012 |
| ANGELILLO, JOSEPH A | 65 WEAVER DR MASSAPEQUA NY 11758 |
| ARCHER, VIRGINIA (CATHY) | P O BOX 708 RUSTBURG VA 24588 |
| ARELLANO, REBECCA | 7442 E LURLENE DRIVE TUCSON AZ 85730 |
| ARIAS, RAQUEL | 14461 BELVEDERE DR WOODBRIDGE VA 22193 |
| ARVANITAKIS, KATIE V | 2220 14TH ST N NAPLES FL 341034834 |
| ASAP APPRAISALS, INC 5364 | LEE BRAND, PRESIDENT 5364 EHRLICH RD. PMB 356 TAMPA FL 33624 |
| ASEMOTA, ROCHELLE L | 1212 W 139TH ST BURNSVILLE MN 553374392 |
| ASKIN, JAMIE | 17 N JEFFERSON ST BATAVIA IL 605101815 |
| ATLAS PRINCIPAL MORTGAGE, INC. | ATTN BRENDON R. PEARCE, COO 1710C PLUM LANE REDLANDS CA 92374 |
| AUSTIN LAWTHER DESIGN | ATTN AUSTIN LAWTHER 27 ARION PLACE APT. 203 BROOKLYN NY 11206 |
| AUSTIN, TERESA L | 1992 ASCOT DR UNIT B MORAGA CA 94556 |
| AVILA, ANN MARIE | 11211 MOUNT DR GARDEN GROVE CA 928401218 |

| Claim Name | Address Information |
| --- | --- |
| AYOUB, TEDDIE K | 3026 N MARIGOLD DR PHOENIX AZ 85018-6725 |
| BACK, ANDREA M | 36 FOREST EDWARDS RD OTISFIELD ME 04270-6413 |
| BACK, ANDREA M | 36 FOREST EDWARDS RD OTISFIELD ME 42706413 |
| BAEZ, JACQUELINE | 1273  SW  GRANVILLE  AVE PORT ST LUCIE FL 34953-2357 |
| BAIRD, VICTORIA | 5049 LANGCROFT DR HILLIARD OH 43026 |
| BALDOZ, BRIAN A | 2761 MILBURN AVE BALDWIN NY 11510 |
| BALTES, ANGELA | 8015 ROCKY GLEN PL FORT WAYNE IN 46815 |
| BARBER, JUSTIN | 15 HALLVIEW CT NOTTINGHAM MD 212364732 |
| BARCIA, DEYSI | 211 TELL AVE DEER PARK NY 11729 |
| BARNEY, IVAN L. | 3333 E BAYAUD AVE APT 202 DENVER CO 80209-2902 |
| BEACH, YVONNE M | 3682A KISLING LP TYNDALL AFB FL 32403 |
| BEASLEY, KIMBERLY | 3396 TRICKUM RD WOODSTOCK GA 30188 |
| BELL, DAVID S | 4753 OLD BENT TREE LANE NUMBER 516 DALLAS TX 75287 |
| BELTRAN, MAGDALENA (MAGGIE) | 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO CA 92027 |
| BERNIER, NICOLE R | K6 SNOW CIRCLE NASHUA NH 03062 |
| BERRY, BRUCE | 311 LOCUST LANE WILLIAMSTOWN NJ 08094 |
| BERRY, PRISCILLA D | 221 SOUTH PLUM GROVE ROAD PALATINE IL 60067 |
| BERRY, STEVEN | 40 AMETHYST STREET ELMONT NY 11003 |
| BETTS, WILLIAM J (JOEL) | 425 E 78TH STREET CONDO 2E NEW YORK NY 10021 |
| BIXLER CONSULTING GROUP, INC. | ATTN SUSAN BIXLER, PRESIDENT 200 GALLERIA PARKWAY SUITE 1425 ATLANTA GA 30339 |
| BLACK, LURENA | 1074 HORATIO AVE CORONA CA 92882 |
| BLACKBURN, BARBRA | 5694 KIPLING PKWY UNIT 203 ARVADA CO 80002-2182 |
| BLACKMORE, SUSAN | 5925 BRIARCLIFF RD FORT MYERS FL 33912 |
| BLANKE, KERRI | 53 E REDFORD CT SAINT CHARLES MO 633045048 |
| BLEDSOE, JULIA A | 7976 DILLON PL INDIANAPOLIS IN 462366534 |
| BLOOMBERG | POB 30244 HARTFORD CT 06150-0244 |
| BOGGS, AMIE L | 5440 NOAH ROAD CUMMING GA 30041 |
| BONEFESTE, ANTHONY L | 3000 VICTORIA DR SPRINGFIELD IL 62704 |
| BORDNER, ANN M | 8809 WAVE CIRCLE APT A FORT WAYNE IN 46825 |
| BOWEN, BOBBIE | 119 SHADY BEND LUFKIN TX 75901 |
| BOYD, MICHAEL W. SR. | PO BOX 2092 ROANOKE TX 76262 |
| BRANDT, DUSTIN L | 2362 N GREEN VALLEY PKWY APT 361L HENDERSON NV 89014 |
| BRAVO ANDRADE, SHIRLEY | 1653 ZENITH WAY WESTON FL 33327-2320 |
| BRCP AURORA MARKETPLACE, LLC | C/O DONALD D. FARLOW 303 E. 17TH AVE, SUITE 800 DENVER CO 80203 |
| BRENAVOIR LLC | 1020 EDNAM CENTER SUITE 102 CHARLOTTESVILLE VA 22903 |
| BRINSON, PATRICE | 5520 W MARKET ST APT G GREENSBORO NC 274092512 |
| BRITO, JANET | 7178 W 29TH WAY HIALEAH FL 33018 |
| BROSKY, GRETA M | 2474 BROOKVIEW DRIVE ST PAUL MN 55128 |
| BROWN, CHANTEL | 307 S REYNOLDS ST APT P219 ALEXANDRIA VA 22904-4594 |
| BROWN, CHRISTOPHER W | 6002 SENTINEL DR INDIAN TRAIL NC 28079 |
| BROWN, JUSTIN P | 222 8TH ST NUMBER 2 HUNTINGTON BEACH CA 92648 |
| BRYSON, SUZANNE | 3233 MINERAL SPRINGS RD STERLING IL 610814107 |
| BUCARO, LAURA | 1226 ARNEITA ST SYCAMORE IL 60178 |
| BUCKLEY, JOSHUA D. | 117 30TH AVE N # 502 NASHVILLE TN 37203 |
| BURDICK RESIDENTIAL APPRAISALS | ATTN JULIE BURDICK, OWNER 5930 E PIMA # 120 TUCSON AZ 85712 |
| BURKHART, ELIZABETH R | 7919 GREENWOOD AVE N SEATTLE WA 98103 |
| BURNETT TAITE, BETTY ANN N (NICOLE) | 300 PARK HAVEN BLVD EULESS TX 76039 |
| C&H PROPERTIES LLC | ATTN: CHRIS CANTY, PRINCIPAL 318A GUILBEAU RD LAFAYETTE LA 70506 |
| CACANINDIN, IRISH M | 2827 MONUMENT BLVD NUMBER 46 CONCORD CA 94521 |

| Claim Name | Address Information |
|---|---|
| CADRE GROUP, LLC | 60 KATONA DR STE 27 FAIRFIELD CT -6824 |
| CADRE GROUP, LLC | 60 KATONA DR STE 27 FAIRFIELD CT 06824 |
| CALEY, KAREN | 1590 E 300 N HUNTINGTON IN 46750 |
| CAMALIGAN, ERWIN | 3234 DOS PALOS DR LOS ANGELES CA 90068 |
| CAMP, LORY | 4001 ROYAL TROON DR EL DORADO HILLS CA 95762 |
| CANTERBURY, LYNN A | 9694 VILLAGE HWY CONCORD VA 24538-3004 |
| CARDEN, JAMES P | 57 CHESTNUT STREET MASSAPEQUA NY 11758 |
| CARIILO, CHRISTY L. | 8003 MONROE AVE MUNSTER IN 46321-1207 |
| CARLETON, ROBERT | C/O J. ALEXANDER WATT, ESQ. P.O. BOX 881 BARNSTABLE MA 02630 |
| CARRERA, ALICIA | 3687 JORGE CT TURLOCK CA 95382 |
| CARRILLO, CHRISTY L | 8003 MONROE AVE MUNSTER IN 46321-1207 |
| CARTER, PAULA | 2474 MASONS FERRY DR APT 302 HERNDON VA 20171 |
| CASTLE & COOKE COMMERCIAL PROP | 4601 SIX FORKS RD STE 500 RALEIGH NC 276095286 |
| CERALYN CORP DBA WOODTRONICS | ATTN SCOTT T. WILLIAMS, ATTORNEY 110 REYNOLDS ST S WILLIAMSPORT PA 17702 |
| CERTIFIED APPRAISAL SERVICE | ATTN ELBERT CECIL WRIGHT, OWNER 97 TOLLGATE TRAIL LONGWOOD FL 32750 |
| CHAMROCK COMPUTER NETWORK, INC | 404 PARK AVE S 2ND FLOOR NEW YORK NY 10016 |
| CHAPPEL, DARNAIL Q | 18901S BAKER AVE CNTRY CLUB HLS IL 60478-5426 |
| CHARLOTTE COMMUNITY APPRAISAL | ATTN R. KEITH ZIMMERMAN 9202 AVIATION BLVD STE EW2 CONCORD NC 28027 |
| CHAVEZ, DEAN | 10531 BLACK HORSE HELOTES TX 78023-4367 |
| CHECKFREE SERVICES CORP | POB 409287 ATLANTA GA 30384-9287 |
| CHEGE, FREDERICK | 12 MELROSE TERRACE NUM 13 WAKEFIELD MA 01880 |
| CHERRY CREEK VENTURES, LLC | 1777 S HARRISON ST STE 1100 DENVER CO 802103936 |
| CHESTER REGIONAL REALTY, LLC | KELLER WILLIAMS R.E./D.SPINA 100 CAMPBELL BLVD, SUITE 106 EXTON PA 19341 |
| CHOICE ONE REAL ESTATE | ATTN WENDY EISNAUGLE, BIC 117A E REED ST ANDERSON SC 296242343 |
| CHOTIN, CARTER | 203 W 23RD AVE COVINGTON LA 70433-2609 |
| CIRELL, ROBERT J | 121 VINE ST UNIT 1101 SEATTLE WA 98121 |
| CIRILLO, KATHERINE | 29190 N 69TH DR PEORIA AZ 853836639 |
| CISNEROS, MARILYN D. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, MARIO A. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, VERONICA | 3510 CAMINITO EL RINCON 17 SAN DIEGO CA 92130 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | ATTN STACEY GRAY BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | % STACEY GRAY, BANKR PROCESSING 800 E SONTERRA BLVD., STE 240 SAN ANTONIO TX 78258 |
| CLAPP, TERRY W | 4820 WHEELER DR THE COLONY TX 750561019 |
| CLENDENEN, DANA | 13636 KIWI AVE CORONA CA 92880 |
| CLIENT SERVICES CUSTOMER CARE | 2931 GREENWOOD CTR DENISON TX 750205530 |
| COACHELLA VALLEY APPRAISAL | ATTN DALE BERNER, OWNER 43385 TENNESSEE AVE PALM DESERT CA 92211 |
| COACHELLA VALLEY APPRAISAL | P.O. BOX 1173 PALM SPRINGS CA 92263 |
| CODY, DANIELLE C | 110 CRYSTAL BAY LEWISVILLE TX 75067 |
| COE, ALLISON M | 1645 MADRID ST APT 4 SALINAS CA 93906-8439 |
| COLDWELL BANKER | ATTN: MARCIA GILES 4090 MISSION BOULEVARD SAN DIEGO CA 92109 |
| COLLIER-LEE APPRAISAL,INC | 2390 KINGS LAKE BLVD NAPLES FL 34112-2307 |
| COMED CO | ATTN C. WALKER, REVENUE MANAGEMENT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMERCIAL AGENCY, THE | ATTN LEE KENNEDY, COLLECTION MANAGER C/O LIONINC.COM PO BOX 23909 FARMVILLE VA 23909 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | 888 S. DISNEYLAND DR, STE 430 ANAHEIM CA 92802 |
| CONWAY, KATHRYN (KATE) | 2251 BATES RD O FALLON MO 63368 |
| COR-IBS, INC. | 470 ATLANTIC AVE 4TH FL BOSTON MA 02210 |
| CORPORATE CENTER V, L.L.C. | BY: AMERICAN NEVADA COMPANY LLC ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES. 901 |

