## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------------x
In re:                                          :     Chapter 11
                                                :
AMERICAN HOME MORTGAGE                          :     Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.[1],   :
                                                :     Jointly Administered
                              Debtors.          :
-------------------------------------------------------------------x     Ref. Docket No. 11261
```

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK  )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 10, 2016, I caused to be served the "Order Pursuant to §§ 105 and 1142 of the Bankruptcy Code (I) Authorizing Second Distribution to Holders of Allowed General Unsecured Claims and (II) Granting Related Relief, Including Clarification of the Plan and Enforcement of Certain Plan Provisions and Court Orders," dated November 4, 2016 [Docket No. 11261], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.), a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The mailing address for all of the Debtors is: AHM Liquidating Trust, P.O. Box 10550, Melville, New York 11747.

T:\Clients\AHM\Affidavits\2nd Distribution Ord_DI 11261_AFF_11-10-16_DR.doc

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Konstantina Haidopoulos

Sworn to before me this
11th of November, 2016

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20

T:\Clients\AHM\Affidavits\2nd Distribution Ord_DI 11261_AFF_11-10-16_DR.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 4:19 COMPANY | CENTRAL COLORADO MGMT CO 2325 RAND AVENUE COLORADO SPRINGS CO 80906 |
| 730 N. POST OAK, LP | C/O WEISS REALTY MGMT., LLC 730 N. POST OAK RD. STE. 330 HOUSTON TX 77024 |
| AETNA | PO BOX 14088 LEXINGTON KY 40512-4088 |
| AMERICAN OFFICE SYSTEMS | 520 DR MARTIN LUTHER KING JR ST N ST PETERSBURG FL 33704-2718 |
| ARTHUR HAAS | 103 IDLEWOOD DRIVE STAMFORD CT 06905 |
| ATT MOBILITY/BRM SEI | POB 97067 ATTN COMPASS PROC REDMOND WA 98073-9767 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMIE FRAZER NY1-633-28-01 1633 BROADWAY NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES LLC | ATTN MARGOT B. SCHONHOLTZ, ESQ. ATTN ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANK OF NEW YORK, THE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | BANK OF NEW YORK, THE PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN LEO T CROWLEY, ESQ 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | AS INDENTURE TRUSTEE ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | IN VARIOUS CAPACITIES ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BEAU RIVAGE | 2555 MARSHALL RD BILOXI MS 39531 |
| BL & U ASSOCIATES INC. | C/O WILLIAM CARNEVALE 23-30A CORPORAL KENNEDY STREET BAYSIDE NY 11360 |
| BLACKSTONE ASSOCIATES, LTD. | 1543 7TH STREET SANTA MONICA CA 90401 |
| BRINK'S COMMUNICATIONS | 19952 FERNGLEN DR YORBA LINDA CA 928866014 |
| CARPENTER, MITCHEAL E (MITCH) | 15077 SE ST ANDREWS HAPPY VALLEY OR 97086 |
| CHARLES SCHWAB | POB 75714 CLEVELAND OH 44101-4755 |
| CHARLOTTE D. HARRELL | C/O CALDWELL COMMERCIAL, LLC P. O. BOX 2704 MT. PLEASANT SC 29465 |
| CHIEF EXECUTIVE AIR | 200 PARK AVE S STE 1311 NEW YORK NY 100031510 |
| CHOPP, | SUPERIOR COURT OF NJ, MON-L-005571-06 VINCENT J. DIMATTEO 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CITIBANK (SOUTH DAKOTA), N.A. | DBA: STAPLES ATTN TERRY GIERINGER, BANKRUPTCY REP. PO BOX 9025 DES MOINES IA 50368 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: SUSAN MILLS MANAGING DIRECTOR 390 GREENWICH ST. NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | KIRKLAND & ELLIS LLP ATTN: LISA LAUKITIS, ESQ. CITIGROUP CENTER 153 EAST 53RD ST. NEW YORK NY 10022-4611 |
| CITY CTR SQ EQUITIES II, LLC | 1100 MAIN STREET SUITE 208 KANSAS CITY MO 64105 |
| CLARKSON PROPERTY INC | 6220 S. ORANGE BLOSSOM TRAIL #100 ORLANDO FL 32809 |
| COLUMBUS MARRIOTT HOTEL NW | 5805 PAUL G BLAZER MEM HWY ATTN TANA GILMORE DUBLIN OH 43017 |
| COSTCO WHOLESALE | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| COUNTRY INN & SUITES | 1450 S PEACE RD SYCAMORE IL 60178 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | C/O GEOFFREY S AARONSON P.A. ATTN GEOFFREY S AARONSON, ESQ. 100 SE 2ND STREET, 27TH FL- BOA TOWER MIAMI FL 33131 |
| CURRENT MECHANICAL | 2120 E WASHINGTON BLVD STE A FORT WAYNE IN 46803-1357 |
| D BROS INVESTMENTS | 3216 S SHIELDS CHICAGO IL 60616-3602 |
| DCFS TRUST | ATTN MARTIN A. MOONEY, ESQ. DEILY, MOONEY & GLASTETTER, LLP PO BOX 55000 - TTEE PAYMENT DEPT 100301 DETROIT MI 48255-1003 |
| DENNY ANDREWS | 2821 NORTHRUP ST, STE 250 BELLEVUE WA 98004 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS R P, LLC 9191 SHERIDAN BLVD WESTMINSTER CO 80031 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4 INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| DEUTSCHE BANK SECURITIES, INC. | LIZ GROSSMAN MAIL STOP: NYC60-3510 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |

| Claim Name | Address Information |
|---|---|
| DFS SERVICES LLC | ATTN CHRISTINA WALDEN - SR. ASSOCIATE PO BOX 3000 NEW ALBANY OH 43054 |
| DHL EXPRESS | POB 415099 BOSTON MA 02241-5099 |
| DIABETES RESEARCH INSTITUTE | 76 GRAND AVENUE MASSAPEQUA NY 11758 |
| DISPLAY PRESENTATIONS | ATTN STAN ZANASKI, VICE PRESIDENT/SEC. 175 KENNEDY DRIVE HAUPPAUGE NY 11788 |
| DIVERSIFIED COMMERCIAL | INVESTMENTS, LLC OR ASSIGNS 4804 COURTHOUSE ST., STE 3A WILLIAMSBURG VA 23188 |
| DIVISION OF BANKS | COMMONWEALTH OF MASS PO BOX 3952 BOSTON MA 02241-3952 |
| EAGLE HOME MORTGAGE, INC. | 301 116TH AVE SE STE 400 BELLEVUE WA 98004-6482 |
| EMOKE CICO | 1230 WEST CHASE UNIT#2 CHICAGO IL 60626 |
| EXPRESS SCRIPTS INC | 21653 NETWORK PLACE CHICAGO IL 60673-1216 |
| FANNIE MAE | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| FANNIE MAE | 1957 HACKETT DR WOODLAND CA 95776 |
| FIDELITY INFORMATION SERVICES, INC. | ATTN: MICHELE GILLIS 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIRST AMERICAN FLOOD DATA SVCS | 11902 BURNET ROAD SUITE 400 AUSTIN TX 78758-2902 |
| FIRST CREDIT UNION C/O DBSI | REAL ESTATE, LLC 3344 NORTH DELAWARE ST CHANDLER AZ 85225 |
| FISHMAN, BRIAN | 1695 PORTAGE PASS DEERFIELD IL 60015 |
| FORD, STEPHEN H. | 3 DOGWOOD DR SHALIMAR FL 32579 |
| FRANKLIN PACIFIC FINANCE, LLP | ATTN CARA J. HAGAN, ATTORNEY HAGAN & ASSOCIATES 110 E. WILSHIRE AVENUE, SUITE 405 FULLERTON CA 92832 |
| GARRISON, MICHAEL W. TTEE | GARRISON GROUP LTD PSP 1887 LEMON GROVE ST HENDERSON NV 89052 |
| GEMINI SECURITIZATION CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY ONE INTERNATIONAL PLACE, RM 3218 BOSTON MA 02110 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY - PRUDENTIAL TOWER 800 BOYLSTON ST STE 3500 BOSTON MA 02199-3600 |
| GENERAL ELECTRIC CAPITAL CORP. | C/O ELENA P. LAZAROU, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GE VENDOR FINANCIAL SERVICES 1010 THOMAS EDISON BLVD. SW ATTN: PATRICIA POEL CEDAR RAPIDS IA 52404 |
| GENERAL GROWTH PROPERTIES | 10300 MILL RUN CIRCLE STE 2102 OWINGS MILLS MD 21117 |
| GMAC BANK | PO BOX 13625 PHILADELPHIA PA 19101 |
| GUILD MORTGAGE COMPANY | 5405 STOCKDALE HWY, STE 205 BAKERSFIELD CA 93309 |
| HALO REALTY, LLC | ATTN: KELLY MCDANIEL 700 JOHNY CASH PARKWAY HENDERSONVILLE TN 37075 |
| HERNANDEZ, MATTHEW AND MELANIE | 42375 STETSON AVE HEMET CA 925447565 |
| HINZ, BRENT | 1228 SEA SHELL DR WESTERVILLE OH 43082 |
| HOUSTON DIXIE FARM RD BUS PK | 15255 GULF FREEWAY # C27 HOUSTON TX 77034 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN THOMAS L NOLAN VICE PRESIDENT 8 EAST 40TH STREET 3RD FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | PHILLIPS LYTLE LLP ATTORNEYS FOR HSBC BANK USA NA ATTN WILLIAM J BROWN ESQ 3400 HSBC CENTER BUFFALO NY 14203 |
| HUBBARD, CORY | 90 ANJOU NEWPORT COAST CA 92657-1039 |
| HUNTER GRAHAM BUILDERS | 359 NORTH NEW YORK AVE. WINTER PARK FL 32790 |