| Claim Name | Address Information |
|---|---|
| CORPORATE CENTER V, L.L.C. | NORTH GREEN VALLEY PARKWAY, STE 200 HENDERSON NV 89074 |
| CORPORATE CENTER V/AMERICAN NEVADA CO | %: P RALSTON, EXEC. VP/TRES. 901 N GREEN VALLEY PKWY, STE 200 HENDERSON NV 89074 |
| CORREA, PATRICIA E. | 970 HOPE STREET APT 4-C STAMFORD CT 06907 |
| CORTES MENDEZ, BENJAMIN | 174 DARTMOUTH DR HICKSVILLE NY 11801 |
| CORTEZ, WANDA K | 11845 IVY LN MORENO VALLEY CA 92557-6524 |
| COTTER, TRACIE | 679 W WRIGHTWOOD 2S CHICAGO IL 60614 |
| COTTRELL, LINDA K | 4400 E SCOTTSDALE RD #9565 SCOTTSDALE AZ 85251 |
| COVEN, ADAM L | 6864 YELLOWSTONE BLVD APT A67 FOREST HILLS NY 113753334 |
| CRAWFORD, KORTNEY | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CRAWFORD, KORTNEY NICOLE | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CRESTWOOD FARMS | POB 277 E NORTHPORT NY 11731 |
| CROSSFIELD, KATHY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| CULBERSON, ERICKA M | 2021 BENT BROOK DR MESQUITE TX 75181 |
| CURTIS, MELISSA | 414 S CHATHAM PL APT 5 ARLINGTON HTS IL 600046782 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET LOS ANGELES CA 90059 |
| DAN'S PAPERS, INC. | ATTN JAMES F BEST A/R MANAGER PO BOX 630 BRIDGEHAMPTON NY 11932 |
| DAVILA, VERONICA Y | 508 S 112TH DR AVONDALE AZ 85323 |
| DBSI PHOENIX PEAK LEASE CO LLC | ATTN JEREMY SWENSON, ASSISTANT SECRETARY C/O DDRS LEGAL FINANCE DEPARTMENT 12426 WEST EXPLORER DRIVE, STE 100 BOISE ID 83713 |
| DBSI PHOENIX PEAK LEASE CO LLC | % J SWENSON/DDRS LGL FINANCE DEPT 12426 WEST EXPLORER DR, STE 100 BOISE ID 83713 |
| DEANO, THEODORA J (THEO) | 2368 SUMAC DR YORKVILLE IL 60560 |
| DEBUQUE, MELISSA J | 97 BLAVEN DRIVE HENDERSON NV 89002 |
| DECELL, ANNE A | 4651 SEIBERT AVE SAINT LOUIS MO 63123 |
| DELTA REALTY COMPANY | 813 MAIN ST, DELTA CO 81416 |
| DESIGN CIRCLES | 55 WEST 38TH STREET 4TH FLOOR NEW YORK NY 10018 |
| DEUSER, CARISSA | 23 SCREMENTI LANE STEGER IL 60475 |
| DEVINNEY, JESSICA L | 1317 STONE PINE DR. ROCK HILL SC 29732 |
| DICKEY, CHELSEA R | 11918 SNOW GOOSE RD AUSTIN TX 78758-3312 |
| DICOSTANZO, CHRISTINE | PO BOX 243 HUNTINGTON STA NY 11746 |
| DIGITAL DRAW NETWORK | ABA - DDN SERVICES PO BOX 708146 SANDY UT 84120 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901-6935 |
| DJ, LLC | 201 WEST MAIN STREET SUITE 101 MISSOULA MT 59802 |
| DJURASEVIC, LINDA | PO BOX 1202 WARREN MI 480901202 |
| DOBRENZ, BETSY S | 4817 SHIELDS ST SAN DIEGO CA 921242930 |
| DODDS, HAILEY C | 513 STEWART AVE NUMBER 9 COVINA CA 91723 |
| DOERGES, CRYSTAL | 1515 E KATELLA AVE UNIT 4150 ANAHEIM CA 92805-7903 |
| DOLCE VITA, INC | ATTN ANTHONY MARSIGLIO 6100 CLARKS CREEK ROAD UNIT 100 PLAINFIELD IN 46168 |
| DONALD ZIMMERMAN & ASSOCIATES LLC | ATTN ADAM ZIMMERMAN, PARTNER 550 FRONTAGE RD STE 3805 NORTHFIELD IL 60093 |
| DONOVAN, MARGARET M | 20 CLUB LA LEVITTOWN NY 11756 |
| DORMAN APPRAISALS | ATTN DAVE DORMAN, OWNER 2846 PLUMAS ARBOGA RD MARYSVILLE CA 95901 |
| DOSTALIK, RODNEY | 4456 N MERIDIAN AVE FRESNO CA 93726 |
| DREYER, NANCY | 9220 LACROIX CT BAKERSFIELD CA 93311 |
| DRI MANAGEMENT SYSTEMS, INC | 1451 QUAIL ST, STE 100 NEWPORT BEACH CA 92660 |
| DRIFTWOOD CORP. OF OCALA | 9220 BONITA SPRINGS ROAD SUITE 109 BONITA SPRINGS FL 34135 |
| DSD/EKO MARKETING, INC | 2323 N. MILWAUKEE AVE CHICAGO IL 60647 |
| DUARTE, LEILA M | 8900 170TH ST APT 7D JAMAICA NY 114325311 |
| DUCHENE, RENEE S | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |

| Claim Name | Address Information |
|---|---|
| DUFFY, KATHLEEN A | 3309 EPWORTH AVE CINCINNATI OH 45211 |
| DUMLAO, ABIGAIL R | 154 SIERRA DR APT 2 WALNUT CREEK CA 94596 |
| DUNCAN GROUP, THE | ATTN CHRIS PARMER, CONTROLLER 3760 PEACHTREE CREST DR SUITE A DULUTH GA 30097 |
| DUNN, MATTHEW (MATT) | 215 LANE 275 JIMMERSON LK ANGOLA IN 467039469 |
| DURAN, DIANA | 2724 DODDS LANE KISSIMMEE FL 34743 |
| EASBEY, ROBERT | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EASBEY, ROBERT T (TODD) | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EGLINTON, GARY S (SCOTT) | 2887 S GREENLEAF CIR BOYNTON BEACH FL 33426 |
| ELLIS, TERESA | 705 JUG BROOME RD MONROE NC 28112-7341 |
| ELWELL, TAMARA L (TAMI) | 904 DEER RUN LN PAPILLION NE 680464347 |
| ESPARZA, ITZURI | 1516 CITRUS DR MODESTO CA 953504671 |
| ESTAFFCONTROL | 261 MADISON AVE 2ND FLOOR NEW YORK NY 10016 |
| EUBANK, DANIEL L | 1349 JASMINE DR LEWISVILLE TX 75077 |
| EVANS, MICHAEL J | 6530 ANNIE OAKLEY DR APT 2222 HENDERSON NV 89014-2175 |
| EVERETT, DOROTHY | 107 CEDARCREST PLACE LOS GATOS CA 95032 |
| EXCEL SECURITY SYSTEMS | 2740 HUDSON AVENUE ATTN KIM HOFFMAN, OWNER CORONA CA 92881 |
| EXPRESS SERVICES INC | POB 730039 DALLAS TX 75373-0039 |
| FERGUS, CAROL | 2381 CHRISTMAS TREE DR CARSON CITY NV 89703 |
| FERNANDEZ, STEPHANIE D | 936 7TH ST STE B NOVATO CA 949453009 |
| FERRALES, ROSA L | 16433 N 35TH AVE PHOENIX AZ 85053 |
| FIDELITY NATIONAL FINANCIAL | ATTN: MICHELLE GILLIS 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| FIKE, DENNIS | 309 N SOLANA HILLS DR APT 73 SOLANA BEACH CA 92075-1425 |
| FILLER, MARK A. | 226 PROSPECT HIGHLAND PARK IL 60035 |
| FINELLI, NICOLE D | 11101 ROYAL PALMS BLVD NUMBER 111 CORAL SPRINGS FL 33065 |
| FIRST AMERICAN CREDCO | PO BOX 509019 SAN DIEGO CA 92150-9019 |
| FISHER, TORI M | 2700 MORNING SONG DR LITTLE ELM TX 750686472 |
| FITZSIMMONS, KATHLEEN | 30 TROSCHER LN BETHPAGE NY 11714 |
| FLORIDA BUSINESS FURNITURE | 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS FL 32701 |
| FOCUS APPRAISALS INC. | 103-210 2400 E MAIN ST STE 103 SAINT CHARLES IL 601742415 |
| FONTAINE, PHILIP | PO BOX 53 SAN ANSELMO CA 94979-0053 |
| FORREST SOLUTIONS | 10  EAST 40TH ST NEW YORK NY 10016 |
| FORTAIN, THERESA J (TRACY) | 5237 WHITEHOUSE DR. TOLEDO OH 43611 |
| FOUNTAINS PARK, LLC | C/O CB RICHARD ELLIS 2415 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| FOWLER, MICHAEL | 20 ROOSEVELT CT WESTBURY NY 11590 |
| FOWLER, MICHAEL | 189 N PINE ST MASSAPEQUA NY 11758-2612 |
| FRANCO, HENRY E | 1 JEFFERSON AVE APT G2 ROCKVILLE CENTRE NY 11570 |
| FRAZIER EDWARDS, NAEEMAH | 76 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| FREEMAN , MARGARITA | 37 JUNE COURT APT 1A BAY SHORE NY 11706 |
| FREEMAN, SARAH M | 1305 N ANNIE GLIDDEN #724 DE KALB IL 60115 |
| FRESE, SUSAN AND MCCARTHY | 210 OAKWOOD ST SE APT 306 WASHINGTON DC 20032-1770 |
| FRESE, SUSAN AND MCCARTHY | THOMAS C. WILLCOX 1020 19TH STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| FRIEDMAN, BILLINGS, RAMSEY | & CO., INC 1001 NINETEENTH ST NORTH ARLINGTON VA 22209 |
| FRUCHTMAN, RONIT | 14 JOYCE LN WOODBURY NY 11797 |
| FRUCHTMAN, RONIT | PO BOX 167 AROMA PARK IL 60910 |
| GAGIS, JOHN | 26 SHERWOOD FARM RD FAR HILLS NJ 07931 |
| GAIDOWSKY, JORDAN D | 1308 PERSHING COURT VIRGINIA BEACH VA 23453 |
| GALLAGHER, LAURA | 1923 GRANVILLE DR LAWRENCEVILLE GA 30043 |
| GALLANT, LIZA M | 12757 BENSON AVE CHINO CA 91710 |
| GALLOWAY, JUDITH C (JUDY) | 1097 WHALES RUN COURT VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| GALLUCCI, KAREN T | 3276 HARNESS CIRCLE WELLINGTON FL 33420 |
| GARCIA, TRACY | 5943 N WASHTENAW CHICAGO IL 60659 |
| GARZA, MARY JANE (MJ) | 3131 SOMERTON DRIVE LA PORTE TX 77571 |
| GASPARINO, MICHAEL | 7813 DALEWOOD PKWY WOODRIDGE IL 60517 |
| GATEWAY CHULA VISTA | 333 "H" STREET SUITE 6000 CHULA VISTA CA 91910 |
| GATEWAY CHULA VISTA | DENNIS J. WICKHAM, ESQ. SELTZER CAPLAN MCMAHON VITEK 750 "B" STREET, STE. 2100 SAN DIEGO CA 92101 |
| GEARY, CHRIS | PO BOX 1132 W SACRAMENTO CA 956911132 |
| GEHR, ANN | 967 DAKOTA CIR NAPERVILLE IL 60563-9309 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | ATTN PATRICIA POEL LITIGATION SPECIALIST 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | %PATRICIA POEL, LITIGATION SPECIALIST 44 OLD RIDGEBURY RD, DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GENERAL ELECTRIC CAPITAL CORP., INC. C/O REED SMITH LLP ATTN GASTON P LOOMIS, ESQ 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| GENTNER, MARY | 331 B BEVERLY BLVD UPPER DARBY PA 19082 |
| GENTRY, ASHLEY NICOLE | 6174 SPRING HILL RD RUCKERSVILLE VA 22968 |
| GIBSON, MARGARET | 2483-4 WHISPERING WOODS BLVD JACKSONVILLE FL 32246 |
| GLADES-PIKES INVESTORS, LTD. | 7777 GLADES ROAD SUITE 310 BOCA RATON FL 33434 |
| GLOWICKA, PAULINE | 13107 SW 29 ST MIRAMAR FL 33027 |
| GOLDINGER, BERNARD | 153 W 78TH ST PH B NEW YORK NY 100246720 |
| GOODMAN, CAREN | 177 WASHINGTON STREET GOLDEN CO 80403 |
| GOWER, MARY | 1108 GINGERWOOD WY RANCHO CORDOVA CA 95670 |
| GRATZA, DONNA M | C/O CHRIS & SHARON FEDIOR 409 AUBER ST LOUIS MO 63011 |
| GREENE, TRICIA A | 4670 STONECLIFFE DR EAGAN MN 55122 |
| GRONTAS, CAROLINE M | 5050 LITTLE SPRINGS LN BROAD RUN VA 201372312 |
| GULATI, RAJNI | 70 PRINCESS ST HICKSVILLE NY 11801 |
| GULESERIAN, JAMES | 2179 COOL CREEK CT AURORA IL 60503 |
| GUZMAN, MONICA Z | 15346 LA SUBIDA DR HACIENDA HTS CA 91745 |
| HAMILTON, MICHAEL S | 2208 ALEXANDER RD RALEIGH NC 276081645 |
| HANSON, ERIC | 319 LOCUST AVE ROCKY POINT NY 11778 |
| HARDIMAN, RHONDA | 4045 GEORGE BUSBEE PKWY APT # 2202 KENNESAW GA 30144 |
| HARDMAN, SONIA (RENE) | 12046 SE SUNNYSIDE RD CLACKAMAS OR 97015 |
| HASKINS, BROOKE R | 1 RENAISSANCE PL UNIT 514 PALATINE IL 600673650 |
| HATCH, AMBER R | 3030 W CROCUS DR PHOENIX AZ 850535718 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP 3401 CENTRELAKE DRIVE ONTARIO CA 91761 |
| HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC | PO BOX 1537 SAINT PETERS MO 633760027 |
| HEADLEY, NICKIESHA P | 2522 NW 89 DR CORAL SPRINGS FL 33065 |
| HEBERLIE, KARA | 662 SUMMER WINDS LN ST PETERS MO 63376 |
| HEIDENREICH, STEVEN L | 7904 UPPER 26TH ST N OAKDALE MN 55128-4817 |
| HELIOS & MATHESON | 200 PARK AVE S STE 901 NEW YORK NY 10003-1541 |
| HENDERSON APPRAISAL CO. INC. | 5364 EHRLICH ROAD # 71 TAMPA FL 33624 |
| HENRY, LESLIE DANYELL | 2153 UTOPIA AVE NASHVILLE TN 37211 |
| HENSLEY, JAMIE M | 3057 WEST SALTER DRIVE PHOENIX AZ 85027 |
| HERITAGE OFFICE FURNITURE | 1562 MONTAGUE EXPY SAN JOSE CA 951311408 |
| HERLEAN, APRIL D | 23 ALBERON GARDENS WAY HENDERSON NV 89002 |
| HERNANDEZ, RACHEL G | 4231 214TH STREET SW APT A MOUNTLAKE TERRACE WA 98043 |
| HERRELL, BRENDA | 828 MORADA PL ALTADENA CA 910012425 |
| HICKS JR., ROBERT E. | 1418 E 103RD ST 1ST FL BROOKLYN NY 11236 |
| HILSMIER, SARAH | 4600 WEST VILLAGE PL SE   UNIT 4207 SMYRNA GA 30080-9214 |
| HILSMIER, SARAH | 450 ROBINSON AVE SE APT 2 ATLANTA GA 30315-2091 |