| HYPERION CAPITAL GROUP | 5885 S W MEADOWS RD STE 125 LAKE OSWEGO OR 97035 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) | C/O LEGAL DEPARTMENT DIANA CLINE, PARALEGAL 7300 W. BOSTON STREET CHANDLER AZ 85226 |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLAZA, RM 1150 BALTIMORE MD 21201 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | SIDLEY AUSTIN LLP ATTN: ROBERT PIETRZAK, DOROTHY SPENNER, ALEX ROVIRA, & JEFFERY STEEN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT. ATTENTION: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA, 26TH FLOOR NEW YORK NY 10081 |
| JOHN HOPKINS CHILDREN CENTER | 600 NORTH WOLFE ST BALTIMORE MD 21287 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, CAROL | 3255 VALLEY CREST WAY FOREST GROVE OR 97116 |
| KADISH, HERBERT S. & PHYLLIS R. | 2905 WHITEWAY AUSTIN TX 78757-1616 |
| KEBLIN, REBECCA F. | C/O HALEY MATHEWS JONAS, ESQ. 13777 BALLANTYNE CORP. PLACE, STE. 320 CHARLOTTE NC 28277 |
| KENNETH NIGRO | 4678 BIG TREE ROAD HAMBURG NY 14075 |
| LANDSAFE | ATTN: DAVID ZULAUF 8511 FALLBROOK AVENUE - MS: WH-51Z WEST HILLS CA 91304 |
| LAUREN PROPERTIES LIMITED PARTNERSHIP | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT 27500 DETROIT ROAD STE. 300 WESTLAKE OH 44145 |
| LAUREN PROPERTIES LP | CARNEGIE C/O KATHIE BAGINSKI 27500 DETROIT RD., STE. 300 WESTLAKE OH 44145 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN: ANTON KOLEV 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | LATHAM WATKINS LLP ATT ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| LIGHT LAS VEGAS, LLC | 4230 S. DECATUR, STE A LAS VEGAS NV 89103 |
| LORENZINI & ASSOCIATES, LTD | 1900 SPRING RD SUITE 501 OAK BROOK IL 60523 |
| LORNA/PSI COMMUNICATIONS INC | 316 130 SKYLINE DR STE 16 RINGWOOD NJ 074562019 |
| M K CONSTRUCTION | 70 THOMAS JOHNSON SR STE 200 FREDERICK MD 21702 |
| MAD OUTDOOR INC. | 15941 S. HARLEM AVE, # 102 TINLEY PARK IL 60477 |
| MARCO DEVELOPMENT AND | 9400 WADE BLVD APT 1012 FRISCO TX 750356532 |
| MEWS DEVELOPMENT COMPANY | 2135 DEFOOR HILLS ROAD, STE K2 ATLANTA GA 30318 |
| MORRIS EXCAVATING | 3329 S. COUNTRY ROAD JANESVILLE WI 53548 |
| MOUNTAIN-N-PLAINS, INC. | 375 E HORSETOOTH RD BLDG 3100 FORT COLLINS CO 80525-3197 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR. BRETT LOTSOFF 249 DENNIS LANE GLENCOE IL 60022 |
| NATIONAL CITY MORTGAGE | CORRESPONDENT LENDING 116 ALLEGHENY CENTER MALL PITTSBURGH PA 15212 |
| NATIONAL CITY MORTGAGE CO | 3232 NEWMARK DR. ATTN: COLLECTION CASHIER MIAMISBURG OH 45342 |
| NATIONAL COMMUNICATIONS SVCS | ATTN GARY HEGARTY, CFO 1100 LUND BLVD ANOKA MN 55303 |
| NATIXIS REAL ESTATE CAPITAL, INC. | JOSEPH F. FALCONE, III 9 WEST 57TH STREET NEW YORK NY 10019 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT BLUE BELL PA 19422-3233 |
| NURSEFINDERS INC. | 524 E LAMAR BLVD. STE 300 ARLINGTON TX 76011 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL OPERATIONS BANKRUPTCY UNIT ATTN JILL WHITWORTH, BWC ATTORNEY PO BOX 15567 COLUMBUS OH 43215-0567 |
| OPTIMOST | 300 E 42ND ST FL 11 NEW YORK NY 100175929 |
| PERRY BUILDERS, LLC | 214 N ARENDELL AVE ZEBULON NC 275972604 |
| PHH HOME LOANS LLC | D.B.A. SUNBELT LENDING SERVICE |
| PLUS VISION CORPORATION OF | AMERICA, INC. UNIT#195    P.O. BOX 5037 PORTLAND OR 97208 |
| PREMIER BUSINESS CENTERS | ATTN JEFF REINGTEIN, CEO 400 CORPORATE POINTE, STE 300 CULVER CITY CA 90230 |
| PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| PRIMETRUST BANK | 7651 HIGHWAY 70 S NASHVILLE TN 37221-1706 |
| PROGRESSIVE PROPERTY MANAGEMET | C/O PPM INC 233 N DUKE STREET LANCASTER PA 17602 |
| RECONTRUST BANK, N.A. | ATTN LARRY BOCK, FIRST V.P. MAIL STOP: SVW-88A 1757 TAPO CANYON ROAD SIMI VALLEY CA 93063 |
| RESIDENTIAL FUNDING COMPANY, LLC | C/O ROBINSON & COLE LLP ATTN: JOSEPH L. CLASEN 666 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| RESIDENTIAL FUNDING COMPANY, LLC | ROBINSON & COLE LLP ATTN: JOSEPH L. CLASEN, ESQ. 666 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| REVAL.COM, INC. | 100 BROADWAY 22ND FLOOR NEW YORK NY 10005 |
| RIS, INC. | RIS MEDIA 69 EAST AVENUE NORWALK CT 06851 |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME | 11661 SAN VICENTE BLVD STE 500 LOS ANGELES CA 900495113 |
| ROTH STAFFING COMPANIES, L.P. | DEPT. 8892 LOS ANGELES CA 90084-8892 |
| SIGMUND BALABAN & CO., LLP | 469 FASHION AVE RM 1300 NEW YORK NY 10018-7617 |

| Claim Name | Address Information |
|---|---|
| SLO, LLC | ATTN GEORGE SANCHEZ, PROPERTY MANAGER 1032 CORAL WAY CORAL GABLES FL 33134 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON DE 19801-1659 |
| SPENCERS DIGITAL SYSTEMS | 428 CROMPTON STREET CHARLOTTE NC 28273 |
| SUCCESS STRATEGIES INSTITUTE | 500 BIRCH STREET SUITE 1400 NEWPORT BEACH CA 92660 |
| SUDLER SOTHEBY'S INTERNATIONAL | REAL ESTATE 919 N MICHIGAN AVE 3RD FLOOR CHICAGO IL 60611 |
| SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC | LLC - SUCCESSOR IN INTEREST TO WRIT LP ATTN JEFFREY S ROMANICK-GROSS & ROMANICK 3975 UNIVERSITY DRIVE, SUITE 410 FAIRFAX VA 22030-2520 |
| TELEPHONE DIAGNOSTIC SVCS | 2104 SWEDE RD E NORRITON PA 19401 |
| THE PREMIER BUILDING SHOW | 1215 K STREET SUITE 1200 SACRAMENTO CA 95814 |
| THELEN REID BROWN RAYSMAN & STEINER LLP | ATTN LOUIS J CISZ, III MARCUS O COLABIANCHI 101 SECOND STREET #1800 SAN FRANCISCO CA 94105 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP | ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP MANIFEST FUNDING SERVICES | ATTN CORPORATE ATTORNEY 1450 CHANNEL PARKWAY MARSHALL MN 56258 |
| VALLEY YELLOW PAGES | DEPT 33302 PO BOX 39000 SAN FRANCISCO CA 94139-3302 |
| VERICOMM, INC. | DON BURK 27200 TOURNEY ROAD SUITE 315 VALENCIA CA 91355 |
| VESPA, ROBERT F. | 2131 GREENBRIAR SPRINGFIELD IL 62704 |
| VLP INC | 35-80 160 STREET FLUSHING NY 11358 |
| VOYAGER INDEMNITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 |
| VOYAGER INDEMNITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW -#400 EAST WASHINGTON DC 20007 |
| WARNER, MARGARET | ***NO ADDRESS PROVIDED*** |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | DAVID H. ZIELKE, ESQUIRE 1301 SECOND AVENUE, WMC 3501 SEATTLE WA 98010 |
| WASHINGTON REAL ESTATE | INVESTMENT TRUST PO BOX 79555 BALTIMORE MD 21279 |
| WEATHER UNDERGROUND,INC | ATTN JEFF FERGUSON, TREASURER PO BOX 3605 ANN ARBOR MI 48106 |
| WEBSTER BANK | 609 W JOHNSON AVE CHESHIRE CT 06410 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING BANKRUPTCY SPECIALIST 800 WALNUT ST / MAC F4031-050 DES MOINES IA 50309 |
| WEST LINN CORPORATE PARK, LLC | C/O NORRIS & STEVENS, INC. 520 SW SIXTH AVE. STE. 400 PORTLAND OR 97204 |
| WINWARD SHOPPING CENTER | 2810 EASTLAKE AVENUE EAST SEATTLE WA 98102 |
| WYNDHAM HOTELS & RESORTS | ATTN MANSUR DAYA, GEN. MGR. 1400 MILWAUKEE AVENUE GLENVIEW IL 60025 |
| XELERATE, LLC | ATTN EMILY VENABLE, CEO 147 CANTERBURY LANE BLUE BELL PA 19422 |

<div style="border:1px solid">

**Total Creditor count  151**

</div>

| Claim Name | Address Information |
|---|---|
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY 115 RIVER ROAD EDGEWATER NJ 07020 |
| 1800 SOUTH NEIL PARTNERSHIP | C/O RAMSHAW REAL ESTATE 1817 A NEIL ST SUITE 101 CHAMPAIGN IL 61820 |
| 275 WEST GARRETT LLC | 275 WEST ST STE 316 ANNAPOLIS MD 214013499 |
| 300 BEDFORD ST BLDG OWNER LLC | C/O COLLEGE ST MANAGEMENT LLC 900 CHAPEL STREET NEW HAVEN CT 06510 |
| 5151 E BROADWAY, LLC | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINATTI OH 45249 |
| A & B PROPERTIES | 538 BROADHOLLOW ROAD MELVILLE NY 117472352 |
| ABN AMRO SERVICES INC | CITI GROUP/ CORP. REAL ESTATE 1401 W.COMMERCIAL BLVD.STE.200 FORT LAUDERDALE FL 33309-7206 |
| ABYSS POOL & SPAS, INC | 302 LENOX HOUSTON TX 77011 |
| ACCOMAZZO APPRAISAL SERVICES | ATTN A. ACCOMAZZO 14685 GENESEE ROAD APPLE VALLEY CA 92307-5156 |
| ADELE, LAURA | 561 GOLFWOOD DR BALLWIN MO 630216316 |
| ADORNO & YOSS LLP, ATTNY @ LAW | ATTN: GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD, SUITE 400 MIAMI FL 33134 |
| ADORNO & YOSS, LLP | C/O GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD., SUITE 400 MIAMI FL 33134 |
| ADP INC | POB 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | POB 9001007 LOUISVILLE KY 40290-1007 |