| Claim Name | Address Information |
|---|---|
| HIRERIGHT, INC. | 24521 NETWORK PL CHICAGO IL 60673-1245 |
| HOBSON, LAURA N | GENERAL DELIVERY CANNON AFB NM 88103-9999 |
| HOCKETT, EVAN L | 19 JEAN CT GREENLAWN NY 11740 |
| HOFF, BRADLEY C. | DBA BAX APPRAISAL 1428 S BAY RD NE OLYMPIA WA 98506 |
| HOFMANN, CORINNE | 14 ELAN LN RONKONKOMA NY 11779 |
| HOLIDAY INN SACRAMENTO | NORTHEAST 5321 DATE AVENUE SACRAMENTO CA 95841 |
| HOLLIDAY, CYNTHIA | 460 TARA OAKS CT LAWRENCEVILLE GA 30043 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | CORPORATION 4318 WESTLAND MALL COLUMBUS OH 43228-1629 |
| HOOD, JE TAIME | 4 SQUIRES PL NEWPORT NEWS VA 23606-1250 |
| HOOD, JE TAIME | 520 N OREGON ST APT A YREKA CA 96097 |
| HOWARD HUGHES PROPERTIES LP | THE HUGHES CENTER SDS-12-2736  PO BOX 86 MINNEAPOLIS MN 55486-2736 |
| HOWELL, LAURA M | 420 THIRD AVENUE LINDENWOLD NJ 08021 |
| HSH ASSOC. FINANCIAL PUBLISHER | 237 WEST PARKWAY 2ND FLOOR POMPTON  PLAIN NJ 07444 |
| HUB PROPERTIES TRUST | ATTN JENNIFER B. CLARK, SENIOR VP PO BOX 84-5008 BOSTON MA 02284-5008 |
| HUBBELL, JUDY A | 111 LINK DR IRON STATION NC 28080-7778 |
| HUBBELL, JUDY A | 1927 EDGEWATER DRIVE CHARLOTTE NC 28210 |
| HUDGINS, RACHAEL | 7068 N MOONSONG  TER TUCSON AZ 85741-2447 |
| HUNT, CYNTHIA | 415 E 21ST ST BAKERSFIELD CA 93305-5119 |
| HUNT, CYNTHIA | 3800 MONT BLANC TER BAKERSFIELD CA 93306 |
| IDAHO DEPT OF FINANCE | 800 PARK BLVD, STE 200 BOISE ID 83712 |
| ILIE, ELENA (IRENE) | 5 CRUM CREEK RD NEW CITY NY 10956 |
| INFOHIGHWAY COMMUNICATIONS | ATTN KAREN JACOBY DIRECTOR CREDIT & COLLECTIONS 39 BROADWAY, 19TH FLOOR NEW YORK NY 10006 |
| INFOHIGHWAY COMMUNICATIONS | % KAREN JACOBY, DIRECTOR CREDIT & COLL 39 BRDWAY, 19TH FLR NEW YORK NY 10006 |
| INTER-TEL TECHNOLOGIES, INC | C/O LEGAL DEPARTMENT - DIANE CLINE 7300 W BOSTON ST CHANDLER AZ 85226 |
| INTERCITY AGENCY INC. | 42-40 BELL BLVD. SUITE 103 BAYSIDE NY 11361 |
| INTERNET ALLIANCE GROUP | 1610 WYNKOOP STREET SUITE 400 DENVER CO 80202 |
| INTRALINKS, INC. | 1372 BROADWAY, 11TH FL NEW YORK NY 10018-6106 |
| IPOX, ANNA M | 8951 SE FULLER RD UNIT 15 HAPPY VALLEY OR 970863652 |
| IURADURI, KAREN A | 33600 MAPLETON AVE APT 1918 MURRIETA CA 92563-4469 |
| IZAGUIRRE CARPIO, LISSETTE | 10011 SW 24 ST MIRAMAR FL 33025 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET ST. PHILADELPHIA PA 19103 |
| JARRETT, EVE ROBIN | 35 JACK AND JILL DRIVE PO BOX 192 BRIDGEHAMPTON NY 11932 |
| JEAN MARIE, HEURTELOU | 202 STEWART ST ELMONT NY 11003 |
| JEREMIAH, NOREEN A | 1095 TABORLAKE DRIVE LEXINGTON KY 40502 |
| JOHNSON, LAUREN | 4114 DAVIS PL NW APT 319 WASHINGTON DC 200071279 |
| JOHNSON, SHELLEY M. | 1069 LEJAY ST ORLANDO FL 32825 |
| JONES WATTS, AYANNA J | 114 44 197TH ST SAINT ALBANS NY 11412 |
| JONES, ERICA L | 132 AMY ROAD HENDERSON TX 75652 |
| JONES, JERRIANN | 1623 QUIN STREET BOSSIER CITY LA 71112 |
| JUDD, KYMBERELY G | 2767 MARCUS RD WEST VALLEY CITY UT 84119 |
| JUNGBLUT, KAREN | 10 PINE ST WILLINGBORO NJ 08046 |
| JUNGBLUT, KAREN | 306 S CHESTER AVE RIVERSIDE NJ 08075-4019 |
| JVI | ATTN VICE PRESIDENT 951 MARKET PROMENADE AVE STE 2101 LAKE MARY FL 32746 |
| K&R APPRAISAL SERVICES | ATTN KEVIN J. GINGRAS, PRESIDENT 23 ANAAN AVE WEST ROXBURY MA 02132 |
| KASL, MICHELLE R | 912 E CHESTNUT DR TONGANOXIE KS 660865380 |
| KAULEN, LISA | P.O. BOX 257 OLYMPIA WA 98507-0257 |
| KAVANAGH, ERIN C | 378 LEHMAN OUTLET RD DALLAS PA 186122647 |
| KAY, MARY K | 309 SADDLE COURT CHESAPEAKE VA 23323 |