| AGF WOODFIELD OWNER LLC | C/O JONES LANG LASALLE ATTN GENERAL MANAGER 1375 E. WOODFIELD ROAD SCHAUMBURG IL 60173 |
| AGF WOODFIELD OWNER LLC | % JONES LANG LASALLE % GENERAL MGR, 1375 E. WOODFIELD RD SCHAUMBURG IL 60173 |
| AGUAYO, JENNIFER | 22 NESAQUAKE TRAIL RIDGE NY 11961 |
| AIA SOFTWARE N AMERICA INC | 5 BROADACRE DR STE 100 MT LAUREL NJ 08054-4706 |
| AIKEN, ANN | 1207 MUSKET CT BELCAMP MD 210171326 |
| ALBRIGHT, CHRISTINE A | PMB 128 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| ALDRICH, JESSICA E | 8014 TRENTON CT FORESTVILLE CA 954369111 |
| ALGUERO, ALBERTO | 133 04 234TH ST LAURELTON NY 11422 |
| ALLSTAR COMMUNICATIONS INC | ATTN BRENDA BATEMAN, A/R PO BOX 933022 ATLANTA GA 31193 |
| ALVAREZ, DANITA | 2301 PATRICIA LANE GARLAND TX 75041 |
| AMERICA'S CUTTING EDGE RE SERVICES | 155 PASSAIC AVE STE 200 FAIRFIELD NJ 070043562 |
| AMERICAN EXPRESS | POB 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICE COMPANY, INC. C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG 8 PENN CENTER - 1628 JFK BLVD, 15TH FL PHILADELPHIA PA 19103 |
| AMERICAN EXPRESS TRAVEL RELATED | %SERVMPANY& CHIKOWSKI& GAFFNEY 8 PENN CTR - 1628 JFK BLVD, 15TH FL PHILADELPHIA PA 19103 |
| ANDERSON, ELIZABETH D. | 44 SEACLIFF DR APTOS CA 95003 |
| ANDRADE CORTES, ERNESTO J | 7928 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| ANDRES, KRISTY N | 2720 NE 8TH AVE 4 WILTON MANORS FL 33334 |
| ANDREW DAVIDSON & CO | 520 BROADWAY 8TH FL NYC NY 10012 |
| ANGELILLO, JOSEPH A | 65 WEAVER DR MASSAPEQUA NY 11758 |
| ARCHER, VIRGINIA (CATHY) | P O BOX 708 RUSTBURG VA 24588 |
| ARELLANO, REBECCA | 7442 E LURLENE DRIVE TUCSON AZ 85730 |
| ARIAS, RAQUEL | 14461 BELVEDERE DR WOODBRIDGE VA 22193 |
| ARVANITAKIS, KATIE V | 2220 14TH ST N NAPLES FL 341034834 |
| ASAP APPRAISALS, INC 5364 | LEE BRAND, PRESIDENT 5364 EHRLICH RD. PMB 356 TAMPA FL 33624 |
| ASEMOTA, ROCHELLE L | 1212 W 139TH ST BURNSVILLE MN 553374392 |
| ASKIN, JAMIE | 17 N JEFFERSON ST BATAVIA IL 605101815 |
| ATLAS PRINCIPAL MORTGAGE, INC. | ATTN BRENDON R. PEARCE, COO 1710C PLUM LANE REDLANDS CA 92374 |
| AUSTIN LAWTHER DESIGN | ATTN AUSTIN LAWTHER 27 ARION PLACE APT. 203 BROOKLYN NY 11206 |
| AUSTIN, TERESA L | 1992 ASCOT DR UNIT B MORAGA CA 94556 |
| AVILA, ANN MARIE | 11211 MOUNT DR GARDEN GROVE CA 928401218 |

| Claim Name | Address Information |
|---|---|
| AYOUB, TEDDIE K | 3026 N MARIGOLD DR PHOENIX AZ 85018-6725 |
| BACK, ANDREA M | 36 FOREST EDWARDS RD OTISFIELD ME 04270-6413 |
| BACK, ANDREA M | 36 FOREST EDWARDS RD OTISFIELD ME 42706413 |
| BAEZ, JACQUELINE | 1273  SW  GRANVILLE  AVE PORT ST LUCIE FL 34953-2357 |
| BAIRD, VICTORIA | 5049 LANGCROFT DR HILLIARD OH 43026 |
| BALDOZ, BRIAN A | 2761 MILBURN AVE BALDWIN NY 11510 |
| BALTES, ANGELA | 8015 ROCKY GLEN PL FORT WAYNE IN 46815 |
| BARBER, JUSTIN | 15 HALLVIEW CT NOTTINGHAM MD 212364732 |
| BARCIA, DEYSI | 211 TELL AVE DEER PARK NY 11729 |
| BARNEY, IVAN L. | 3333 E BAYAUD AVE APT 202 DENVER CO 80209-2902 |
| BEACH, YVONNE M | 3682A KISLING LP TYNDALL AFB FL 32403 |
| BEASLEY, KIMBERLY | 3396 TRICKUM RD WOODSTOCK GA 30188 |
| BELL, DAVID S | 4753 OLD BENT TREE LANE NUMBER 516 DALLAS TX 75287 |
| BELTRAN, MAGDALENA (MAGGIE) | 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO CA 92027 |
| BERNIER, NICOLE R | K6 SNOW CIRCLE NASHUA NH 03062 |
| BERRY, BRUCE | 311 LOCUST LANE WILLIAMSTOWN NJ 08094 |
| BERRY, PRISCILLA D | 221 SOUTH PLUM GROVE ROAD PALATINE IL 60067 |
| BERRY, STEVEN | 40 AMETHYST STREET ELMONT NY 11003 |
| BETTS, WILLIAM J (JOEL) | 425 E 78TH STREET CONDO 2E NEW YORK NY 10021 |
| BIXLER CONSULTING GROUP, INC. | ATTN SUSAN BIXLER, PRESIDENT 200 GALLERIA PARKWAY SUITE 1425 ATLANTA GA 30339 |
| BLACK, LURENA | 1074 HORATIO AVE CORONA CA 92882 |
| BLACKBURN, BARBRA | 5694 KIPLING PKWY UNIT 203 ARVADA CO 80002-2182 |
| BLACKMORE, SUSAN | 5925 BRIARCLIFF RD FORT MYERS FL 33912 |
| BLANKE, KERRI | 53 E REDFORD CT SAINT CHARLES MO 633045048 |
| BLEDSOE, JULIA A | 7976 DILLON PL INDIANAPOLIS IN 462366534 |
| BLOOMBERG | POB 30244 HARTFORD CT 06150-0244 |
| BOGGS, AMIE L | 5440 NOAH ROAD CUMMING GA 30041 |
| BONEFESTE, ANTHONY L | 3000 VICTORIA DR SPRINGFIELD IL 62704 |
| BORDNER, ANN M | 8809 WAVE CIRCLE APT A FORT WAYNE IN 46825 |
| BOWEN, BOBBIE | 119 SHADY BEND LUFKIN TX 75901 |
| BOYD, MICHAEL W. SR. | PO BOX 2092 ROANOKE TX 76262 |
| BRANDT, DUSTIN L | 2362 N GREEN VALLEY PKWY APT 361L HENDERSON NV 89014 |
| BRAVO ANDRADE, SHIRLEY | 1653 ZENITH WAY WESTON FL 33327-2320 |
| BRCP AURORA MARKETPLACE, LLC | C/O DONALD D. FARLOW 303 E. 17TH AVE, SUITE 800 DENVER CO 80203 |
| BRENAVOIR LLC | 1020 EDNAM CENTER SUITE 102 CHARLOTTESVILLE VA 22903 |
| BRINSON, PATRICE | 5520 W MARKET ST APT G GREENSBORO NC 274092512 |
| BRITO, JANET | 7178 W 29TH WAY HIALEAH FL 33018 |
| BROSKY, GRETA M | 2474 BROOKVIEW DRIVE ST PAUL MN 55128 |
| BROWN, CHANTEL | 307 S REYNOLDS ST APT P219 ALEXANDRIA VA 22904-4594 |
| BROWN, CHRISTOPHER W | 6002 SENTINEL DR INDIAN TRAIL NC 28079 |
| BROWN, JUSTIN P | 222 8TH ST NUMBER 2 HUNTINGTON BEACH CA 92648 |
| BRYSON, SUZANNE | 3233 MINERAL SPRINGS RD STERLING IL 610814107 |
| BUCARO, LAURA | 1226 ARNEITA ST SYCAMORE IL 60178 |
| BUCKLEY, JOSHUA D. | 117 30TH AVE N # 502 NASHVILLE TN 37203 |
| BURDICK RESIDENTIAL APPRAISALS | ATTN JULIE BURDICK, OWNER 5930 E PIMA # 120 TUCSON AZ 85712 |
| BURKHART, ELIZABETH R | 7919 GREENWOOD AVE N SEATTLE WA 98103 |
| BURNETT TAITE, BETTY ANN N (NICOLE) | 300 PARK HAVEN BLVD EULESS TX 76039 |
| C&H PROPERTIES LLC | ATTN: CHRIS CANTY, PRINCIPAL 318A GUILBEAU RD LAFAYETTE LA 70506 |
| CACANINDIN, IRISH M | 2827 MONUMENT BLVD NUMBER 46 CONCORD CA 94521 |

| Claim Name | Address Information |
|---|---|
| CADRE GROUP, LLC | 60 KATONA DR STE 27 FAIRFIELD CT -6824 |
| CADRE GROUP, LLC | 60 KATONA DR STE 27 FAIRFIELD CT 06824 |
| CALEY, KAREN | 1590 E 300 N HUNTINGTON IN 46750 |
| CAMALIGAN, ERWIN | 3234 DOS PALOS DR LOS ANGELES CA 90068 |
| CAMP, LORY | 4001 ROYAL TROON DR EL DORADO HILLS CA 95762 |
| CANTERBURY, LYNN A | 9694 VILLAGE HWY CONCORD VA 24538-3004 |
| CARDEN, JAMES P | 57 CHESTNUT STREET MASSAPEQUA NY 11758 |
| CARIILO, CHRISTY L. | 8003 MONROE AVE MUNSTER IN 46321-1207 |
| CARLETON, ROBERT | C/O J. ALEXANDER WATT, ESQ. P.O. BOX 881 BARNSTABLE MA 02630 |
| CARRERA, ALICIA | 3687 JORGE CT TURLOCK CA 95382 |
| CARRILLO, CHRISTY L | 8003 MONROE AVE MUNSTER IN 46321-1207 |
| CARTER, PAULA | 2474 MASONS FERRY DR APT 302 HERNDON VA 20171 |
| CASTLE & COOKE COMMERCIAL PROP | 4601 SIX FORKS RD STE 500 RALEIGH NC 276095286 |
| CERALYN CORP DBA WOODTRONICS | ATTN SCOTT T. WILLIAMS, ATTORNEY 110 REYNOLDS ST S WILLIAMSPORT PA 17702 |
| CERTIFIED APPRAISAL SERVICE | ATTN ELBERT CECIL WRIGHT, OWNER 97 TOLLGATE TRAIL LONGWOOD FL 32750 |
| CHAMROCK COMPUTER NETWORK, INC | 404 PARK AVE S 2ND FLOOR NEW YORK NY 10016 |
| CHAPPEL, DARNAIL Q | 18901S BAKER AVE CNTRY CLUB HLS IL 60478-5426 |
| CHARLOTTE COMMUNITY APPRAISAL | ATTN R. KEITH ZIMMERMAN 9202 AVIATION BLVD STE EW2 CONCORD NC 28027 |
| CHAVEZ, DEAN | 10531 BLACK HORSE HELOTES TX 78023-4367 |
| CHECKFREE SERVICES CORP | POB 409287 ATLANTA GA 30384-9287 |
| CHEGE, FREDERICK | 12 MELROSE TERRACE NUM 13 WAKEFIELD MA 01880 |
| CHERRY CREEK VENTURES, LLC | 1777 S HARRISON ST STE 1100 DENVER CO 802103936 |
| CHESTER REGIONAL REALTY, LLC | KELLER WILLIAMS R.E./D.SPINA 100 CAMPBELL BLVD, SUITE 106 EXTON PA 19341 |
| CHOICE ONE REAL ESTATE | ATTN WENDY EISNAUGLE, BIC 117A E REED ST ANDERSON SC 296242343 |
| CHOTIN, CARTER | 203 W 23RD AVE COVINGTON LA 70433-2609 |
| CIRELL, ROBERT J | 121 VINE ST UNIT 1101 SEATTLE WA 98121 |
| CIRILLO, KATHERINE | 29190 N 69TH DR PEORIA AZ 853836639 |
| CISNEROS, MARILYN D. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, MARIO A. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, VERONICA | 3510 CAMINITO EL RINCON 17 SAN DIEGO CA 92130 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | ATTN STACEY GRAY BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | % STACEY GRAY, BANKR PROCESSING 800 E SONTERRA BLVD., STE 240 SAN ANTONIO TX 78258 |
| CLAPP, TERRY W | 4820 WHEELER DR THE COLONY TX 750561019 |