| Claim Name | Address Information |
| --- | --- |
| KAYCEE LLC | ATTN GARY ERICKSON, MGR 1295 KELLY JOHNSON BLVD SUITE 230 COLORADO SPRINGS CO 80920 |
| KEATING, LORIN A | 220 NE CEDAR CT BLUE SPRINGS MO 64014 |
| KEEFE, SUSAN M | 40 ALBION ST BROCKTON MA 02301 |
| KEITH, HOLLY J | 2313 LANTANA DR GARLAND TX 75040 |
| KELLER WILLIAMS REALTY | 3021 CITRUS CIRCLE STE 250 WALNUT CREEK CA 94598 |
| KILDAY, JESSICA A | 666 KOELBEL COURT BALDWIN NY 11510 |
| KING, EILEEN | 2059 LINTWOOD DR CLARKSVILLE TN 37042 |
| KING, SHERYL | PO BOX 159 MAMARONECK NY 105430159 |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP. | 2:06-CV02603 ATTN: W STEPHEN GARDNER, MULLINS GARDNER PLC P.O. BOX 41893 MEMPHIS TN 38174 |
| KLINE, VANESSA J | 16576 SULTANA ST  APT 423 HESPERIA CA 92345-7949 |
| KNOWLTON, KRISTINE M (KRIS) | 430 SW 13TH AVE APT 810 PORTLAND OR 972052364 |
| KOEPPEN, KATHERYN | 403 OAK LAKE WAY CT APT F CHESAPEAKE VA 233209358 |
| KOSINA, CAMERON | 1821 S WASHINGTON ST NUM 216 NAPERVILLE IL 60565 |
| KROPP, WAYNE G | 128 BELMILL RD BELLMORE NY 11710 |
| KROPP, WAYNE G | PO BOX 237 HUNTINGTON NY 11743-0237 |
| LACERA/GATEWAY RIVERSIDE, INC. | C/O THOMAS J LEANSE, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| LACERA/GATEWAY RIVERSIDE, INC. | % T LEANSE/KATTEN MUCHIN ROSENMAN 2029 CENTURY PK E, STE 2600 LOS ANGELES CA 90067-3012 |
| LAFLESH, ALICIA | 29752 MELINDA RD APT 531 RCHO STA MARG CA 926883455 |
| LAHENS, JUDITH E | 7 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| LANDSAFE INC. | PO BOX 650530 DALLAS TX 75265-0530 |
| LANGE, NANCI | 6203 CASTLEGLEN CT CHARLOTTE NC 28269 |
| LAW OFFICES OF ALAN WEINREB PLLC, THE | 6800 JERICO TWPK STE 207W SYOSSET NY 11791-4445 |
| LAWSON, SUSAN | 5030 ARROWHEAD TRACE OAK FOREST IL 60452 |
| LEBEUF, KATHLEEN A | 1309 RUNNING SPRINGS RD #4 WALNUT CREEK CA 94559 |
| LEBEUF, KATHLEEN A | 1309 RUNNING SPRINGS RD APT 4 WALNUT CREEK CA 94595-2974 |
| LEE, CARINE | 1011 LAKEST SUITE 212 RIVER FOREST IL 60305 |
| LEGG, CAROLYN J | 265 N CORDOVA AVE LE CENTER MN 56057 |
| LEHMANN, DAVID | 328 PARIS AVE SE APT 1 GRAND RAPIDS MI 49503-5460 |
| LEMPERT, LANA | 900 CHICAGO AVE #612 EVANSTON IL 60202 |
| LES BROWN ENTERPRISES LLC. | P.O. BOX  806217 CHICAGO IL 60699 |
| LETO, JOHN M | 55 SOUTH PARK DR NORTH MASSAPEQUA NY 11758 |
| LEWIS, MARY JENNIFER (JENNIFER) | 6919 CORONADO AVE DALLAS TX 75214 |
| LEXINGTON SQUARE LLC | 1243 N 10TH ST MILWAUKEE WI 532052558 |
| LINDA MCKINNEY & H GUY SMITH | P.O. BOX 1089 832 SOUTH FLORIDA AVE LAKELAND FL 33802 |
| LINDEN, JOHN H | 4 PINE CIRCLE EASTCHESTER NY 10709 |
| LINTHICUM, SAMANTHA | 3000 JAMES MADISON HWY HAYMARKET VA 20169 |
| LIVERNOIS, SUSAN | 676 ROARING DR 243 ALTAMONTE SPRINGS FL 32714 |
| LLOYD DISTRICT PROPERTIES, LP | 825 NE MULTNOMAH SUITE 1275 PORTLAND OR 49723 |
| LOCKE LIDDELL & SAPP LLP | P.O. BOX 201072 HOUSTON TX 77216-1072 |
| LOFFREDO, RAYMOND S (RAY) | 5578 JOWETT CT ALEXANDRIA VA 22315 |
| LONG, ROBERT | 712 MARJORAM DR BRENTWOOD CA 945132363 |
| LONG, SHAYNA E | 301 ARLEN DR ROHNERT PARK CA 94928 |
| LOU BARTFIELD | 116 APTOS BEACH DR APTOS CA 95003 |
| LOWE, AMBER L | 9210 PARKWAY SUBDIVISION ROAD LA PLATA MD 20646 |
| LOWE, JAMIE | 112 EAST 4TH AVENUE COLUMBUS OH 43201 |
| LYNCH, SHANA | 8603 WEST PAPAGO STREET TOLLESON AZ 85353 |

| Claim Name | Address Information |
|---|---|
| LYNOTT, JULIE M | 2305 123RD PL SE BELLEVUE WA 980054148 |
| M & L SAGEBRUSH WEST LTD. | 3301 LONG PRAIRIE ROAD SUITE 126 FLOWER MOUND TX 75022 |
| MACIAS, AUGUSTO | 42 MANLY PLACE NEW HYDE PARK NY 11040 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708 HICKORY NC 28603-3708 |
| MANON, SANNY M | 11925 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MARION, BRENT N | 221 C BARTON CREEK DR CHARLOTTE NC 28262 |
| MARION, JAMES | 605 NW RENFRO APT C BURLESON TX 76028 |
| MARSH APPRAISALS & R.E. | ATTN GARY MARSH, OWNER 5701 STEUBENVILLE PIKE MC KEES ROCKS PA 15136 |
| MARSHALL , MEGAN  N. | 4701 CHARLES PL APT 2421 PLANO TX 75093 |
| MARTIN, MARQUITA | 3912 WILLIAM DETTAES DR # 231 IRVING TX 75038 |
| MARTINEZ, JAIME | 10515 PLEASANT VILLAS LN HOUSTON TX 77075-3059 |
| MARTY, JENNIFER A | 11510 NE 112TH DR APT 10 VANCOUVER WA 986623264 |
| MAURER, JOHN | 503 SUDDEN VLY BELLINGHAM WA 98229-4809 |
| MAURER, KIMBERLY (KIM) | 486 GRIERS LN PITTSGROVE NJ 08318 |
| MAYFIELD, CHAD M | 2197 SOUTH EUCKER LANE APT 521 LEWISVILLE TX 75067 |
| MCCARTHY, CHRISTINA M | 35-05 72ND ST #4A JACKSON HEIGHTS NY 11372 |
| MCELROY, KATHY M | 759 LONGWOOD ROAD LEXINGTON KY 40503 |
| MCGUYER, JODY L | 737 OGDEN RD  APT A NEW LENOX IL 60451-4406 |
| MCMENEMY, AMY M | 1959 W FOSTER AVE APT 2 CHICAGO IL 60640 |
| MEACHAM, LORI E | 8305 FULTON RANCH STREET LAS VEGAS NV 89131 |
| MENEFEE, ODESSA | 1425 SHARON BROOK CT COLUMBUS OH 432291224 |
| MERCHANT DEVELOPMENT LLC | 1907 EAST WAYZATA BLVD SUITE 100 WAYZATA MN 55391 |
| MERIDIA ASSOCIATES LP | OVERLOOK TWO, PO BOX 10528 109 LAURENS ROAD GREENVILLE SC 29603 |
| MET LIFE/DBA FAIRVIEW CENTER | C/O CB RICHARD ELLIS P O BOX 13470 RICHMOND VA 23255 |
| MEYSEMBOURG, TAMI | 11646 WHITEHALL AVE NW UNIONTOWN OH 44685 |
| MICHAEL N. HUSCROFT & ASSOC. | ATTN LAWRENCE Z. WILK, ESQ. 9201 N. 25TH AVENUE SUITE 170 PHOENIX AZ 85021 |
| MICHALESKO, JENNIFER | 675 WARBLER LN NEW LENOX IL 60451 |
| MIHAILESCU, IULIANA A | 1501 DETROIT AVE APT 6 CONCORD CA 94520 |
| MILLER, ADAM W | 2893 SW UPPER DRIVE PORTLAND OR 97201 |
| MISDOM, CARLA I | 640 BRITTON ST ELIZABETH NJ 07202-2749 |
| MISDOM, CARLA I | 640 BRITTON ST ELIZABETH NJ 72022749 |
| MITCHELL, ANTHONY W | 1074 HARATIO AVE CORONA CA 92882 |
| MITCHELL, KELLY J | 7416 MAURY ROAD BALTIMORE MD 21244 |
| MITCHELL, KELLY J | 4396 50TH TERRACE S4 SAINT PETERSBURG FL 33711 |
| MKM REALTY TRUST II | C/O CAROLE LITTMAN 300 CONGRESS STREET QUINCY MA 02169 |
| MOLL, MANDY E | 12800 N. OVERLOOK DRIVE RANCHO CUCAMONGA CA 91739 |
| MONAGHAN, JOHN | 100 N TAMPA ST STE 2430 TAMPA FL 336025809 |
| MONDESI, LUIS | 355 E 187TH ST I 52 BRONX NY 10458 |
| MONSTER INC | P.O. BOX 34649 NEWARK NJ 07189-4649 |
| MONTEROS, ROZLYNN | 1852 SANTA ROSA EL CENTRO CA 92243 |
| MOON BAY DEVELOPMENT CORP. | MICHAEL R. STRAUSS, ESQ., 1303 MAIN STREET, SUITE 4 PORT JEFFERSON NY 11777 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN, BRITTANY | 679 S 1900 W VERNAL UT 840784113 |
| MORGAN, MARIA I | 2409 BLUEBERRY LN PASADENA TX 77502 |
| MORTGAGE ALTERNATIVES | PO BOX 4247 DEPT. 621 HOUSTON TX 77210-4247 |
| MORTGAGE ASSET RESEARCH INS | 11654 PLAZA AMERICAN DR BOX 553 RESTON VA 20190 |
| MORTGAGE ASSET RESEARCH INST | PMB 553 11654 PLAZA AMERICA DR RESTON VA 201904700 |
| MORTGAGE MARKET GUIDE | ATTN MICHAEL F. SEPESI, CFO 24 S HOLMDEL RD SUITE 1B HOLMDEL NJ 07733 |
| MOSS CODILIS, L.L.P. | ATTN MICHAEL S. MARGOLF, VICE PRESIDENT 6560 GREENWOOD PLAZA BLVD., SUITE 100 |