| CLENDENEN, DANA | 13636 KIWI AVE CORONA CA 92880 |
| CLIENT SERVICES CUSTOMER CARE | 2931 GREENWOOD CTR DENISON TX 750205530 |
| COACHELLA VALLEY APPRAISAL | ATTN DALE BERNER, OWNER 43385 TENNESSEE AVE PALM DESERT CA 92211 |
| COACHELLA VALLEY APPRAISAL | P.O. BOX 1173 PALM SPRINGS CA 92263 |
| CODY, DANIELLE C | 110 CRYSTAL BAY LEWISVILLE TX 75067 |
| COE, ALLISON M | 1645 MADRID ST APT 4 SALINAS CA 93906-8439 |
| COLDWELL BANKER | ATTN: MARCIA GILES 4090 MISSION BOULEVARD SAN DIEGO CA 92109 |
| COLLIER-LEE APPRAISAL,INC | 2390 KINGS LAKE BLVD NAPLES FL 34112-2307 |
| COMED CO | ATTN C. WALKER, REVENUE MANAGEMENT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMERCIAL AGENCY, THE | ATTN LEE KENNEDY, COLLECTION MANAGER C/O LIONINC.COM PO BOX 23909 FARMVILLE VA 23909 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | 888 S. DISNEYLAND DR, STE 430 ANAHEIM CA 92802 |
| CONWAY, KATHRYN (KATE) | 2251 BATES RD O FALLON MO 63368 |
| COR-IBS, INC. | 470 ATLANTIC AVE 4TH FL BOSTON MA 02210 |
| CORPORATE CENTER V, L.L.C. | BY: AMERICAN NEVADA COMPANY LLC ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES. 901 |

| Claim Name | Address Information |
| --- | --- |
| CORPORATE CENTER V, L.L.C. | NORTH GREEN VALLEY PARKWAY, STE 200 HENDERSON NV 89074 |
| CORPORATE CENTER V/AMERICAN NEVADA CO | %: P RALSTON, EXEC. VP/TRES. 901 N GREEN VALLEY PKWY, STE 200 HENDERSON NV 89074 |
| CORREA, PATRICIA E. | 970 HOPE STREET APT 4-C STAMFORD CT 06907 |
| CORTES MENDEZ, BENJAMIN | 174 DARTMOUTH DR HICKSVILLE NY 11801 |
| CORTEZ, WANDA K | 11845 IVY LN MORENO VALLEY CA 92557-6524 |
| COTTER, TRACIE | 679 W WRIGHTWOOD 2S CHICAGO IL 60614 |
| COTTRELL, LINDA K | 4400 E SCOTTSDALE RD #9565 SCOTTSDALE AZ 85251 |
| COVEN, ADAM L | 6864 YELLOWSTONE BLVD APT A67 FOREST HILLS NY 113753334 |
| CRAWFORD, KORTNEY | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CRAWFORD, KORTNEY NICOLE | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CRESTWOOD FARMS | POB 277 E NORTHPORT NY 11731 |
| CROSSFIELD, KATHY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| CULBERSON, ERICKA M | 2021 BENT BROOK DR MESQUITE TX 75181 |
| CURTIS, MELISSA | 414 S CHATHAM PL APT 5 ARLINGTON HTS IL 600046782 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET LOS ANGELES CA 90059 |
| DAN'S PAPERS, INC. | ATTN JAMES F BEST A/R MANAGER PO BOX 630 BRIDGEHAMPTON NY 11932 |
| DAVILA, VERONICA Y | 508 S 112TH DR AVONDALE AZ 85323 |
| DBSI PHOENIX PEAK LEASE CO LLC | ATTN JEREMY SWENSON, ASSISTANT SECRETARY C/O DDRS LEGAL FINANCE DEPARTMENT 12426 WEST EXPLORER DRIVE, STE 100 BOISE ID 83713 |
| DBSI PHOENIX PEAK LEASE CO LLC | % J SWENSON/DDRS LGL FINANCE DEPT 12426 WEST EXPLORER DR, STE 100 BOISE ID 83713 |
| DEANO, THEODORA J (THEO) | 2368 SUMAC DR YORKVILLE IL 60560 |
| DEBUQUE, MELISSA J | 97 BLAVEN DRIVE HENDERSON NV 89002 |
| DECELL, ANNE A | 4651 SEIBERT AVE SAINT LOUIS MO 63123 |
| DELTA REALTY COMPANY | 813 MAIN ST, DELTA CO 81416 |
| DESIGN CIRCLES | 55 WEST 38TH STREET 4TH FLOOR NEW YORK NY 10018 |
| DEUSER, CARISSA | 23 SCREMENTI LANE STEGER IL 60475 |
| DEVINNEY, JESSICA L | 1317 STONE PINE DR. ROCK HILL SC 29732 |
| DICKEY, CHELSEA R | 11918 SNOW GOOSE RD AUSTIN TX 78758-3312 |
| DICOSTANZO, CHRISTINE | PO BOX 243 HUNTINGTON STA NY 11746 |
| DIGITAL DRAW NETWORK | ABA - DDN SERVICES PO BOX 708146 SANDY UT 84120 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901-6935 |
| DJ, LLC | 201 WEST MAIN STREET SUITE 101 MISSOULA MT 59802 |
| DJURASEVIC, LINDA | PO BOX 1202 WARREN MI 480901202 |
| DOBRENZ, BETSY S | 4817 SHIELDS ST SAN DIEGO CA 921242930 |
| DODDS, HAILEY C | 513 STEWART AVE NUMBER 9 COVINA CA 91723 |
| DOERGES, CRYSTAL | 1515 E KATELLA AVE UNIT 4150 ANAHEIM CA 92805-7903 |
| DOLCE VITA, INC | ATTN ANTHONY MARSIGLIO 6100 CLARKS CREEK ROAD UNIT 100 PLAINFIELD IN 46168 |
| DONALD ZIMMERMAN & ASSOCIATES LLC | ATTN ADAM ZIMMERMAN, PARTNER 550 FRONTAGE RD STE 3805 NORTHFIELD IL 60093 |
| DONOVAN, MARGARET M | 20 CLUB LA LEVITTOWN NY 11756 |
| DORMAN APPRAISALS | ATTN DAVE DORMAN, OWNER 2846 PLUMAS ARBOGA RD MARYSVILLE CA 95901 |
| DOSTALIK, RODNEY | 4456 N MERIDIAN AVE FRESNO CA 93726 |
| DREYER, NANCY | 9220 LACROIX CT BAKERSFIELD CA 93311 |
| DRI MANAGEMENT SYSTEMS, INC | 1451 QUAIL ST, STE 100 NEWPORT BEACH CA 92660 |
| DRIFTWOOD CORP. OF OCALA | 9220 BONITA SPRINGS ROAD SUITE 109 BONITA SPRINGS FL 34135 |
| DSD/EKO MARKETING, INC | 2323 N. MILWAUKEE AVE CHICAGO IL 60647 |
| DUARTE, LEILA M | 8900 170TH ST APT 7D JAMAICA NY 114325311 |
| DUCHENE, RENEE S | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |

| Claim Name | Address Information |
| --- | --- |
| DUFFY, KATHLEEN A | 3309 EPWORTH AVE CINCINNATI OH 45211 |
| DUMLAO, ABIGAIL R | 154 SIERRA DR APT 2 WALNUT CREEK CA 94596 |
| DUNCAN GROUP, THE | ATTN CHRIS PARMER, CONTROLLER 3760 PEACHTREE CREST DR SUITE A DULUTH GA 30097 |
| DUNN, MATTHEW (MATT) | 215 LANE 275 JIMMERSON LK ANGOLA IN 467039469 |
| DURAN, DIANA | 2724 DODDS LANE KISSIMMEE FL 34743 |
| EASBEY, ROBERT | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EASBEY, ROBERT T (TODD) | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EGLINTON, GARY S (SCOTT) | 2887 S GREENLEAF CIR BOYNTON BEACH FL 33426 |
| ELLIS, TERESA | 705 JUG BROOME RD MONROE NC 28112-7341 |
| ELWELL, TAMARA L (TAMI) | 904 DEER RUN LN PAPILLION NE 680464347 |
| ESPARZA, ITZURI | 1516 CITRUS DR MODESTO CA 953504671 |
| ESTAFFCONTROL | 261 MADISON AVE 2ND FLOOR NEW YORK NY 10016 |
| EUBANK, DANIEL L | 1349 JASMINE DR LEWISVILLE TX 75077 |
| EVANS, MICHAEL J | 6530 ANNIE OAKLEY DR APT 2222 HENDERSON NV 89014-2175 |
| EVERETT, DOROTHY | 107 CEDARCREST PLACE LOS GATOS CA 95032 |
| EXCEL SECURITY SYSTEMS | 2740 HUDSON AVENUE ATTN KIM HOFFMAN, OWNER CORONA CA 92881 |
| EXPRESS SERVICES INC | POB 730039 DALLAS TX 75373-0039 |
| FERGUS, CAROL | 2381 CHRISTMAS TREE DR CARSON CITY NV 89703 |
| FERNANDEZ, STEPHANIE D | 936 7TH ST STE B NOVATO CA 949453009 |
| FERRALES, ROSA L | 16433 N 35TH AVE PHOENIX AZ 85053 |
| FIDELITY NATIONAL FINANCIAL | ATTN: MICHELLE GILLIS 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| FIKE, DENNIS | 309 N SOLANA HILLS DR APT 73 SOLANA BEACH CA 92075-1425 |
| FILLER, MARK A. | 226 PROSPECT HIGHLAND PARK IL 60035 |
| FINELLI, NICOLE D | 11101 ROYAL PALMS BLVD NUMBER 111 CORAL SPRINGS FL 33065 |
| FIRST AMERICAN CREDCO | PO BOX 509019 SAN DIEGO CA 92150-9019 |
| FISHER, TORI M | 2700 MORNING SONG DR LITTLE ELM TX 750686472 |
| FITZSIMMONS, KATHLEEN | 30 TROSCHER LN BETHPAGE NY 11714 |
| FLORIDA BUSINESS FURNITURE | 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS FL 32701 |
| FOCUS APPRAISALS INC. | 103-210 2400 E MAIN ST STE 103 SAINT CHARLES IL 601742415 |
| FONTAINE, PHILIP | PO BOX 53 SAN ANSELMO CA 94979-0053 |
| FORREST SOLUTIONS | 10  EAST 40TH ST NEW YORK NY 10016 |
| FORTAIN, THERESA J (TRACY) | 5237 WHITEHOUSE DR. TOLEDO OH 43611 |
| FOUNTAINS PARK, LLC | C/O CB RICHARD ELLIS 2415 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| FOWLER, MICHAEL | 20 ROOSEVELT CT WESTBURY NY 11590 |
| FOWLER, MICHAEL | 189 N PINE ST MASSAPEQUA NY 11758-2612 |
| FRANCO, HENRY E | 1 JEFFERSON AVE APT G2 ROCKVILLE CENTRE NY 11570 |
| FRAZIER EDWARDS, NAEEMAH | 76 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| FREEMAN , MARGARITA | 1380 E FORKS RD BAY SHORE NY 11706-5020 |
| FREEMAN, SARAH M | 1305 N ANNIE GLIDDEN #724 DE KALB IL 60115 |
| FRESE, SUSAN AND MCCARTHY | 210 OAKWOOD ST SE APT 306 WASHINGTON DC 20032-1770 |
| FRESE, SUSAN AND MCCARTHY | THOMAS C. WILLCOX 1020 19TH STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| FRIEDMAN, BILLINGS, RAMSEY | & CO., INC 1001 NINETEENTH ST NORTH ARLINGTON VA 22209 |
| FRUCHTMAN, RONIT | 14 JOYCE LN WOODBURY NY 11797 |
| FRUCHTMAN, RONIT | PO BOX 167 AROMA PARK IL 60910 |
| GAGIS, JOHN | 26 SHERWOOD FARM RD FAR HILLS NJ 07931 |
| GAIDOWSKY, JORDAN D | 1308 PERSHING COURT VIRGINIA BEACH VA 23453 |
| GALLAGHER, LAURA | 1923 GRANVILLE DR LAWRENCEVILLE GA 30043 |
| GALLANT, LIZA M | 12757 BENSON AVE CHINO CA 91710 |