| Claim Name | Address Information |
|---|---|
| MOSS CODILIS, L.L.P. | ENGLEWOOD CO 80111 |
| MOSS CODILIS, L.L.P. | ATTN: ACCOUNTS RECEIVABLE 6560 GREENWOOD PLAZA BLVD., SUITE 100 ENGLEWOOD CO 80111 |
| MURRAY, SILAS | 34 DRAYTON AVE BAY SHORE NY 11706 |
| MUSALEM, PAOLA | 11901 W 109TH ST APT 121 OVERLAND PARK KS 66210-3976 |
| MYERS, MICHEL T | 9550 LANTERN BAY CIRCLE WEST PALM BCH FL 33411 |
| NAI THE MICHAEL SOMPANIES, INC | C/O ACCOUNTING DIVISION 4640 FORBES BLVD., STE 300 LANHAM MD 20706 |
| NEAL, LINDSAY | 3506 MAIN ST 2ND FL MUNHALL PA 15120 |
| NELMS, CHIRON G | 6490 S COCKERHILL RD #2221 DALLAS TX 75236 |
| NEXTAG INC | 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO CA 94402 |
| NNN VF RESOURCE SQUARE, LLC | JOHN H. CAPITANO, ESQ. 214 N. TRYON STREET, 47TH FLOOR CHARLOTTE NC 28202 |
| NUNEZ, DANIELLE | 9760 CAMINITO BOLSA SAN DIEGO CA 92129 |
| NUSS VALUATIONS, INC. | 4820 SE 34TH AVE PORTLAND OR 972024102 |
| O'HALLORAN, THOMAS J., JR. | REAL ESTATE APPRAISER 14400 SENECA RD DARNESTOWN MD 20874 |
| OBIRI, MAUREEN M | 840 VAN NESS AVE APT 108 SAN FRANCISCO CA 94109-7801 |
| OCE' FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OFFICES BY DESIGN | PO BOX 1142 ATTN JANET L GREER, MEMBER HILLSBORO OR 97123 |
| ORELLANA, KIRK R. | 16311 S DAN OCONNELL DR PLAINFIELD IL 605869008 |
| ORLANS ASSOCIATES PC | ATTN MARSHALL ISAACS, ATTORNEY PO BOX 5041 TROY MI 48007 |
| ORNELAS REYMUNDO, REBECCA | 1952 W ORANGE GROVE AVE APT 2 POMONA CA 91768 |
| OTTER, JUDITH | 222 BULL PATH EAST HAMPTON NY 11937 |
| OUTSOURCE SOLUTIONS LLC | ATTN J. KYLE KELLER, PRESIDENT 2833 TRINITY SQUARE DRIVE STE 135 CARROLLTON TX 75006 |
| PACIFIC GUARDIAN CENTER | 715 S KING ST STE 206 HONOLULU HI 968133021 |
| PACIFIC WEST SEARCH | ATTN DAVID RAUHOFF, PRESIDENT 1930 VILLAGE CENTER CIRCLE #E-845 LAS VEGAS NV 89134 |
| PAGE, AMY F | 16602 423RD PL SE NORTH BEND WA 98045 |
| PAGE, CHRISTINA | PMB 353 2200 WILSON BLVD STE 102 ARLINGTON VA 222013324 |
| PALACIOS, CAESAR A | 808 KENNETH PL SE LEESBURG VA 20175 |
| PALMER, STEVEN C (CHRIS) | 26273 PEMBERTON DR SALISBURY MD 21801-2244 |
| PALMER, STEVEN C (CHRIS) | 300 N DELAPLAINE RD RIVERSIDE IL 60546-1854 |
| PAQUIN, RAYMOND | 69 LEWIS ST PERTH AMBOY NJ 88614727 |
| PAQUIN, RAYMOND | 69 LEWIS ST PERTH AMBOY NJ 08861-4727 |
| PARRISH, ANITA B | 3214 MURRAY HILL LOOP KISSIMMEE FL 34758 |
| PARRY, OLIVER W & BRACKETT, ALLEN V | 6603 NW 25TH CT BOCA RATON FL 33496 |
| PATRICIA B WOOD | PO BOX 1764 LA QUINTA CA 92247 |
| PAUL, JOSEPH | 15327 HARROWGATE WAY WINTER GARDEN FL 347874700 |
| PAULI, BREANNE L | 80 CEDAR ST CANTON MA 02021-4218 |
| PAYNE, ANTHONY M (TONY) | 19497 HARDY ST. LIVONIA MI 48152 |
| PEARL MEYER & PARTNERS | PO BOX 13066 NEWARK NJ 07188-0066 |
| PEARSON & ASSOCIATES, INC. | ATTN MICHAEL PEARSON, PRESIDENT 350 W KENSINGTON # 110 MOUNT PROSPECT IL 60056 |
| PELOSO, AZURE | 4715 E HALIFAX ST MESA AZ 85205-4115 |
| PEMMA INC | C/O MADISON FINANCIAL GROUP 1111 LINCOLN ROAD #400 MIAMI BEACH FL 33139 |
| PENICK, KRYSTAL | 9802 WATERVIEW PARKWAY ROWLETT TX 75089 |
| PERALTA, CASSEY | 9616 N 52ND ST GLENDALE AZ 85302 |
| PETERSEN, MIEVEA | 604 BRIDGE LN SE SMYRNA GA 300823838 |
| PETTEE, MICHAEL | 151 PIRATES RD LTL TORCH KEY FL 330425543 |
| PHILIP CARNES & ASSOC, INC | 4939 LOWER ROSWELL RD SUITE 103 MARIETTA GA 30068 |
| PHILLIPS, JAMES D | 135 NW 109TH AVE APT 203 PEMBROKE PINES FL 330265127 |
| PHILLIPS, JULIE | 1005 BEL MARIN KEYS BLVD NOVATO CA 949495334 |

| Claim Name | Address Information |
|---|---|
| PIERCE, DEBBIE | 207 E OAK ST MCRAE GA 31055-4342 |
| PIERCE, LISA | 7102 ABRAHAMSON RD LUDINGTON MI 494318801 |
| PINEDA, RICARDO | 744 W 173RD PLACE GARDENA CA 90247 |
| PINEDA, VALERIE D | 1016 MATAMOROS PLAZA DALLAS TX 75211 |
| PIRES, RACHEL M | 17333 BROOKHURST D 1 FOUNTAIN VALLEY CA 92708 |
| PISAYGNANE, ALANHGNA | 10106 NE 6TH AVE VANCOUVER WA 98685-5305 |
| PLAINIUM, LLC | 7127 S WESTNEDGE AVE STE 2 PORTAGE MI 490024276 |
| PLOEG, RANDY | 1221 WYNCREST DRIVE BALLWIN MO 63011 |
| PMC INVESTIGATIONS AND SECURITY INC | 12 SCHERERE BLVD LOWR FRANKLIN SQ NY 110102606 |
| POLLIARD, SANDRA K | 13358 DEERWOOD RD APPLE VALLEY CA 92308 |
| POSITIVE PROPERTIES, INC | 105 VALLEY VIEW CHAPPAQUA NY 10514 |
| POTTS, SAMANTHA N. | 1158 CASELTON CT BEAUMONT CA 92223 |
| POWERS, JACLYN C (JACKIE) | 2635 W MAPLEWOOD AVE APT 19 BELLINGHAM WA 98225 |
| POWERS, PAULA | 15 MILDRED AVE RAYMOND NH 03077-2057 |
| POWERS, PAULA | 15 MILDRED AVE RAYMOND NH 30772057 |
| PRATER, SARAH M | 4055 SEA FOREST WAY SACRAMENTO CA 95823 |
| PRICE, KELLY L | 2102 FRANKLIN BLVD NAMPA ID 83687 |
| PRIORITY SIGN INC | 837 RIVERFRONT DRIVE, STE 300 P.O.BOX 1031 SHEBOYGAN WI 53082-1031 |
| PROPERTY MANAGEMENT ASSOC | 5120 WEST GLODLEAF CIRCLE STE 300 MARTIN O'RILEY JR LOS ANGELES CA 90056 |
| R R DONNELLEY RECEIVABLES INC | ATTN DAN PEVONKA, SE CREDIT MANAGER 3075 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| R&D PROPERTIES, LLC | 12617 DEACONS PL LAKEWOOD RCH FL 34202-5021 |
| R&D PROPERTIES, LLC | ATTN ROB OGLESBY, V.P. 7353 INTERNATIONAL PL, SUITE 311 SARASOTA FL 34240 |
| RAMASWAMY, MRUTHYUNJAYA S | 626 OLD COUNTRY RD PLAINVIEW NY 11803 |
| RAMASWAMY, MRUTHYUNJAYA S | 1407 FAIRFAX WOODS DR APEX NC 27502 |
| RAMBLEWOOD SQUARE, LLC | 200 E LAS OLAS BOULEVARD SUITE 1630 FT. LAUDERDALE FL 33301 |
| RAMIREZ, GENEVA | 1981 BONIFACIO NUMBER 112 CONCORD CA 94520 |
| RAMIREZ, MONIQUE | 11872 E CEDARVILLE ST NORWALK CA 90650 |
| RAMOS, FERNANDO | 69 JAVA ST BROOKLYN NY 11222 |
| REDLINGER, ANNA M | 2565 MEADOW VIEW DR URBANA IA 52345 |
| REED SMITH LLP | P.O. BOX 23416 NEWARK NJ 07198-0416 |
| REED, ANNA M | 1389 TANAGER WAY BOISE ID 83709 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE | ATTN PRESIDENT 117 ROUTE 9W HAVERSTRAW NY 10927 |
| REGUS MANAGEMENT GROUP LLC | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| RELS VALUATION | PO BOX 5473 MINNETONKA MN 55343 |
| RESPONSE COMPANIES | 8 E 40TH ST FL 5 NEW YORK NY 100160136 |
| RESPONSE MORTGAGE PROJECTS GROUP | ATTN MARVIN MORAN 534 BROADHOLLOW ROAD SUITE 275 MELVILLE NY 11747 |
| RICHARDS, TIMOTHY R | 10750 BRUNSWICK RD NUMBER 209 BLOOMINGTON MN 55438 |
| RICOH AMERICAS CORP | POB 371992 PITT PA 15250-7992 |
| RICOH BUSINESS SYSTEMS INC | ATTN DAVE KAUTZ, A/R BILLING & COLLECT. STE M 1225 GREENBRIAR AVE ADDISON IL 60101 |
| RICOH CORPORATION | PO BOX 730366 DALLAS TX 75373 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189 |
| RIETKERK, CRYSTAL M | 19333 BECHARD AVE CERRITOS CA 90703 |
| RINCON, SARA R. | 381 .N.W 152ND AVENUE PEMBROKE PINES FL 33028 |
| RITCHIE, ANGELA | 408 BRIARCOMMONS DR LAKE ST LOUIS MO 63367-6414 |
| RIVER PARK EXEC STES | % W WINFIELD/NORDMAN CORMANY HAIR 1000 TOWN CTR DR, 6TH FLR OXNARD CA 93036 |
| RIVER PARK EXECUTIVE SUITES | C/O WILLIAM E WINFIELD NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DRIVE, 6TH FLOOR OXNARD CA 93036 |
| RIVERA, ROEL | 4513 EL CAMPO AVE FORT WORTH TX 76107 |