| GALLOWAY, JUDITH C (JUDY) | 1097 WHALES RUN COURT VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| GALLUCCI, KAREN T | 3276 HARNESS CIRCLE WELLINGTON FL 33420 |
| GARCIA, TRACY | 5943 N WASHTENAW CHICAGO IL 60659 |
| GARZA, MARY JANE (MJ) | 3131 SOMERTON DRIVE LA PORTE TX 77571 |
| GASPARINO, MICHAEL | 7813 DALEWOOD PKWY WOODRIDGE IL 60517 |
| GATEWAY CHULA VISTA | 333 "H" STREET SUITE 6000 CHULA VISTA CA 91910 |
| GATEWAY CHULA VISTA | DENNIS J. WICKHAM, ESQ. SELTZER CAPLAN MCMAHON VITEK 750 "B" STREET, STE. 2100 SAN DIEGO CA 92101 |
| GEARY, CHRIS | PO BOX 1132 W SACRAMENTO CA 956911132 |
| GEHR, ANN | 967 DAKOTA CIR NAPERVILLE IL 60563-9309 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | ATTN PATRICIA POEL LITIGATION SPECIALIST 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | %PATRICIA POEL, LITIGATION SPECIALIST 44 OLD RIDGEBURY RD, DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GENERAL ELECTRIC CAPITAL CORP., INC. C/O REED SMITH LLP ATTN GASTON P LOOMIS, ESQ 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| GENTNER, MARY | 331 B BEVERLY BLVD UPPER DARBY PA 19082 |
| GENTRY, ASHLEY NICOLE | 6174 SPRING HILL RD RUCKERSVILLE VA 22968 |
| GIBSON, MARGARET | 2483-4 WHISPERING WOODS BLVD JACKSONVILLE FL 32246 |
| GLADES-PIKES INVESTORS, LTD. | 7777 GLADES ROAD SUITE 310 BOCA RATON FL 33434 |
| GLOWICKA, PAULINE | 13107 SW 29 ST MIRAMAR FL 33027 |
| GOLDINGER, BERNARD | 153 W 78TH ST PH B NEW YORK NY 100246720 |
| GOODMAN, CAREN | 177 WASHINGTON STREET GOLDEN CO 80403 |
| GOWER, MARY | 1108 GINGERWOOD WY RANCHO CORDOVA CA 95670 |
| GRATZA, DONNA M | C/O CHRIS & SHARON FEDIOR 409 AUBER ST LOUIS MO 63011 |
| GREENE, TRICIA A | 4670 STONECLIFFE DR EAGAN MN 55122 |
| GRONTAS, CAROLINE M | 5050 LITTLE SPRINGS LN BROAD RUN VA 201372312 |
| GULATI, RAJNI | 70 PRINCESS ST HICKSVILLE NY 11801 |
| GULESERIAN, JAMES | 2179 COOL CREEK CT AURORA IL 60503 |
| GUZMAN, MONICA Z | 15346 LA SUBIDA DR HACIENDA HTS CA 91745 |
| HAMILTON, MICHAEL S | 2208 ALEXANDER RD RALEIGH NC 276081645 |
| HANSON, ERIC | 319 LOCUST AVE ROCKY POINT NY 11778 |
| HARDIMAN, RHONDA | 4045 GEORGE BUSBEE PKWY APT # 2202 KENNESAW GA 30144 |
| HARDMAN, SONIA (RENE) | 12046 SE SUNNYSIDE RD CLACKAMAS OR 97015 |
| HASKINS, BROOKE R | 1 RENAISSANCE PL UNIT 514 PALATINE IL 600673650 |
| HATCH, AMBER R | 3030 W CROCUS DR PHOENIX AZ 850535718 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP 3401 CENTRELAKE DRIVE ONTARIO CA 91761 |
| HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC | PO BOX 1537 SAINT PETERS MO 633760027 |
| HEADLEY, NICKIESHA P | 2522 NW 89 DR CORAL SPRINGS FL 33065 |
| HEBERLIE, KARA | 662 SUMMER WINDS LN ST PETERS MO 63376 |
| HEIDENREICH, STEVEN L | 7904 UPPER 26TH ST N OAKDALE MN 55128-4817 |
| HELIOS & MATHESON | 200 PARK AVE S STE 901 NEW YORK NY 10003-1541 |
| HENDERSON APPRAISAL CO. INC. | 5364 EHRLICH ROAD # 71 TAMPA FL 33624 |
| HENRY, LESLIE DANYELL | 2153 UTOPIA AVE NASHVILLE TN 37211 |
| HENSLEY, JAMIE M | 3057 WEST SALTER DRIVE PHOENIX AZ 85027 |
| HERITAGE OFFICE FURNITURE | 1562 MONTAGUE EXPY SAN JOSE CA 951311408 |
| HERLEAN, APRIL D | 23 ALBERON GARDENS WAY HENDERSON NV 89002 |
| HERNANDEZ, RACHEL G | 4231 214TH STREET SW APT A MOUNTLAKE TERRACE WA 98043 |
| HERRELL, BRENDA | 828 MORADA PL ALTADENA CA 910012425 |
| HICKS JR., ROBERT E. | 1418 E 103RD ST 1ST FL BROOKLYN NY 11236 |
| HILSMIER, SARAH | 4600 WEST VILLAGE PL SE  UNIT 4207 SMYRNA GA 30080-9214 |
| HILSMIER, SARAH | 450 ROBINSON AVE SE APT 2 ATLANTA GA 30315-2091 |

| Claim Name | Address Information |
|---|---|
| HIRERIGHT, INC. | 24521 NETWORK PL CHICAGO IL 60673-1245 |
| HOBSON, LAURA N | GENERAL DELIVERY CANNON AFB NM 88103-9999 |
| HOCKETT, EVAN L | 19 JEAN CT GREENLAWN NY 11740 |
| HOFF, BRADLEY C. | DBA BAX APPRAISAL 1428 S BAY RD NE OLYMPIA WA 98506 |
| HOFMANN, CORINNE | 14 ELAN LN RONKONKOMA NY 11779 |
| HOLIDAY INN SACRAMENTO | NORTHEAST 5321 DATE AVENUE SACRAMENTO CA 95841 |
| HOLLIDAY, CYNTHIA | 460 TARA OAKS CT LAWRENCEVILLE GA 30043 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | CORPORATION 4318 WESTLAND MALL COLUMBUS OH 43228-1629 |
| HOOD, JE TAIME | 4 SQUIRES PL NEWPORT NEWS VA 23606-1250 |
| HOOD, JE TAIME | 520 N OREGON ST APT A YREKA CA 96097 |
| HOWARD HUGHES PROPERTIES LP | THE HUGHES CENTER SDS-12-2736  PO BOX 86 MINNEAPOLIS MN 55486-2736 |
| HOWELL, LAURA M | 420 THIRD AVENUE LINDENWOLD NJ 08021 |
| HSH ASSOC. FINANCIAL PUBLISHER | 237 WEST PARKWAY 2ND FLOOR POMPTON  PLAIN NJ 07444 |
| HUB PROPERTIES TRUST | ATTN JENNIFER B. CLARK, SENIOR VP PO BOX 84-5008 BOSTON MA 02284-5008 |
| HUBBELL, JUDY A | 111 LINK DR IRON STATION NC 28080-7778 |
| HUBBELL, JUDY A | 1927 EDGEWATER DRIVE CHARLOTTE NC 28210 |
| HUDGINS, RACHAEL | 7068 N MOONSONG  TER TUCSON AZ 85741-2447 |
| HUNT, CYNTHIA | 415 E 21ST ST BAKERSFIELD CA 93305-5119 |
| HUNT, CYNTHIA | 3800 MONT BLANC TER BAKERSFIELD CA 93306 |
| IDAHO DEPT OF FINANCE | 800 PARK BLVD, STE 200 BOISE ID 83712 |
| ILIE, ELENA (IRENE) | 5 CRUM CREEK RD NEW CITY NY 10956 |
| INFOHIGHWAY COMMUNICATIONS | ATTN KAREN JACOBY DIRECTOR CREDIT & COLLECTIONS 39 BROADWAY, 19TH FLOOR NEW YORK NY 10006 |
| INFOHIGHWAY COMMUNICATIONS | % KAREN JACOBY, DIRECTOR CREDIT & COLL 39 BRDWAY, 19TH FLR NEW YORK NY 10006 |
| INTER-TEL TECHNOLOGIES, INC | C/O LEGAL DEPARTMENT - DIANE CLINE 7300 W BOSTON ST CHANDLER AZ 85226 |
| INTERCITY AGENCY INC. | 42-40 BELL BLVD. SUITE 103 BAYSIDE NY 11361 |
| INTERNET ALLIANCE GROUP | 1610 WYNKOOP STREET SUITE 400 DENVER CO 80202 |
| INTRALINKS, INC. | 1372 BROADWAY, 11TH FL NEW YORK NY 10018-6106 |
| IPOX, ANNA M | 8951 SE FULLER RD UNIT 15 HAPPY VALLEY OR 970863652 |
| IURADURI, KAREN A | 33600 MAPLETON AVE APT 1918 MURRIETA CA 92563-4469 |
| IZAGUIRRE CARPIO, LISSETTE | 10011 SW 24 ST MIRAMAR FL 33025 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET ST. PHILADELPHIA PA 19103 |
| JARRETT, EVE ROBIN | 35 JACK AND JILL DRIVE PO BOX 192 BRIDGEHAMPTON NY 11932 |
| JEAN MARIE, HEURTELOU | 202 STEWART ST ELMONT NY 11003 |
| JEREMIAH, NOREEN A | 1095 TABORLAKE DRIVE LEXINGTON KY 40502 |
| JOHNSON, LAUREN | 4114 DAVIS PL NW APT 319 WASHINGTON DC 200071279 |
| JOHNSON, SHELLEY M. | 1069 LEJAY ST ORLANDO FL 32825 |
| JONES WATTS, AYANNA J | 114 44 197TH ST SAINT ALBANS NY 11412 |
| JONES, ERICA L | 132 AMY ROAD HENDERSON TX 75652 |
| JONES, JERRIANN | 1623 QUIN STREET BOSSIER CITY LA 71112 |
| JUDD, KYMBERELY G | 2767 MARCUS RD WEST VALLEY CITY UT 84119 |
| JUNGBLUT, KAREN | 10 PINE ST WILLINGBORO NJ 08046 |
| JUNGBLUT, KAREN | 306 S CHESTER AVE RIVERSIDE NJ 08075-4019 |
| JVI | ATTN VICE PRESIDENT 951 MARKET PROMENADE AVE STE 2101 LAKE MARY FL 32746 |
| K&R APPRAISAL SERVICES | ATTN KEVIN J. GINGRAS, PRESIDENT 23 ANAAN AVE WEST ROXBURY MA 02132 |
| KASL, MICHELLE R | 912 E CHESTNUT DR TONGANOXIE KS 660865380 |
| KAULEN, LISA | P.O. BOX 257 OLYMPIA WA 98507-0257 |
| KAVANAGH, ERIN C | 378 LEHMAN OUTLET RD DALLAS PA 186122647 |
| KAY, MARY K | 309 SADDLE COURT CHESAPEAKE VA 23323 |

| Claim Name | Address Information |
|---|---|
| KAYCEE LLC | ATTN GARY ERICKSON, MGR 1295 KELLY JOHNSON BLVD SUITE 230 COLORADO SPRINGS CO 80920 |
| KEATING, LORIN A | 220 NE CEDAR CT BLUE SPRINGS MO 64014 |
| KEEFE, SUSAN M | 40 ALBION ST BROCKTON MA 02301 |
| KEITH, HOLLY J | 2313 LANTANA DR GARLAND TX 75040 |
| KELLER WILLIAMS REALTY | 3021 CITRUS CIRCLE STE 250 WALNUT CREEK CA 94598 |
| KILDAY, JESSICA A | 666 KOELBEL COURT BALDWIN NY 11510 |
| KING, EILEEN | 2059 LINTWOOD DR CLARKSVILLE TN 37042 |
| KING, SHERYL | PO BOX 159 MAMARONECK NY 105430159 |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP. | 2:06-CV02603 ATTN: W STEPHEN GARDNER, MULLINS GARDNER PLC P.O. BOX 41893 MEMPHIS TN 38174 |
| KLINE, VANESSA J | 16576 SULTANA ST  APT 423 HESPERIA CA 92345-7949 |
| KNOWLTON, KRISTINE M (KRIS) | 430 SW 13TH AVE APT 810 PORTLAND OR 972052364 |
| KOEPPEN, KATHERYN | 403 OAK LAKE WAY CT APT F CHESAPEAKE VA 233209358 |
| KOSINA, CAMERON | 1821 S WASHINGTON ST NUM 216 NAPERVILLE IL 60565 |
| KROPP, WAYNE G | 128 BELMILL RD BELLMORE NY 11710 |
| KROPP, WAYNE G | PO BOX 237 HUNTINGTON NY 11743-0237 |