| Claim Name | Address Information |
|---|---|
| RMIC | LOCKBOX 402958 ATLANTA GA 30384-2958 |
| RMIC CORPORATION | PO BOX 402406 ATLANTA GA 30384-2406 |
| ROBERT J. HOPP & ASSOCIATES, LLC | ATTN ROBERT J. HOPP, ESQ PO BOX 8689 DENVER CO 80201 |
| ROBERT SCHERMAN & ASSOCIATES | ATTN ROBERT J SCHERMAN 5700 HARROW GLEN CT GALENA OH 43021 |
| ROBISON, JASON | 25 CONSTANCE ST BEDFORD NH 03110-5804 |
| ROBISON, JASON | 25 CONSTANCE ST BEDFORD NH 31105804 |
| RODRIGUEZ DOMINGUEZ, YANZI | 1950 N CARSON ST NUMBER 40 CARSON CITY NV 89701 |
| ROELLER, SHARLINE C | 7730 COAST JAY ST NORTH LAS VEGAS NV 89084 |
| ROMERO, MISTY | 2308 FISHER LN SALT LAKE CTY UT 841092502 |
| ROSA, MICHELE | 388 TERHUNE ST TEANECK NJ 07666-2415 |
| ROSA, MICHELE | 388 TERHUNE ST TEANECK NJ 76662415 |
| ROSS, ASHLEY | 19 FRONT OF THE MT RD GAYLORDSVILLE CT 06755 |
| RUMMAGE, JENNY REBECCA | 1023 HUNTERS TRCE MT PLEASANT SC 294643619 |
| RUSSELL, KIMBERLY | 1550 NORTH THOMPSON BAY SHORE NY 11706 |
| RUSSUM, OLIN L | 1437 MORTON APT F ALAMEDA CA 94501 |
| RUSSUM, OLIN L | 3016 WINDSOR DR ALAMEDA CA 94501-1663 |
| RUTHERFORD, KRISTINA | 7071 SEAL CIRCLE HUNTINGTON BEACH CA 92648 |
| SALAZAR JR, JULIO | 339 BRENTWOOD PKWY BRENTWOOD NY 11717 |
| SANTIAGO, INDIA | 130 OAK ST WOOD RIDGE NJ 07075-2439 |
| SANTIAGO, INDIA | 130 OAK ST WOOD RIDGE NJ 70752439 |
| SANTOS, MARIA M (MONICA) | 1620 SOPHIA DRIVE OXNARD CA 93030 |
| SANWA JUTAKU, INC. | EMBASSY SUITES HOTEL 8425 FIRESTONE BLVD DOWNEY CA 90241 |
| SBC YELLOW PAGES | ATTN MICHAEL PERRY, BANKRUPTCY 100 E. BIG BEAVER TROY MI 48083 |
| SC APPRAISAL SERVICES | 74930 COUNTRY CLUB DR STE 540 PALM DESERT CA 92260 |
| SCHALLER, CHRIS | 214 CUMBERLAND DR ROCHESTER IL 62563-9268 |
| SCHEPER, ETHEL E | PO BOX 1108 NEW CASTLE DE 19720 |
| SCHILL BERRY, DANIELLE K | 17 ADAMS CT FALL RIVER MA 02720-5903 |
| SCREENVISION DIRECT | ATTN WILLIAM SAPP - COLLECTION SUP. 360 LINDEN OAKS ROCHESTER NY 14625 |
| SEMANTICSPACE | 100 PACIFICA, SUITE 270 IRVINE CA 92618 |
| SEVERINO, CANDIDA | 7640 W SUNSET DR ELMWOOD PARK IL 607071327 |
| SHADE, VELVET D | 4219 SILVERADO TRL EUGENE OR 97404-4088 |
| SHAH, SIKANDAR A (JAY) | 2307 OLD TRAIL DR RESTON VA 201913005 |
| SHIELDS, SUZANNE | PO BOX 1442 MERIDIAN ID 83680-1442 |
| SHOREHAM VIEWRIDGE, LLC | D/B/A SHOREHAM PLACE ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL 1202 KETTNER BLVD., 3RD FLOOR SAN DIEGO CA 92101 |
| SHOREHAM VIEWRIDGE, LLC | D/B/A SHOREHAM PLACE ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL 1202 KETTNER BLVD., 3RD FLR SAN DIEGO CA 92101 |
| SHULTS, LYNLEY | 6061 VILLAGE BEND #813 DALLAS TX 75206 |
| SIEMON, JEFFREY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| SILKWORTH, APRIL A | 6207 SHADOW RIDGE RUN FORT WAYNE IN 46804 |
| SIMOVITS, SHERRY | 4822 CLOVER COURT PLAINFIELD IL 60586 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |
| SKYTTA, WILLIAM J (TRAE) | 305 ZANG ST APT G3044 LAKEWOOD CO 80228 |
| SMITH, BRADFORD | 185 MAIN ST APT F CONCORD MA 01742 |
| SMITH, DARIN T | 255 CHAMOMILE DRIVE HENDERSON NV 89015 |
| SMITH, DIANE R | 2443 ANDROS LN FORT LAUDERDALE FL 33312 |
| SMITH, JOHNNY | 70 LONG BEACH RD HEMPSTEAD NY 11550 |
| SMITH, KELLEY M | 10775 SW MURDOCK LN APT G4 PORTLAND OR 972243633 |
| SMITH, LEAH | 2870 BRISTOL DR APT 109 LISLE IL 605324267 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CECILIA BAESA CREDIT AND PAYMENT SERVICES 300 N LONE HILL AVE SAN DIMAS CA 91773 |
| SOUTHERN CALIFORNIA EDISON COMPANY | % CECILIA BAESA, CREDIT & PAYMENT SERV 300 N LONE HILL AVE SAN DIMAS CA 91773 |
| SPRADLEY, CHRISTOPHER | PO BOX 801563 SANTA CLARITA CA 913801563 |
| ST JOHN, MICHAEL E | 745 HAZEL DELL RD CASTLE ROCK WA 98611-9440 |
| STAFFSOLVE | ATTN TERRI WINKLER, CONTROLLER 333 N SAM HOUSTON PKWY STE 110 HOUSTON TX 77060 |
| STARK, DAWN M | 2105 W EL PRADO RD CHANDLER AZ 852242130 |
| STEINMETZ, THOMAS J | 8818 MCNAB RD NUMBER 207 TAMARAC FL 33321 |
| STEPAN, DEBORAH P | PO BOX 530448 GRAND PRAIRIE TX 75053-0448 |
| STEWART, TERESA M | 920 BIGHORN DR BARSTOW CA 92311 |
| STINNETT, KEVIN AND/OR JULIE | 6370 PEACOCK WAY PILOT HILL CA 95664 |
| STROCCHIA, DAVID A | 37 PARK ST BLUE POINT NY 117151310 |
| SUECH, DANIELLE | 2 BANKS PL UNIT 232 MELROSE MA 02176-6148 |
| SULLIVAN, BERNARD | 4856 S CONWAY RD APT 64 ORLANDO FL 32812 |
| SUN LIFE ASSURANCE COMPANY OF CANADA-US | ATTN ANDREA L. NIEDERMEYER STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| SUN LIFE ASSURANCE COMPANY OF CANADA-US | A NIEDERMEYER/STUTZMAN BROMBERG ESSERMAN 2323 BRYAN ST, STE 2200 DALLAS TX 75201 |
| SUN LIFE ASSURANCE COMPANY OF CANDA | C/O COLLIERS PNKARD C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| SUN LIFE ASSURANCE COMPANY OF CANDA | %LLIERS PNKARD/M MENKOWITZ, FOX ROTHSCHI 2000 MARKET ST, 10TH FLR PHILADELPHIA PA 19103-3291 |
| SUNTORY INTERNATIONAL CORP. | 7 TIMES SQUARE, 21ST FLOOR NEW YORK NY 10036 |
| SUNTORY INTERNATIONAL CORP. | 350 THEODORE FREMD AVE FL 2 RYE NY 105801565 |
| SWASEY, VIVIAN | PO BOX 1712 JENSEN BEACH FL 349581712 |
| SWEARINGEN REALTY GROUP, LLC | ATTN: GRANVILLE JENKINS 5950 BERKSHIRE LANE #700 DALLAS TX 75225 |
| T-34 COLE CENTER ASSOCIATES | 2460 W 26TH AVENUE, STE 190-C DENVER CO 80211 |
| TAX VERIFICATION BUREAU, INC. | ESTEBAN REYES, DIRECTOR 200 SE FIRST ST, STE 702 MIAMI FL 33131 |
| TAYLOR, DAMETRIA | 2583 COUNTRYSIDE CT. AUBURN HILLS MI 48326 |
| TBS COURIERS | PO BOX 23400 OAKLAND CA 94623-0400 |
| TD SERVICE COMPANY | 1820 E FIRST ST, STE 210 SANTA ANA CA 92711 |
| TECHNICAL BUSINESS | PARTNERS LLC 15282 S. SCENIC DR. SPRING LAKE MI 49456 |
| TEMECULA  CORPORATE PLAZA LLC | 27450 YNEZ RD PLAZA CENTER STE 202&203 TEMECULA CA 92591 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |
| THE GROWTH SOLUTIONS GROUP | SUSAN T GAUFF 66 WITHERSPOON ST, SUITE 158 PRINCETON NJ 08542 |
| THE STAR-LEDGER | ATTN BLERTA SULSTAROVA PO BOX 5718 HICKSVILLE NY 11802-5718 |
| THOMAS, ARLICIA D | 2227 LAUREL RIVER BEND HOUSTON TX 77014 |
| THOMPSON, ROSEMARY | 531 A HAWKINS AVE RONKONKOMA NY 11779 |
| THOMSON FINANCIAL CO, LLC | ATTN BARBARA MENDY 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL CO, LLC | 3 TIMES SQ LBBY MAILROOM NEW YORK NY 10036-6564 |
| TITLOW, CHRISTINA I | 160 PLATT CT VALLEJO CA 945892394 |
| TJR APPRAISAL CORPORATION | 140 NW MAGNOLIA LAKES BLVD PORT ST LUCIE FL 349863567 |
| TOMORROW 32 RIVER PARK L P | 333 S BROADWAY SUITE 105 WICHITA KS 67202-4325 |
| TOPP OF THE HARBOR LIMOUSINE | ATTN THOMAS REILLY, OWNER PO BOX 36 BETHPAGE NY 11714 |
| TORCASI, DANIEL | 560 W 43RD ST APT 3D NEW YORK NY 10036-4300 |
| TPG LONG ISLAND, LLC | 201 NORTH SERVICE RD, STE 400 MELVILLE NY 11747 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TPRF/THC HAVENPARK, LLC | C/O DIANCE C. STANFIELD, ESQ. WESTON BENSHOOF ROCHEFORT RUBALCAVA MACCUISH, LLP 333 S. HOPE ST, 16TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| TPRF/THC HAVENPARK, LLC | % D STANFIELD/WESTON BENSHOOF ROCHEFORT MACCUISH, 333 S. HOPE ST, 16TH FLR LOS ANGELES CA 90071 |
| TR TURNPIKE CORP. | 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | TO SOUTHBOROUGH/WESTBOROUGH LLC C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | JOHN H. KALB III, ASST VICE PRESIDENT 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TRADE SHOW FABRICATIONS, INC. | ATTN PRESIDENT 360 OSER AVENUE HAUPPAUGE NY 11788 |
| TRANS-BOX SYSTEMS, INC. | TBS COURIERS PO BOX 23400 OAKLAND CA 94623-0400 |
| TRANS-BOX SYSTEMS, INC. | P.O. BOX 23400 OAKLAND CA 94623-0400 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | % A BERMAN/MASON WENK & BERMAN 1033 SKOKIE BLVD STE 250 NORTHBROOK IL 60062 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | 630 DUNDEE RD STE 220 NORTHBROOK IL 60062-2750 |
| TRAVOSTINO, MEGAN E | 7901 BAYMEADOWS CIRCLE E APT 539 JACKSONVILLE FL 32256 |
| TRI M CONSTRUCTION | ATTN M. MCMAHON, PRES. 5 EAST 51ST STREET, STE 6A NEW YORK NY 10111 |
| TRICE VALUATION SERVICES LLC | ATTN: DIANE WALTER 1003 MTHERMON RD, STE 201 SALISBURY MD 21804 |
| TRIDENT REALTY GROUP, LLC | DBA PINEVIEW REAL ESTATE 100 BLOOMFIELD HILLS PKWY #190 BLOOMFIELD HILLS MI 48304 |
| TRILAR MANAGEMENT GROUP | ATTN OWNER EL PRESIDIO LLC 2101 CAMINO VIDA ROBLE. STE A CARLSBAD CA 92011 |
| TRIPWIRE, INC. | ATTN MAH HIXSON, DIRECTOR OF FINANCE DEPT. CH17020 PALATINE IL 60055-7020 |
| TSULEFF, MINDI | 8312 GRAND FOREST DR FORT WAYNE IN 46815 |
| TURNER, VIRGINIA D | 3130 STAG RD APT 1003 DALLAS TX 752411624 |
| TWO NEWTON PLACE ACQUISITIONS | FLEET LOCK BOX, MAILCODE 31130 99 FOUNDERS PLAZA HARTFORD CT 06108 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 SAINT PAUL MN 55107-2292 |
| UNGERLEIDER, SUSAN M | 492 15TH ST WEST BABYLON NY 11704 |
| UNIQUEX GRAPHICS & PRINTING INC. | ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT 26152 EMYVALE CT. LAKE FOREST CA 92630 |
| US BANK NAT'L ASSOC | AS TTEE OF STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| USDA RURAL DEVELOPMENT | USDA RURAL DEVELOPMENT ATTN MOUER, ESQ USDA, OGC 228 WALNUT ST, PO BOX 1134 HARRISBURG PA 17108 |
| USDA RURAL DEVELOPMENT | ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP MAIL STOP 0784 1400 INDEPENDENCE AVE, SW WASHINGTON DC 20250 |
| VALLEJO, BERTHA | 3854 LEROY CT SN BERNRDINO CA 924041624 |
| VALLEJO, MARIA (CARMEN) | 12370 W ADAMS ST AVONDALE AZ 85323-8011 |
| VANOMMEREN, MATTHEW | 830 ATOM CT UNIONDALE NY 11553 |
| VATTEROTT, JOHN H | 602 TIMBER CREEK TR O FALLON MO 63368 |
| VAUGHAN, KIMBERLY A | 700 SE 160TH AVE STE 107 VANCOUVER WA 986848910 |
| VENADAS, ROSE B. | 1204 MIRA VALLEY ST CORONA CA 92879 |
| VENTURA, LEILAROSE C (LEILA) | 3958 COYOTE RIDGE COURT LAS VEGAS NV 89129 |
| VERRELL, JIMMY B | 18611 DEMION LN HUNTINGTON CA 92646 |
| VIBBERT, MARY A | 2123 WAWONAISSA TRL FORT WAYNE IN 468091446 |
| VILLA, NANCY G | 6161 W MCDOWELL RD APT 2001 PHOENIX AZ 85035-4891 |
| VILLAMANA, RICHARD E. | 4970 E WATER ST TUCSON AZ 85712-5742 |
| VILLENA, EMMA G | 1731 ELLIS ST NUMBER 37 CONCORD CA 94520 |
| VITALE, PATRICIA | 206 GRANT AVE. FARMINGDALE NY 11735 |
| WALSH, KELLI-MARIE | 15210 AVALON DR NORTHBOROUGH MA 01532-2175 |
| WARREN, KENORIA | PO BOX 542122 GRAND PRAIRIE TX 750542122 |