| LACERA/GATEWAY RIVERSIDE, INC. | C/O THOMAS J LEANSE, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| LACERA/GATEWAY RIVERSIDE, INC. | % T LEANSE/KATTEN MUCHIN ROSENMAN 2029 CENTURY PK E, STE 2600 LOS ANGELES CA 90067-3012 |
| LAFLESH, ALICIA | 29752 MELINDA RD APT 531 RCHO STA MARG CA 926883455 |
| LAHENS, JUDITH E | 7 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| LANDSAFE INC. | PO BOX 650530 DALLAS TX 75265-0530 |
| LANGE, NANCI | 6203 CASTLEGLEN CT CHARLOTTE NC 28269 |
| LAW OFFICES OF ALAN WEINREB PLLC, THE | 6800 JERICO TWPK STE 207W SYOSSET NY 11791-4445 |
| LAWSON, SUSAN | 5030 ARROWHEAD TRACE OAK FOREST IL 60452 |
| LEBEUF, KATHLEEN A | 4175 NO HIWAY 101 APT L2 DEPOT BAY OR 97341 |
| LEE, CARINE | 1011 LAKEST SUITE 212 RIVER FOREST IL 60305 |
| LEGG, CAROLYN J | 265 N CORDOVA AVE LE CENTER MN 56057 |
| LEHMANN, DAVID | 328 PARIS AVE SE APT 1 GRAND RAPIDS MI 49503-5460 |
| LEMPERT, LANA | 900 CHICAGO AVE #612 EVANSTON IL 60202 |
| LES BROWN ENTERPRISES LLC. | P.O. BOX  806217 CHICAGO IL 60699 |
| LETO, JOHN M | 55 SOUTH PARK DR NORTH MASSAPEQUA NY 11758 |
| LEWIS, MARY JENNIFER (JENNIFER) | 6919 CORONADO AVE DALLAS TX 75214 |
| LEXINGTON SQUARE LLC | 1243 N 10TH ST MILWAUKEE WI 532052558 |
| LINDA MCKINNEY & H GUY SMITH | P.O. BOX 1089 832 SOUTH FLORIDA AVE LAKELAND FL 33802 |
| LINDEN, JOHN H | 4 PINE CIRCLE EASTCHESTER NY 10709 |
| LINTHICUM, SAMANTHA | 3000 JAMES MADISON HWY HAYMARKET VA 20169 |
| LIVERNOIS, SUSAN | 676 ROARING DR 243 ALTAMONTE SPRINGS FL 32714 |
| LLOYD DISTRICT PROPERTIES, LP | 825 NE MULTNOMAH SUITE 1275 PORTLAND OR 49723 |
| LOCKE LIDDELL & SAPP LLP | P.O. BOX 201072 HOUSTON TX 77216-1072 |
| LOFFREDO, RAYMOND S (RAY) | 5578 JOWETT CT ALEXANDRIA VA 22315 |
| LONG, ROBERT | 712 MARJORAM DR BRENTWOOD CA 945132363 |
| LONG, SHAYNA E | 301 ARLEN DR ROHNERT PARK CA 94928 |
| LOU BARTFIELD | 116 APTOS BEACH DR APTOS CA 95003 |
| LOWE, AMBER L | 9210 PARKWAY SUBDIVISION ROAD LA PLATA MD 20646 |
| LOWE, JAMIE | 112 EAST 4TH AVENUE COLUMBUS OH 43201 |
| LYNCH, SHANA | 8603 WEST PAPAGO STREET TOLLESON AZ 85353 |
| LYNOTT, JULIE M | 2305 123RD PL SE BELLEVUE WA 980054148 |

| Claim Name | Address Information |
|---|---|
| M & L SAGEBRUSH WEST LTD. | 3301 LONG PRAIRIE ROAD SUITE 126 FLOWER MOUND TX 75022 |
| MACIAS, AUGUSTO | 42 MANLY PLACE NEW HYDE PARK NY 11040 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708 HICKORY NC 28603-3708 |
| MANON, SANNY M | 11925 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MARION, BRENT N | 221 C BARTON CREEK DR CHARLOTTE NC 28262 |
| MARION, JAMES | 605 NW RENFRO APT C BURLESON TX 76028 |
| MARSH APPRAISALS & R.E. | ATTN GARY MARSH, OWNER 5701 STEUBENVILLE PIKE MC KEES ROCKS PA 15136 |
| MARSHALL , MEGAN  N. | 4701 CHARLES PL APT 2421 PLANO TX 75093 |
| MARTIN, MARQUITA | 3912 WILLIAM DETTAES DR # 231 IRVING TX 75038 |
| MARTINEZ, JAIME | 10515 PLEASANT VILLAS LN HOUSTON TX 77075-3059 |
| MARTY, JENNIFER A | 11510 NE 112TH DR APT 10 VANCOUVER WA 986623264 |
| MAURER, JOHN | 503 SUDDEN VLY BELLINGHAM WA 98229-4809 |
| MAURER, KIMBERLY (KIM) | 486 GRIERS LN PITTSGROVE NJ 08318 |
| MAYFIELD, CHAD M | 2197 SOUTH EUCKER LANE APT 521 LEWISVILLE TX 75067 |
| MCCARTHY, CHRISTINA M | 35-05 72ND ST #4A JACKSON HEIGHTS NY 11372 |
| MCELROY, KATHY M | 759 LONGWOOD ROAD LEXINGTON KY 40503 |
| MCGUYER, JODY L | 737 OGDEN RD  APT A NEW LENOX IL 60451-4406 |
| MCMENEMY, AMY M | 1959 W FOSTER AVE APT 2 CHICAGO IL 60640 |
| MEACHAM, LORI E | 8305 FULTON RANCH STREET LAS VEGAS NV 89131 |
| MENEFEE, ODESSA | 1425 SHARON BROOK CT COLUMBUS OH 432291224 |
| MERCHANT DEVELOPMENT LLC | 1907 EAST WAYZATA BLVD SUITE 100 WAYZATA MN 55391 |
| MERIDIA ASSOCIATES LP | OVERLOOK TWO, PO BOX 10528 109 LAURENS ROAD GREENVILLE SC 29603 |
| MET LIFE/DBA FAIRVIEW CENTER | C/O CB RICHARD ELLIS P O BOX 13470 RICHMOND VA 23255 |
| MEYSEMBOURG, TAMI | 11646 WHITEHALL AVE NW UNIONTOWN OH 44685 |
| MICHAEL N. HUSCROFT & ASSOC. | ATTN LAWRENCE Z. WILK, ESQ. 9201 N. 25TH AVENUE SUITE 170 PHOENIX AZ 85021 |
| MICHALESKO, JENNIFER | 675 WARBLER LN NEW LENOX IL 60451 |
| MIHAILESCU, IULIANA A | 1501 DETROIT AVE APT 6 CONCORD CA 94520 |
| MILLER, ADAM W | 2893 SW UPPER DRIVE PORTLAND OR 97201 |
| MISDOM, CARLA I | 640 BRITTON ST ELIZABETH NJ 07202-2749 |
| MISDOM, CARLA I | 640 BRITTON ST ELIZABETH NJ 72022749 |
| MITCHELL, ANTHONY W | 1074 HARATIO AVE CORONA CA 92882 |
| MITCHELL, KELLY J | 7416 MAURY ROAD BALTIMORE MD 21244 |
| MITCHELL, KELLY J | 4396 50TH TERRACE S4 SAINT PETERSBURG FL 33711 |
| MKM REALTY TRUST II | C/O CAROLE LITTMAN 300 CONGRESS STREET QUINCY MA 02169 |
| MOLL, MANDY E | 12800 N. OVERLOOK DRIVE RANCHO CUCAMONGA CA 91739 |
| MONAGHAN, JOHN | 100 N TAMPA ST STE 2430 TAMPA FL 336025809 |
| MONDESI, LUIS | 355 E 187TH ST I 52 BRONX NY 10458 |
| MONSTER INC | P.O. BOX 34649 NEWARK NJ 07189-4649 |
| MONTEROS, ROZLYNN | 1852 SANTA ROSA EL CENTRO CA 92243 |
| MOON BAY DEVELOPMENT CORP. | MICHAEL R. STRAUSS, ESQ., 1303 MAIN STREET, SUITE 4 PORT JEFFERSON NY 11777 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN, BRITTANY | 679 S 1900 W VERNAL UT 840784113 |
| MORGAN, MARIA I | 2409 BLUEBERRY LN PASADENA TX 77502 |
| MORTGAGE ALTERNATIVES | PO BOX 4247 DEPT. 621 HOUSTON TX 77210-4247 |
| MORTGAGE ASSET RESEARCH INS | 11654 PLAZA AMERICAN DR BOX 553 RESTON VA 20190 |
| MORTGAGE ASSET RESEARCH INST | PMB 553 11654 PLAZA AMERICA DR RESTON VA 201904700 |
| MORTGAGE MARKET GUIDE | ATTN MICHAEL F. SEPESI, CFO 24 S HOLMDEL RD SUITE 1B HOLMDEL NJ 07733 |
| MOSS CODILIS, L.L.P. | ATTN MICHAEL S. MARGOLF, VICE PRESIDENT 6560 GREENWOOD PLAZA BLVD., SUITE 100 ENGLEWOOD CO 80111 |

| Claim Name | Address Information |
|---|---|
| MOSS CODILIS, L.L.P. | ATTN: ACCOUNTS RECEIVABLE 6560 GREENWOOD PLAZA BLVD., SUITE 100 ENGLEWOOD CO 80111 |
| MURRAY, SILAS | 34 DRAYTON AVE BAY SHORE NY 11706 |
| MUSALEM, PAOLA | 11901 W 109TH ST APT 121 OVERLAND PARK KS 66210-3976 |
| MYERS, MICHEL T | 9550 LANTERN BAY CIRCLE WEST PALM BCH FL 33411 |
| NAI THE MICHAEL SOMPANIES, INC | C/O ACCOUNTING DIVISION 4640 FORBES BLVD., STE 300 LANHAM MD 20706 |
| NEAL, LINDSAY | 3506 MAIN ST 2ND FL MUNHALL PA 15120 |
| NELMS, CHIRON G | 6490 S COCKERHILL RD #2221 DALLAS TX 75236 |
| NEXTAG INC. | 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO CA 94402 |
| NNN VF RESOURCE SQUARE, LLC | JOHN H. CAPITANO, ESQ. 214 N. TRYON STREET, 47TH FLOOR CHARLOTTE NC 28202 |
| NUNEZ, DANIELLE | 9760 CAMINITO BOLSA SAN DIEGO CA 92129 |
| NUSS VALUATIONS, INC. | 4820 SE 34TH AVE PORTLAND OR 972024102 |
| O'HALLORAN, THOMAS J., JR. | REAL ESTATE APPRAISER 14400 SENECA RD DARNESTOWN MD 20874 |
| OBIRI, MAUREEN M | 840 VAN NESS AVE APT 108 SAN FRANCISCO CA 94109-7801 |
| OCE' FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OFFICES BY DESIGN | PO BOX 1142 ATTN JANET L GREER, MEMBER HILLSBORO OR 97123 |
| ORELLANA, KIRK R. | 16311 S DAN OCONNELL DR PLAINFIELD IL 605869008 |
| ORLANS ASSOCIATES PC | ATTN MARSHALL ISAACS, ATTORNEY PO BOX 5041 TROY MI 48007 |
| ORNELAS REYMUNDO, REBECCA | 1952 W ORANGE GROVE AVE APT 2 POMONA CA 91768 |
| OTTER, JUDITH | 222 BULL PATH EAST HAMPTON NY 11937 |
| OUTSOURCE SOLUTIONS LLC | ATTN J. KYLE KELLER, PRESIDENT 2833 TRINITY SQUARE DRIVE STE 135 CARROLLTON TX 75006 |
| PACIFIC GUARDIAN CENTER | 715 S KING ST STE 206 HONOLULU HI 968133021 |
| PACIFIC WEST SEARCH | ATTN DAVID RAUHOFF, PRESIDENT 1930 VILLAGE CENTER CIRCLE #E-845 LAS VEGAS NV 89134 |
| PAGE, AMY F | 16602 423RD PL SE NORTH BEND WA 98045 |
| PAGE, CHRISTINA | PMB 353 2200 WILSON BLVD STE 102 ARLINGTON VA 222013324 |
| PALACIOS, CAESAR A | 808 KENNETH PL SE LEESBURG VA 20175 |
| PALMER, STEVEN C (CHRIS) | 26273 PEMBERTON DR SALISBURY MD 21801-2244 |
| PALMER, STEVEN C (CHRIS) | 300 N DELAPLAINE RD RIVERSIDE IL 60546-1854 |
| PAQUIN, RAYMOND | 69 LEWIS ST PERTH AMBOY NJ 88614727 |
| PAQUIN, RAYMOND | 69 LEWIS ST PERTH AMBOY NJ 08861-4727 |
| PARRISH, ANITA B | 3214 MURRAY HILL LOOP KISSIMMEE FL 34758 |
| PARRY, OLIVER W & BRACKETT, ALLEN V | 6603 NW 25TH CT BOCA RATON FL 33496 |
| PATRICIA B WOOD | PO BOX 1764 LA QUINTA CA 92247 |