| Claim Name | Address Information |
|---|---|
| WATKINS, MANDY | 820 OAKTON ST EVANSTON IL 60202 |
| WEBB, SHAUN | 8599 FAIRFAX ST MANASSAS VA 20110-4815 |
| WEBER, LINDA | 56 COLONIAL RD COPIAGUE NY 11726-3504 |
| WEBER, LINDA | 376 PARKSIDE CT COPIAGUE NY 11726-4610 |
| WELLS FARGO FUNDING, INC | PO BOX 1450 MINNEAPOLIS MN 55485 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WETZEL, THOMAS | 276 S 9TH ST LINDENHURST NY 11757 |
| WEVALUEIT, INC | ATTN SUSAN PRIORE, PRESIDENT PO BOX 217 MOUNTAIN LAKES NJ 07046-0217 |
| WHITES ROAD LLC | C/O PHOENIX PROP P O BOX 20000 KALAMAZOO MI 49019-1000 |
| WIGGINS, BETHANY | 529 BROCKINTON SOUTH SAINT SIMONS GA 31522 |
| WILHELM, BARON | 3510 ALCORN BEND SUGARLAND TX 77479 |
| WILLIAMS, ALISON | 3324 RODGERS AVE FORT WAYNE IN 46803 |
| WILLIAMS, TRISTINA | P.O. BOX 2221 SACRAMENTO CA 95812-2221 |
| WOLLACK, TARA L | 183 DAKAR DR PACHECO CA 94553 |
| WOODMAN, SUSAN E. | PO BOX 2114 METHUEN MA 01844 |
| WROBLEWSKI, MARIA C | 659 BONNIE BRAE ERIE PA 16511 |
| WURTH, CORTNEY | PO BOX 202 BAINBRIDGE PA 17502 |
| WURTZ, CHRISTOPHER | 3347 N SOUTHPORT CHICAGO IL 60657 |
| YANOUPETH, JANY | 190 POWER DR VALLEJO CA 94589 |
| YARBRO, CRYSTAL D. | 4005 PRICE RD GAINESVILLE GA 30506-5364 |
| YARBROUGH, KARENA | P.O. BOX 5231 GLEN ALLEN VA 23058-5231 |
| YOUR PRIVATE LIMOUSINE, INC. | ATTN TRACY HODGE, PRESIDENT 3255 N ARLINGTON HEIGHTS ARLINGTON HEIGHTS IL 60004 |
| YU, JONATHAN C | 1106 MITCHELL AVENUE TUSTIN CA 92780 |

**Total Creditor count  673**

| Claim Name | Address Information |
|---|---|
| 4:19 COMPANY | CENTRAL COLORADO MGMT CO 2325 RAND AVENUE COLORADO SPRINGS CO 80906 |
| 730 N. POST OAK, LP | C/O WEISS REALTY MGMT., LLC 730 N. POST OAK RD. STE. 330 HOUSTON TX 77024 |
| AETNA | PO BOX 14088 LEXINGTON KY 40512-4088 |
| AMERICAN OFFICE SYSTEMS | 520 DR MARTIN LUTHER KING JR ST N ST PETERSBURG FL 33704-2718 |
| ARTHUR HAAS | 103 IDLEWOOD DRIVE STAMFORD CT 06905 |
| ATT MOBILITY/BRM SEI | POB 97067 ATTN COMPASS PROC REDMOND WA 98073-9767 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMIE FRAZER NY1-633-28-01 1633 BROADWAY NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES LLC | ATTN MARGOT B. SCHONHOLTZ, ESQ. ATTN ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANK OF NEW YORK, THE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | BANK OF NEW YORK, THE PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN LEO T CROWLEY, ESQ 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | AS INDENTURE TRUSTEE ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | IN VARIOUS CAPACITIES ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BEAU RIVAGE | 2555 MARSHALL RD BILOXI MS 39531 |
| BL & U ASSOCIATES INC. | C/O WILLIAM CARNEVALE 23-30A CORPORAL KENNEDY STREET BAYSIDE NY 11360 |
| BLACKSTONE ASSOCIATES, LTD. | 1543 7TH STREET SANTA MONICA CA 90401 |
| BRINK'S COMMUNICATIONS | 19952 FERNGLEN DR YORBA LINDA CA 928866014 |
| CARPENTER, MITCHEAL E (MITCH) | 15077 SE ST ANDREWS HAPPY VALLEY OR 97086 |
| CHARLES SCHWAB | POB 75714 CLEVELAND OH 44101-4755 |
| CHARLOTTE D. HARRELL | C/O CALDWELL COMMERCIAL, LLC P. O. BOX 2704 MT. PLEASANT SC 29465 |
| CHIEF EXECUTIVE AIR | 200 PARK AVE S STE 1311 NEW YORK NY 100031510 |
| CHOPP, | SUPERIOR COURT OF NJ, MON-L-005571-06 VINCENT J. DIMATTEO 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CITIBANK (SOUTH DAKOTA), N.A. | DBA: STAPLES ATTN TERRY GIERINGER, BANKRUPTCY REP. PO BOX 9025 DES MOINES IA 50368 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: SUSAN MILLS MANAGING DIRECTOR 390 GREENWICH ST. NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | KIRKLAND & ELLIS LLP ATTN: LISA LAUKITIS, ESQ. CITIGROUP CENTER 153 EAST 53RD ST. NEW YORK NY 10022-4611 |
| CITY CTR SQ EQUITIES II, LLC | 1100 MAIN STREET SUITE 208 KANSAS CITY MO 64105 |
| CLARKSON PROPERTY INC | 6220 S. ORANGE BLOSSOM TRAIL #100 ORLANDO FL 32809 |
| COLUMBUS MARRIOTT HOTEL NW | 5805 PAUL G BLAZER MEM HWY ATTN TANA GILMORE DUBLIN OH 43017 |
| COSTCO WHOLESALE | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| COUNTRY INN & SUITES | 1450 S PEACE RD SYCAMORE IL 60178 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | C/O GEOFFREY S AARONSON P.A. ATTN GEOFFREY S AARONSON, ESQ. 100 SE 2ND STREET, 27TH FL- BOA TOWER MIAMI FL 33131 |
| CURRENT MECHANICAL | 2120 E WASHINGTON BLVD STE A FORT WAYNE IN 46803-1357 |
| D BROS INVESTMENTS | 3216 S SHIELDS CHICAGO IL 60616-3602 |
| DCFS TRUST | ATTN MARTIN A. MOONEY, ESQ. DEILY, MOONEY & GLASTETTER, LLP PO BOX 55000 - TTEE PAYMENT DEPT 100301 DETROIT MI 48255-1003 |
| DENNY ANDREWS | 2821 NORTHRUP ST, STE 250 BELLEVUE WA 98004 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS R P, LLC 9191 SHERIDAN BLVD WESTMINSTER CO 80031 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4 INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| DEUTSCHE BANK SECURITIES, INC. | LIZ GROSSMAN MAIL STOP: NYC60-3510 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |

| Claim Name | Address Information |
|---|---|
| DFS SERVICES LLC | ATTN CHRISTINA WALDEN - SR. ASSOCIATE PO BOX 3000 NEW ALBANY OH 43054 |
| DHL EXPRESS | POB 415099 BOSTON MA 02241-5099 |
| DIABETES RESEARCH INSTITUTE | 76 GRAND AVENUE MASSAPEQUA NY 11758 |
| DISPLAY PRESENTATIONS | ATTN STAN ZANASKI, VICE PRESIDENT/SEC. 175 KENNEDY DRIVE HAUPPAUGE NY 11788 |
| DIVERSIFIED COMMERCIAL | INVESTMENTS, LLC OR ASSIGNS 4804 COURTHOUSE ST., STE 3A WILLIAMSBURG VA 23188 |
| DIVISION OF BANKS | COMMONWEALTH OF MASS PO BOX 3952 BOSTON MA 02241-3952 |
| EAGLE HOME MORTGAGE, INC. | 301 116TH AVE SE STE 400 BELLEVUE WA 98004-6482 |
| EMOKE CICO | 1230 WEST CHASE UNIT#2 CHICAGO IL 60626 |
| EXPRESS SCRIPTS INC | 21653 NETWORK PLACE CHICAGO IL 60673-1216 |
| FANNIE MAE | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| FANNIE MAE | 1957 HACKETT DR WOODLAND CA 95776 |
| FIDELITY INFORMATION SERVICES, INC. | ATTN: MICHELE GILLIS 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIRST AMERICAN FLOOD DATA SVCS | 11902 BURNET ROAD SUITE 400 AUSTIN TX 78758-2902 |
| FIRST CREDIT UNION C/O DBSI | REAL ESTATE, LLC 3344 NORTH DELAWARE ST CHANDLER AZ 85225 |
| FISHMAN, BRIAN | 1695 PORTAGE PASS DEERFIELD IL 60015 |
| FORD, STEPHEN H. | 3 DOGWOOD DR SHALIMAR FL 32579 |
| FRANKLIN PACIFIC FINANCE, LLP | ATTN CARA J. HAGAN, ATTORNEY HAGAN & ASSOCIATES 110 E. WILSHIRE AVENUE, SUITE 405 FULLERTON CA 92832 |
| GARRISON, MICHAEL W. TTEE | GARRISON GROUP LTD PSP 1887 LEMON GROVE ST HENDERSON NV 89052 |
| GEMINI SECURITIZATION CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY ONE INTERNATIONAL PLACE, RM 3218 BOSTON MA 02110 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY - PRUDENTIAL TOWER 800 BOYLSTON ST STE 3500 BOSTON MA 02199-3600 |
| GENERAL ELECTRIC CAPITAL CORP. | C/O ELENA P. LAZAROU, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GE VENDOR FINANCIAL SERVICES 1010 THOMAS EDISON BLVD. SW ATTN: PATRICIA POEL CEDAR RAPIDS IA 52404 |
| GENERAL GROWTH PROPERTIES | 10300 MILL RUN CIRCLE STE 2102 OWINGS MILLS MD 21117 |
| GMAC BANK | PO BOX 13625 PHILADELPHIA PA 19101 |
| GUILD MORTGAGE COMPANY | 5405 STOCKDALE HWY, STE 205 BAKERSFIELD CA 93309 |
| HALO REALTY, LLC | ATTN: KELLY MCDANIEL 700 JOHNY CASH PARKWAY HENDERSONVILLE TN 37075 |
| HERNANDEZ, MATTHEW AND MELANIE | 42375 STETSON AVE HEMET CA 925447565 |
| HINZ, BRENT | 1228 SEA SHELL DR WESTERVILLE OH 43082 |
| HOUSTON DIXIE FARM RD BUS PK | 15255 GULF FREEWAY # C27 HOUSTON TX 77034 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN THOMAS L NOLAN VICE PRESIDENT 8 EAST 40TH STREET 3RD FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | PHILLIPS LYTLE LLP ATTORNEYS FOR HSBC BANK USA NA ATTN WILLIAM J BROWN ESQ 3400 HSBC CENTER BUFFALO NY 14203 |
| HUBBARD, CORY | 90 ANJOU NEWPORT COAST CA 92657-1039 |
| HUNTER GRAHAM BUILDERS | 359 NORTH NEW YORK AVE. WINTER PARK FL 32790 |
| HYPERION CAPITAL GROUP | 5885 S W MEADOWS RD STE 125 LAKE OSWEGO OR 97035 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY | CT NETWORKS) C/O LEGAL DEPARTMENT DIANA CLINE, PARALEGAL 7300 W. BOSTON STREET CHANDLER AZ 85226 |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLAZA, RM 1150 BALTIMORE MD 21201 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | SIDLEY AUSTIN LLP ATTN: ROBERT PIETRZAK, DOROTHY SPENNER, ALEX ROVIRA, & JEFFERY STEEN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT. ATTENTION: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA, 26TH FLOOR NEW YORK NY 10081 |
| JOHN HOPKINS CHILDREN CENTER | 600 NORTH WOLFE ST BALTIMORE MD 21287 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON, CAROL | 3255 VALLEY CREST WAY FOREST GROVE OR 97116 |
| KADISH, HERBERT S. & PHYLLIS R. | 2905 WHITEWAY AUSTIN TX 78757-1616 |
| KEBLIN, REBECCA F. | C/O HALEY MATHEWS JONAS, ESQ. 13777 BALLANTYNE CORP. PLACE, STE. 320 CHARLOTTE NC 28277 |
| KENNETH NIGRO | 4678 BIG TREE ROAD HAMBURG NY 14075 |
| LANDSAFE | ATTN: DAVID ZULAUF 8511 FALLBROOK AVENUE – MS: WH-51Z WEST HILLS CA 91304 |
| LAUREN PROPERTIES LIMITED PARTNERSHIP | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT 27500 DETROIT ROAD STE. 300 WESTLAKE OH 44145 |
| LAUREN PROPERTIES LP | CARNEGIE C/O KATHIE BAGINSKI 27500 DETROIT RD., STE. 300 WESTLAKE OH 44145 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | SCOTT C LECHNER OFFICE OF THE GENERAL COUNSEL 745 SEVENTH AVENUE 19TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | LATHAM WATKINS LLP ATT ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| LIGHT LAS VEGAS, LLC | 4230 S. DECATUR, STE A LAS VEGAS NV 89103 |
| LORENZINI & ASSOCIATES, LTD | 1900 SPRING RD SUITE 501 OAK BROOK IL 60523 |
| LORNA/PSI COMMUNICATIONS INC | 316 130 SKYLINE DR STE 16 RINGWOOD NJ 074562019 |
| M K CONSTRUCTION | 70 THOMAS JOHNSON SR STE 200 FREDERICK MD 21702 |
| MAD OUTDOOR INC. | 15941 S. HARLEM AVE, # 102 TINLEY PARK IL 60477 |
| MARCO DEVELOPMENT AND | 9400 WADE BLVD APT 1012 FRISCO TX 750356532 |
| MEWS DEVELOPMENT COMPANY | 2135 DEFOOR HILLS ROAD, STE K2 ATLANTA GA 30318 |
| MORRIS EXCAVATING | 3329 S. COUNTRY ROAD JANESVILLE WI 53548 |
| MOUNTAIN-N-PLAINS, INC. | 375 E HORSETOOTH RD BLDG 3100 FORT COLLINS CO 80525-3197 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR. BRETT LOTSOFF 249 DENNIS LANE GLENCOE IL 60022 |
| NATIONAL CITY MORTGAGE | CORRESPONDENT LENDING 116 ALLEGHENY CENTER MALL PITTSBURGH PA 15212 |
| NATIONAL CITY MORTGAGE CO | 3232 NEWMARK DR. ATTN: COLLECTION CASHIER MIAMISBURG OH 45342 |
| NATIONAL COMMUNICATIONS SVCS | ATTN GARY HEGARTY, CFO 1100 LUND BLVD ANOKA MN 55303 |
| NATIXIS REAL ESTATE CAPITAL, INC. | JOSEPH F. FALCONE, III 9 WEST 57TH STREET NEW YORK NY 10019 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT BLUE BELL PA 19422-3233 |
| NURSEFINDERS INC. | 524 E LAMAR BLVD. STE 300 ARLINGTON TX 76011 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL OPERATIONS BANKRUPTCY UNIT ATTN JILL WHITWORTH, BWC ATTORNEY PO BOX 15567 COLUMBUS OH 43215-0567 |
| OPTIMOST | 300 E 42ND ST FL 11 NEW YORK NY 100175929 |
| PERRY BUILDERS, LLC | 214 N ARENDELL AVE ZEBULON NC 275972604 |
| PHH HOME LOANS LLC | D.B.A. SUNBELT LENDING SERVICE 300 S PARK PLACE BLVD STE 150 CLEARWATER FL 33759 |
| PLUS VISION CORPORATION OF | AMERICA, INC. UNIT#195    P.O. BOX 5037 PORTLAND OR 97208 |
| PREMIER BUSINESS CENTERS | ATTN JEFF REINGTEIN, CEO 400 CORPORATE POINTE, STE 300 CULVER CITY CA 90230 |
| PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| PRIMETRUST BANK | 7651 HIGHWAY 70 S NASHVILLE TN 37221-1706 |
| PROGRESSIVE PROPERTY MANAGEMET | C/O PPM INC 233 N DUKE STREET LANCASTER PA 17602 |
| RECONTRUST BANK, N.A. | ATTN LARRY BOCK, FIRST V.P. MAIL STOP: SVW-88A 1757 TAPO CANYON ROAD SIMI VALLEY CA 93063 |
| RESIDENTIAL FUNDING COMPANY, LLC | C/O ROBINSON  & COLE LLP ATTN: JOSEPH L. CLASEN 666 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| RESIDENTIAL FUNDING COMPANY, LLC | ROBINSON & COLE LLP ATTN: JOSEPH L. CLASEN, ESQ. 666 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| REVAL.COM, INC. | 100 BROADWAY 22ND FLOOR NEW YORK NY 10005 |
| RIS, INC. | RIS MEDIA 69 EAST AVENUE NORWALK CT 06851 |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME | 11661 SAN VICENTE BLVD STE 500 LOS ANGELES CA 900495113 |
| ROTH STAFFING COMPANIES, L.P. | DEPT. 8892 LOS ANGELES CA 90084-8892 |

| Claim Name | Address Information |
|---|---|
| SIGMUND BALABAN & CO., LLP | 469 FASHION AVE RM 1300 NEW YORK NY 10018-7617 |
| SLO, LLC | ATTN GEORGE SANCHEZ, PROPERTY MANAGER 1032 CORAL WAY CORAL GABLES FL 33134 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON DE 19801-1659 |
| SPENCERS DIGITAL SYSTEMS | 428 CROMPTON STREET CHARLOTTE NC 28273 |
| SUCCESS STRATEGIES INSTITUTE | 500 BIRCH STREET SUITE 1400 NEWPORT BEACH CA 92660 |
| SUDLER SOTHEBY'S INTERNATIONAL | REAL ESTATE 919 N MICHIGAN AVE 3RD FLOOR CHICAGO IL 60611 |
| SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC | LLC - SUCCESSOR IN INTEREST TO WRIT LP ATTN JEFFREY S ROMANICK-GROSS & ROMANICK 3975 UNIVERSITY DRIVE, SUITE 410 FAIRFAX VA 22030-2520 |
| TELEPHONE DIAGNOSTIC SVCS | 2104 SWEDE RD E NORRITON PA 19401 |
| THE PREMIER BUILDING SHOW | 1215 K STREET SUITE 1200 SACRAMENTO CA 95814 |
| THELEN REID BROWN RAYSMAN & STEINER LLP | ATTN LOUIS J CISZ, III MARCUS O COLABIANCHI 101 SECOND STREET #1800 SAN FRANCISCO CA 94105 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP | ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP MANIFEST FUNDING SERVICES | ATTN CORPORATE ATTORNEY 1450 CHANNEL PARKWAY MARSHALL MN 56258 |
| VALLEY YELLOW PAGES | DEPT 33302 PO BOX 39000 SAN FRANCISCO CA 94139-3302 |
| VERICOMM, INC. | DON BURK 27200 TOURNEY ROAD SUITE 315 VALENCIA CA 91355 |
| VESPA, ROBERT F. | 2131 GREENBRIAR SPRINGFIELD IL 62704 |
| VLP INC | 35-80 160 STREET FLUSHING NY 11358 |
| VOYAGER INDEMNITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 |
| VOYAGER INDEMNITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW -#400 EAST WASHINGTON DC 20007 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | DAVID H. ZIELKE, ESQUIRE 1301 SECOND AVENUE, WMC 3501 SEATTLE WA 98010 |
| WASHINGTON REAL ESTATE | INVESTMENT TRUST PO BOX 79555 BALTIMORE MD 21279 |
| WEATHER UNDERGROUND,INC | ATTN JEFF FERGUSON, TREASURER PO BOX 3605 ANN ARBOR MI 48106 |
| WEBSTER BANK | 609 W JOHNSON AVE CHESHIRE CT 06410 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING BANKRUPTCY SPECIALIST 800 WALNUT ST / MAC F4031-050 DES MOINES IA 50309 |
| WEST LINN CORPORATE PARK, LLC | C/O NORRIS & STEVENS, INC. 520 SW SIXTH AVE. STE. 400 PORTLAND OR 97204 |
| WINWARD SHOPPING CENTER | 2810 EASTLAKE AVENUE EAST SEATTLE WA 98102 |
| WYNDHAM HOTELS & RESORTS | ATTN MANSUR DAYA, GEN. MGR. 1400 MILWAUKEE AVENUE GLENVIEW IL 60025 |
| XELERATE, LLC | ATTN EMILY VENABLE, CEO 147 CANTERBURY LANE BLUE BELL PA 19422 |

**Total Creditor count  150**