| PAUL, JOSEPH | 15327 HARROWGATE WAY WINTER GARDEN FL 347874700 |
| PAULI, BREANNE L | 80 CEDAR ST CANTON MA 02021-4218 |
| PAYNE, ANTHONY M (TONY) | 19497 HARDY ST. LIVONIA MI 48152 |
| PEARL MEYER & PARTNERS | PO BOX 13066 NEWARK NJ 07188-0066 |
| PEARSON & ASSOCIATES, INC. | ATTN MICHAEL PEARSON, PRESIDENT 350 W KENSINGTON # 110 MOUNT PROSPECT IL 60056 |
| PELOSO, AZURE | 4715 E HALIFAX ST MESA AZ 85205-4115 |
| PEMMA INC | C/O MADISON FINANCIAL GROUP 1111 LINCOLN ROAD #400 MIAMI BEACH FL 33139 |
| PENICK, KRYSTAL | 9802 WATERVIEW PARKWAY ROWLETT TX 75089 |
| PERALTA, CASSEY | 9616 N 52ND ST GLENDALE AZ 85302 |
| PETERSEN, MIEVEA | 604 BRIDGE LN SE SMYRNA GA 300823838 |
| PETTEE, MICHAEL | 151 PIRATES RD LTL TORCH KEY FL 330425543 |
| PHILIP CARNES & ASSOC, INC | 4939 LOWER ROSWELL RD SUITE 103 MARIETTA GA 30068 |
| PHILLIPS, JAMES D | 135 NW 109TH AVE APT 203 PEMBROKE PINES FL 330265127 |
| PHILLIPS, JULIE | 1005 BEL MARIN KEYS BLVD NOVATO CA 949495334 |
| PIERCE, DEBBIE | 207 E OAK ST MCRAE GA 31055-4342 |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, LISA | 7102 ABRAHAMSON RD LUDINGTON MI 494318801 |
| PINEDA, RICARDO | 744 W 173RD PLACE GARDENA CA 90247 |
| PINEDA, VALERIE D | 1016 MATAMOROS PLAZA DALLAS TX 75211 |
| PIRES, RACHEL M | 17333 BROOKHURST D 1 FOUNTAIN VALLEY CA 92708 |
| PISAYGNANE, ALANHGNA | 10106 NE 6TH AVE VANCOUVER WA 98685-5305 |
| PLAINIUM, LLC | 7127 S WESTNEDGE AVE STE 2 PORTAGE MI 490024276 |
| PLOEG, RANDY | 1221 WYNCREST DRIVE BALLWIN MO 63011 |
| PMC INVESTIGATIONS AND SECURITY INC | 12 SCHERERE BLVD LOWR FRANKLIN SQ NY 110102606 |
| POLLIARD, SANDRA K | 13358 DEERWOOD RD APPLE VALLEY CA 92308 |
| POSITIVE PROPERTIES, INC | 105 VALLEY VIEW CHAPPAQUA NY 10514 |
| POTTS, SAMANTHA N. | 1158 CASELTON CT BEAUMONT CA 92223 |
| POWERS, JACLYN C (JACKIE) | 2635 W MAPLEWOOD AVE APT 19 BELLINGHAM WA 98225 |
| POWERS, PAULA | 15 MILDRED AVE RAYMOND NH 03077-2057 |
| POWERS, PAULA | 15 MILDRED AVE RAYMOND NH 30772057 |
| PRATER, SARAH M | 4055 SEA FOREST WAY SACRAMENTO CA 95823 |
| PRICE, KELLY L | 2102 FRANKLIN BLVD NAMPA ID 83687 |
| PRIORITY SIGN INC | 837 RIVERFRONT DRIVE, STE 300 P.O.BOX 1031 SHEBOYGAN WI 53082-1031 |
| PROPERTY MANAGEMENT ASSOC | 5120 WEST GLODLEAF CIRCLE STE 300 MARTIN O'RILEY JR LOS ANGELES CA 90056 |
| R R DONNELLEY RECEIVABLES INC | ATTN DAN PEVONKA, SE CREDIT MANAGER 3075 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| R&D PROPERTIES, LLC | 12617 DEACONS PL LAKEWOOD RCH FL 34202-5021 |
| R&D PROPERTIES, LLC | ATTN ROB OGLESBY, V.P. 12617 DEACONS PL LAKEWOOD RCH FL 34202-5021 |
| RAMASWAMY, MRUTHYUNJAYA S | 626 OLD COUNTRY RD PLAINVIEW NY 11803 |
| RAMASWAMY, MRUTHYUNJAYA S | 1407 FAIRFAX WOODS DR APEX NC 27502 |
| RAMBLEWOOD SQUARE, LLC | 200 E LAS OLAS BOULEVARD SUITE 1630 FT. LAUDERDALE FL 33301 |
| RAMIREZ, GENEVA | 1981 BONIFACIO NUMBER 112 CONCORD CA 94520 |
| RAMIREZ, MONIQUE | 11872 E CEDARVILLE ST NORWALK CA 90650 |
| RAMOS, FERNANDO | 69 JAVA ST BROOKLYN NY 11222 |
| REDLINGER, ANNA M | 2565 MEADOW VIEW DR URBANA IA 52345 |
| REED SMITH LLP | P.O. BOX 23416 NEWARK NJ 07198-0416 |
| REED, ANNA M | 1389 TANAGER WAY BOISE ID 83709 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE | ATTN PRESIDENT 117 ROUTE 9W HAVERSTRAW NY 10927 |
| REGUS MANAGEMENT GROUP LLC | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| RELS VALUATION | PO BOX 5473 MINNETONKA MN 55343 |
| RESPONSE COMPANIES | 8 E 40TH ST FL 5 NEW YORK NY 100160136 |
| RESPONSE MORTGAGE PROJECTS GROUP | ATTN MARVIN MORAN 534 BROADHOLLOW ROAD SUITE 275 MELVILLE NY 11747 |
| RICHARDS, TIMOTHY R | 10750 BRUNSWICK RD NUMBER 209 BLOOMINGTON MN 55438 |
| RICOH AMERICAS CORP | POB 371992 PITT PA 15250-7992 |
| RICOH BUSINESS SYSTEMS INC | ATTN DAVE KAUTZ, A/R BILLING & COLLECT. STE M 1225 GREENBRIAR AVE ADDISON IL 60101 |
| RICOH CORPORATION | PO BOX 730366 DALLAS TX 75373 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189 |
| RIETKERK, CRYSTAL M | 19333 BECHARD AVE CERRITOS CA 90703 |
| RINCON, SARA R. | 381  N.W 152ND AVENUE PEMBROKE PINES FL 33028 |
| RITCHIE, ANGELA | 408 BRIARCOMMONS DR LAKE ST LOUIS MO 63367-6414 |
| RIVER PARK EXEC STES | % W WINFIELD/NORDMAN CORMANY HAIR 1000 TOWN CTR DR, 6TH FLR OXNARD CA 93036 |
| RIVER PARK EXECUTIVE SUITES | C/O WILLIAM E WINFIELD NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DRIVE, 6TH FLOOR OXNARD CA 93036 |
| RIVERA, ROEL | 4513 EL CAMPO AVE FORT WORTH TX 76107 |
| RMIC | LOCKBOX 402958 ATLANTA GA 30384-2958 |

| Claim Name | Address Information |
|---|---|
| RMIC CORPORATION | PO BOX 402406 ATLANTA GA 30384-2406 |
| ROBERT J. HOPP & ASSOCIATES, LLC | ATTN ROBERT J. HOPP, ESQ PO BOX 8689 DENVER CO 80201 |
| ROBERT SCHERMAN & ASSOCIATES | ATTN ROBERT J SCHERMAN 5700 HARROW GLEN CT GALENA OH 43021 |
| ROBISON, JASON | 25 CONSTANCE ST BEDFORD NH 03110-5804 |
| ROBISON, JASON | 25 CONSTANCE ST BEDFORD NH 31105804 |
| RODRIGUEZ DOMINGUEZ, YANZI | 1950 N CARSON ST NUMBER 40 CARSON CITY NV 89701 |
| ROELLER, SHARLINE C | 7730 COAST JAY ST NORTH LAS VEGAS NV 89084 |
| ROMERO, MISTY | 2308 FISHER LN SALT LAKE CTY UT 841092502 |
| ROSA, MICHELE | 388 TERHUNE ST TEANECK NJ 07666-2415 |
| ROSA, MICHELE | 388 TERHUNE ST TEANECK NJ 76662415 |
| ROSS, ASHLEY | 19 FRONT OF THE MT RD GAYLORDSVILLE CT 06755 |
| RUMMAGE, JENNY REBECCA | 1023 HUNTERS TRCE MT PLEASANT SC 294643619 |
| RUSSELL, KIMBERLY | 1550 NORTH THOMPSON BAY SHORE NY 11706 |
| RUSSUM, OLIN L | 1437 MORTON APT F ALAMEDA CA 94501 |
| RUSSUM, OLIN L | 3016 WINDSOR DR ALAMEDA CA 94501-1663 |
| RUTHERFORD, KRISTINA | 7071 SEAL CIRCLE HUNTINGTON BEACH CA 92648 |
| SALAZAR JR, JULIO | 339 BRENTWOOD PKWY BRENTWOOD NY 11717 |
| SANTIAGO, INDIA | 130 OAK ST WOOD RIDGE NJ 07075-2439 |
| SANTIAGO, INDIA | 130 OAK ST WOOD RIDGE NJ 70752439 |
| SANTOS, MARIA M (MONICA) | 1620 SOPHIA DRIVE OXNARD CA 93030 |
| SANWA JUTAKU, INC. | EMBASSY SUITES HOTEL 8425 FIRESTONE BLVD DOWNEY CA 90241 |
| SBC YELLOW PAGES | ATTN MICHAEL PERRY, BANKRUPTCY 100 E. BIG BEAVER TROY MI 48083 |
| SC APPRAISAL SERVICES | 74930 COUNTRY CLUB DR STE 540 PALM DESERT CA 92260 |
| SCHALLER, CHRIS | 214 CUMBERLAND DR ROCHESTER IL 62563-9268 |
| SCHEPER, ETHEL E | PO BOX 1108 NEW CASTLE DE 19720 |
| SCHILL BERRY, DANIELLE K | 17 ADAMS CT FALL RIVER MA 02720-5903 |
| SCREENVISION DIRECT | ATTN WILLIAM SAPP - COLLECTION SUP. 360 LINDEN OAKS ROCHESTER NY 14625 |
| SEMANTICSPACE | 100 PACIFICA, SUITE 270 IRVINE CA 92618 |
| SEVERINO, CANDIDA | 7640 W SUNSET DR ELMWOOD PARK IL 607071327 |
| SHADE, VELVET D | 4219 SILVERADO TRL EUGENE OR 97404-4088 |
| SHAH, SIKANDAR A (JAY) | 2307 OLD TRAIL DR RESTON VA 201913005 |
| SHIELDS, SUZANNE | PO BOX 1442 MERIDIAN ID 83680-1442 |
| SHOREHAM VIEWRIDGE, LLC | D/B/A SHOREHAM PLACE ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL 1202 KETTNER BLVD., 3RD FLOOR SAN DIEGO CA 92101 |
| SHOREHAM VIEWRIDGE, LLC | D/B/A SHOREHAM PLACE ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL 1202 KETTNER BLVD., 3RD FLR SAN DIEGO CA 92101 |
| SHULTS, LYNLEY | 6061 VILLAGE BEND #813 DALLAS TX 75206 |
| SIEMON, JEFFREY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| SILKWORTH, APRIL A | 6207 SHADOW RIDGE RUN FORT WAYNE IN 46804 |
| SIMOVITS, SHERRY | 4822 CLOVER COURT PLAINFIELD IL 60586 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |
| SKYTTA, WILLIAM J (TRAE) | 305 ZANG ST APT G3044 LAKEWOOD CO 80228 |
| SMITH, BRADFORD | 185 MAIN ST APT F CONCORD MA 01742 |
| SMITH, DARIN T | 255 CHAMOMILE DRIVE HENDERSON NV 89015 |
| SMITH, DIANE R | 2443 ANDROS LN FORT LAUDERDALE FL 33312 |
| SMITH, JOHNNY | 70 LONG BEACH RD HEMPSTEAD NY 11550 |
| SMITH, KELLEY M | 10775 SW MURDOCK LN APT G4 PORTLAND OR 972243633 |
| SMITH, LEAH | 2870 BRISTOL DR APT 109 LISLE IL 605324267 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CECILIA BAESA CREDIT AND PAYMENT SERVICES 300 N LONE HILL AVE SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA EDISON COMPANY | % CECILIA BAESA, CREDIT & PAYMENT SERV 300 N LONE HILL AVE SAN DIMAS CA 91773 |
| SPRADLEY, CHRISTOPHER | PO BOX 801563 SANTA CLARITA CA 913801563 |
| ST JOHN, MICHAEL E | 745 HAZEL DELL RD CASTLE ROCK WA 98611-9440 |
| STAFFSOLVE | ATTN TERRI WINKLER, CONTROLLER 333 N SAM HOUSTON PKWY STE 110 HOUSTON TX 77060 |
| STARK, DAWN M | 2105 W EL PRADO RD CHANDLER AZ 852242130 |
| STEINMETZ, THOMAS J | 8818 MCNAB RD NUMBER 207 TAMARAC FL 33321 |
| STEPAN, DEBORAH P | PO BOX 530448 GRAND PRAIRIE TX 75053-0448 |
| STEWART, TERESA M | 920 BIGHORN DR BARSTOW CA 92311 |
| STINNETT, KEVIN AND/OR JULIE | 6370 PEACOCK WAY PILOT HILL CA 95664 |
| STROCCHIA, DAVID A | 54 MIDDLE RD BLUE POINT NY 11715-1923 |
| SUECH, DANIELLE | 2 BANKS PL UNIT 232 MELROSE MA 02176-6148 |
| SULLIVAN, BERNARD | 4856 S CONWAY RD APT 64 ORLANDO FL 32812 |
| SUN LIFE ASSURANCE COMPANY OF CANADA-US | ATTN ANDREA L. NIEDERMEYER STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| SUN LIFE ASSURANCE COMPANY OF CANADA-US | A NIEDERMEYER/STUTZMAN BROMBERG ESSERMAN 2323 BRYAN ST, STE 2200 DALLAS TX 75201 |
| SUN LIFE ASSURANCE COMPANY OF CANDA | C/O COLLIERS PNKARD C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| SUN LIFE ASSURANCE COMPANY OF CANDA | %LLIERS PNKARD/M MENKOWITZ, FOX ROTHSCHI 2000 MARKET ST, 10TH FLR PHILADELPHIA PA 19103-3291 |
| SUNTORY INTERNATIONAL CORP. | 7 TIMES SQUARE, 21ST FLOOR NEW YORK NY 10036 |
| SUNTORY INTERNATIONAL CORP. | 350 THEODORE FREMD AVE FL 2 RYE NY 105801565 |
| SWASEY, VIVIAN | PO BOX 1712 JENSEN BEACH FL 349581712 |
| SWEARINGEN REALTY GROUP, LLC | ATTN: GRANVILLE JENKINS 5950 BERKSHIRE LANE #700 DALLAS TX 75225 |
| T-34 COLE CENTER ASSOCIATES | 2460 W 26TH AVENUE, STE 190-C DENVER CO 80211 |
| TAX VERIFICATION BUREAU, INC. | ESTEBAN REYES, DIRECTOR 200 SE FIRST ST, STE 702 MIAMI FL 33131 |
| TAYLOR, DAMETRIA | 2583 COUNTRYSIDE CT. AUBURN HILLS MI 48326 |
| TBS COURIERS | PO BOX 23400 OAKLAND CA 94623-0400 |
| TD SERVICE COMPANY | 1820 E FIRST ST, STE 210 SANTA ANA CA 92711 |
| TECHNICAL BUSINESS | PARTNERS LLC 15282 S. SCENIC DR. SPRING LAKE MI 49456 |
| TEMECULA  CORPORATE PLAZA LLC | 27450 YNEZ RD PLAZA CENTER STE 202&203 TEMECULA CA 92591 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |
| THE GROWTH SOLUTIONS GROUP | SUSAN T GAUFF 66 WITHERSPOON ST, SUITE 158 PRINCETON NJ 08542 |
| THE STAR-LEDGER | ATTN BLERTA SULSTAROVA PO BOX 5718 HICKSVILLE NY 11802-5718 |
| THOMAS, ARLICIA D | 2227 LAUREL RIVER BEND HOUSTON TX 77014 |
| THOMPSON, ROSEMARY | 531 A HAWKINS AVE RONKONKOMA NY 11779 |
| THOMSON FINANCIAL CO, LLC | ATTN BARBARA MENDY 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL CO, LLC | 3 TIMES SQ LBBY MAILROOM NEW YORK NY 10036-6564 |
| TITLOW, CHRISTINA I | 160 PLATT CT VALLEJO CA 945892394 |
| TJR APPRAISAL CORPORATION | 140 NW MAGNOLIA LAKES BLVD PORT ST LUCIE FL 349863567 |
| TOMORROW 32 RIVER PARK L P | 333 S BROADWAY SUITE 105 WICHITA KS 67202-4325 |
| TOPP OF THE HARBOR LIMOUSINE | ATTN THOMAS REILLY, OWNER PO BOX 36 BETHPAGE NY 11714 |
| TORCASI, DANIEL | 560 W 43RD ST APT 3D NEW YORK NY 10036-4300 |
| TPG LONG ISLAND, LLC | 201 NORTH SERVICE RD, STE 400 MELVILLE NY 11747 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TPRF/THC HAVENPARK, LLC | C/O DIANCE C. STANFIELD, ESQ. WESTON BENSHOOF ROCHEFORT RUBALCAVA MACCUISH, LLP 333 S. HOPE ST, 16TH FLOOR LOS ANGELES CA 90071 |
| TPRF/THC HAVENPARK, LLC | % D STANFIELD/WESTON BENSHOOF ROCHEFORT MACCUISH, 333 S. HOPE ST, 16TH FLR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| TR TURNPIKE CORP. | 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | TO SOUTHBOROUGH/WESTBOROUGH LLC C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | JOHN H. KALB III, ASST VICE PRESIDENT 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TRADE SHOW FABRICATIONS, INC. | ATTN PRESIDENT 360 OSER AVENUE HAUPPAUGE NY 11788 |
| TRANS-BOX SYSTEMS, INC. | TBS COURIERS PO BOX 23400 OAKLAND CA 94623-0400 |
| TRANS-BOX SYSTEMS, INC. | P.O. BOX 23400 OAKLAND CA 94623-0400 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | % A BERMAN/MASON WENK & BERMAN 1033 SKOKIE BLVD STE 250 NORTHBROOK IL 60062 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | 630 DUNDEE RD STE 220 NORTHBROOK IL 60062-2750 |
| TRAVOSTINO, MEGAN E | 7901 BAYMEADOWS CIRCLE E APT 539 JACKSONVILLE FL 32256 |
| TRI M CONSTRUCTION | ATTN M. MCMAHON, PRES. 5 EAST 51ST STREET, STE 6A NEW YORK NY 10111 |
| TRICE VALUATION SERVICES LLC | ATTN: DIANE WALTER 1003 MTHERMON RD, STE 201 SALISBURY MD 21804 |
| TRIDENT REALTY GROUP, LLC | DBA PINEVIEW REAL ESTATE 100 BLOOMFIELD HILLS PKWY #190 BLOOMFIELD HILLS MI 48304 |
| TRILAR MANAGEMENT GROUP | ATTN OWNER EL PRESIDIO LLC 2101 CAMINO VIDA ROBLE. STE A CARLSBAD CA 92011 |
| TRIPWIRE, INC. | ATTN MAH HIXSON, DIRECTOR OF FINANCE DEPT. CH17020 PALATINE IL 60055-7020 |
| TSULEFF, MINDI | 8312 GRAND FOREST DR FORT WAYNE IN 46815 |
| TURNER, VIRGINIA D | 3130 STAG RD APT 1003 DALLAS TX 752411624 |
| TWO NEWTON PLACE ACQUISITIONS | FLEET LOCK BOX, MAILCODE 31130 99 FOUNDERS PLAZA HARTFORD CT 06108 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 SAINT PAUL MN 55107-2292 |
| UNGERLEIDER, SUSAN M | 492 15TH ST WEST BABYLON NY 11704 |
| UNIQUEX GRAPHICS & PRINTING INC. | ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT 26152 EMYVALE CT. LAKE FOREST CA 92630 |
| US BANK NAT'L ASSOC | AS TTEE OF STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| USDA RURAL DEVELOPMENT | USDA RURAL DEVELOPMENT ATTN MOUER, ESQ USDA, OGC 228 WALNUT ST, PO BOX 1134 HARRISBURG PA 17108 |
| USDA RURAL DEVELOPMENT | ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP MAIL STOP 0784 1400 INDEPENDENCE AVE, SW WASHINGTON DC 20250 |
| VALLEJO, BERTHA | 3854 LEROY CT SN BERNRDINO CA 924041624 |
| VALLEJO, MARIA (CARMEN) | 12370 W ADAMS ST AVONDALE AZ 85323-8011 |
| VANOMMEREN, MATTHEW | 830 ATOM CT UNIONDALE NY 11553 |
| VATTEROTT, JOHN H | 602 TIMBER CREEK TR O FALLON MO 63368 |
| VAUGHAN, KIMBERLY A | 700 SE 160TH AVE STE 107 VANCOUVER WA 986848910 |
| VENADAS, ROSE B. | 1204 MIRA VALLEY ST CORONA CA 92879 |
| VENTURA, LEILAROSE C (LEILA) | 3958 COYOTE RIDGE COURT LAS VEGAS NV 89129 |
| VERRELL, JIMMY B | 18611 DEMION LN HUNTINGTON CA 92646 |
| VIBBERT, MARY A | 2123 WAWONAISSA TRL FORT WAYNE IN 468091446 |
| VILLA, NANCY G | 6161 W MCDOWELL RD APT 2001 PHOENIX AZ 85035-4891 |
| VILLAMANA, RICHARD E. | 4970 E WATER ST TUCSON AZ 85712-5742 |
| VILLENA, EMMA G | 1731 ELLIS ST NUMBER 37 CONCORD CA 94520 |
| VITALE, PATRICIA | 206 GRANT AVE. FARMINGDALE NY 11735 |
| WALSH, KELLI-MARIE | 15210 AVALON DR NORTHBOROUGH MA 01532-2175 |
| WARREN, KENORIA | PO BOX 542122 GRAND PRAIRIE TX 750542122 |
| WATKINS, MANDY | 820 OAKTON ST EVANSTON IL 60202 |
| WEBB, SHAUN | 8599 FAIRFAX ST MANASSAS VA 20110-4815 |

| Claim Name | Address Information |
| --- | --- |
| WEBER, LINDA | 56 COLONIAL RD COPIAGUE NY 11726-3504 |
| WEBER, LINDA | 376 PARKSIDE CT COPIAGUE NY 11726-4610 |
| WELLS FARGO FUNDING, INC | PO BOX 1450 MINNEAPOLIS MN 55485 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WETZEL, THOMAS | 276 S 9TH ST LINDENHURST NY 11757 |
| WEVALUEIT, INC | ATTN SUSAN PRIORE, PRESIDENT PO BOX 217 MOUNTAIN LAKES NJ 07046-0217 |
| WHITES ROAD LLC | C/O PHOENIX PROP P O BOX 20000 KALAMAZOO MI 49019-1000 |
| WIGGINS, BETHANY | 529 BROCKINTON SOUTH SAINT SIMONS GA 31522 |
| WILHELM, BARON | 3510 ALCORN BEND SUGARLAND TX 77479 |
| WILLIAMS, ALISON | 3324 RODGERS AVE FORT WAYNE IN 46803 |
| WILLIAMS, TRISTINA | P.O. BOX 2221 SACRAMENTO CA 95812-2221 |
| WOLLACK, TARA L | 183 DAKAR DR PACHECO CA 94553 |
| WOODMAN, SUSAN E. | PO BOX 2114 METHUEN MA 01844 |
| WROBLEWSKI, MARIA C | 659 BONNIE BRAE ERIE PA 16511 |
| WURTH, CORTNEY | PO BOX 202 BAINBRIDGE PA 17502 |
| WURTZ, CHRISTOPHER | 3347 N SOUTHPORT CHICAGO IL 60657 |
| YANOUPETH, JANY | 190 POWER DR VALLEJO CA 94589 |
| YARBRO, CRYSTAL D. | 4005 PRICE RD GAINESVILLE GA 30506-5364 |
| YARBROUGH, KARENA | P.O. BOX 5231 GLEN ALLEN VA 23058-5231 |
| YOUR PRIVATE LIMOUSINE, INC. | ATTN TRACY HODGE, PRESIDENT 3255 N ARLINGTON HEIGHTS ARLINGTON HEIGHTS IL 60004 |
| YU, JONATHAN C | 1106 MITCHELL AVENUE TUSTIN CA 92780 |

**Total Creditor count  672**