| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10720 |
|---|---|
| | Claim Date:  / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10834 |
|---|---|
| | Claim Date:  / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****NO CREDITOR NAME**** | Claim Number: 3396 |
|---|---|
| | Claim Date: 11/26/2007 |
| | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $110,000.00 |
|---|---|---|

| ****NO CREDITOR NAME**** | Claim Number: 3525 |
|---|---|
| ****NO ADDRESS PROVIDED**** | Claim Date: 11/26/2007 |
| | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $6,480.00 |
|---|---|---|

| ***CLAIM NUMBER VOIDED BY AGENT*** | Claim Number: 10030 |
|---|---|
| | Claim Date: 03/10/2008 |
| | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | | Claim Number: 5406<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $97,367.84 | | | Allowed: | $97,367.84 |
| 106TH BUSINESS PARK L P<br>ATTN BLAIR JACKSON, ESQUIRE<br>10421 S JORDAN GATEWAY BLVD<br>SUTIE 600<br>SOUTH JORDAN, UT 84095 | | Claim Number: 3741<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $48,546.83 | Scheduled: | $4,523.25 | | |
| 1140 GALAXY WAY, INC.<br>C/O WERB & SULLIVAN - REGINA A. LORII<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | | Claim Number: 10877<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 2957 (02/12/2008) | | | | |
| ADMINISTRATIVE | Claimed: | $9,586.77 | | | Allowed: | $9,586.77 |
| 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD., STE 1400<br>COSTA MESA, CA 92626-7000 | | Claim Number: 9083<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $235,448.30 | | | | |
| 115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD<br>EDGEWATER, NJ 07020 | | Claim Number: 8815<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| UNSECURED | Claimed: | $7,410.00 | | | Allowed: | $7,410.00 |

| | | | | | |
|---|---|---|---|---|---|
| 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | | Claim Number: 7951<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $16,920.00 | | | |
| 1305 WALT WHITMAN ROAD SPE, LLC.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8672<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $29,700.00 | | Allowed: | $29,700.00 |
| 19101391 TTEE<br>19101391<br>U/A DTD 7/23/1993<br>PO BOX 331<br>DES PLAINES, IL 60016-0331 | | Claim Number: 10251<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| 1ST APPRAISAL SOURCE<br>ATTN: MAGGIE ROMAN, OFFICE MANAGER<br>322 ROUTE 4 EAST<br>SOUTH LOBBY<br>PARAMUS, NJ 07652 | | Claim Number: 8834<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $4,220.00 | Scheduled: | $1,500.00 | |
| 1ST APPRAISAL SOURCE<br>332 E STATE RT 4 STE 1<br>PARAMUS, NJ 07652-5116 | | Claim Number: 8835<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $4,470.00 | | | |

---

2001 R E & APPRAISAL SVCS INC
ATTN MARY K YAWORSKI, PRESIDENT
2001 HARRIS RD
PENFIELD, NY 14526

Claim Number: 2623
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

---

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

Claim Number: 10162
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $139,415.64   UNLIQ |

---

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

Claim Number: 10438
Claim Date: 07/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $212,826.36   UNLIQ |

---

2250 LIVELY LLC
ATTN DAVID E. COHEN
FISHER COHEN WALDMAN SHAPIRO LLP
1247 WAUKEGAN ROAD SUITE 100
GLENVIEW, IL 60025-3057

Claim Number: 5602-02
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/06/2009)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,549.86 |

---

2250 LIVELY LLC
ATTN DAVID E. COHEN
FISHER COHEN WALDMAN SHAPIRO LLP
1247 WAUKEGAN ROAD SUITE 100
GLENVIEW, IL 60025-3057

Claim Number: 5602-03
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/06/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $61,695.65 | Scheduled: | $8,591.93 | Allowed: | $61,695.65 |

| 2250 LIVELY LLC<br>ATTN DAVID E. COHEN<br>FISHER COHEN WALDMAN SHAPIRO LLP<br>1247 WAUKEGAN ROAD SUITE 100<br>GLENVIEW, IL 60025-3057 | Claim Number: 5602-04<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/06/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
|---|---|---|---|
| SECURED | Claimed: | $7,634.00 | |

| 3024 APPRAISING LLC<br>ATTN MICHAEL<br>6980 SULFUR LN<br>CASTLE ROCK, CO 80108 | Claim Number: 6229<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Allowed: $1,350.00 |

| 32 PROSPECT AVENUE LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVE<br>MONTCLAIR, NJ 07042 | Claim Number: 6559<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $880.00 | Allowed: $880.00 |

| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | Claim Number: 9883<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,339.25 | Allowed: $5,339.25 |

| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | Claim Number: 9884<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008)<br>Amends claim number 6559 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $880.00 | Allowed: $880.00 |

---

445 DOLLEY MADISON ROAD LLC
445 DOLLEY MADISON ROAD
SUITE 400
GREENSBORO, NC 27410

Claim Number: 7585
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,785.50 | Scheduled: | $10,243.33 | Allowed: | $10,785.50 |

4720 ENTERPRISES, INC.
ATTN GARY E THOMAS
4720 CAVIOU PL
COLORADO SPRINGS, CO 80918

Claim Number: 98
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,310.00 | | Allowed: | $1,310.00 |

5151 E BROADWAY, LLC
538 BROADHOLLOW RD STE LL1
MELVILLE, NY 11747-3668

Claim Number: 612
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,176.38 | | Allowed: | $10,176.38 |

6 COMMERCE DRIVE ASSOCIATES LLC
C/O MACK CALI REALTY CORP
11 COMMERCE DRIVE
CRANFORD, NJ 07016

Claim Number: 8851
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $64,394.60 | | Allowed: | $64,394.60 |

606 MOUNT VIEW HOLDING CO LLC
606 MOUNTAIN VIEW AVE #101
LONGMONT, CO 80501

Claim Number: 10610
Claim Date: 12/26/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,926.08 | Scheduled: | $371.92 | Allowed: | $8,926.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8671-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $113,595.17 | | | | Allowed: | $113,595.17 |
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8671-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $36,416.12 | | | | | |
| 84 LUMBER COMPANY  2006CV0468<br>MASON, SCHILLING & MASON, CO, LPA<br>11340 MONTGOMERY ROAD, SUITE 210<br>CINCINATTI, OH 45249 | | Claim Number: 7720<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| 93-99 MAIN STREET, LLC<br>1534 BROADWAY APT 114<br>HEWLETT, NY 11557-1444 | | Claim Number: 8494<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $112,985.07 | Scheduled: | $10,609.00 | Allowed: | | $112,985.07 |
| 939 NORTH AVENUE COLLECTION, LLC<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN: DAVID STRAKA<br>801 GRAND AVENUE<br>DES MOINES, IA 50392 | | Claim Number: 6777<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $212,276.75 | | | | | |

| | | | | |
|---|---|---|---|---|
| A & A APPRAISAL, INC.<br>8600 MIDVALE RD<br>YAKIMA, WA 98908-9327 | | Claim Number: 1045<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $2,550.00 | | |
| A & C APPRAISAL<br>ATTN JAMES CROAK<br>10138 INGLESIDE DR<br>SAINT LOUIS, MO 63124-1246 | | Claim Number: 2457<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
| A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | | Claim Number: 5341<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $8,752.57 | Allowed: | $8,752.57 |
| A AND H APPRAISALS INC<br>436 VILLAGE VIEW LN<br>LONGWOOD, FL 32779-2610 | | Claim Number: 7350<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $1,575.00 | | |
| A CLEAN TOUCH<br>ATTN TAMMY MAJKA<br>1842 CEDAR DRIVE<br>SEVERN, MD 21144 | | Claim Number: 1887<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $610.00 | Scheduled: | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| A FINE APPRAISAL SERVICE<br>ATTN CEO<br>16 CHRIS ELIOT CT<br>HUNT VALLEY, MD 21030 | | Claim Number: 2270<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $591.75 | | Allowed: | $591.75 |
| A G EDWARDS & SONS C/F<br>GEORGE PROVENZANO<br>SEP IRA ACCOUNT<br>9 DANFOURTH RD<br>ALTON, IL 62002-3205 | | Claim Number: 8030<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $27,134.00 | | | |
| A NEW DAWN HYPNOSIS CENTER<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | | Claim Number: 3148<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | |
| A&E APPRAISAL NETWORK, LLC<br>ATTN EDMUND H. REEK III, OWNER<br>PO BOX 7404<br>LOVELAND, CO 80537 | | Claim Number: 736<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,475.00 | | Allowed: | $1,475.00 |
| A-1 APPRAISAL SERVICES, INC<br>ATTN STEVE JENNINGS, OWNER<br>1012 W ILES AVE<br>SPRINGFIELD, IL 62704 | | Claim Number: 4466<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,100.00 | | | |

| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | Claim Number: 1023<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 22 (11/16/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $37,921.26 | Scheduled: | $37,921.26 |

| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | Claim Number: 1024<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 22 (11/16/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,907.60 | Scheduled: | $55,907.60 |

| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | Claim Number: 1025<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 22 (11/16/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,138.84 | |

| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | Claim Number: 6627<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,138.84 | |

| A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA 99206 | Claim Number: 577<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,870.00 | Allowed: | $3,870.00 |

| A-COLONIAL 300/500 OWNER LLC<br>C/O WILES & WILES<br>ATTN LEE NELSON, VICE PRESIDENT<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA, GA 30060-7946 | Claim Number: 7195<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $36,750.00 | Allowed: $36,750.00 |
| A.M.S.I. INC<br>8104 SULLY DR<br>ORLANDO, FL 32818-8712 | Claim Number: 3199<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $0.00   UNDET | |
| A.SWIND, SCOTT<br>16751 MIDSUMMER LN<br>SPRING HILL, FL 34610-9015 | Claim Number: 10188<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $37,622.04 | |
| AA APPRAISALS<br>ATTN BILL BARNES, OWNER<br>PO BOX 1828<br>MULDROW, OK 74948 | Claim Number: 4448<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7022 (02/17/2009) | | |
| UNSECURED | Claimed: | $800.00 | Allowed: $800.00 |
| AAA APPRAISAL ASSOC., INC.<br>501 NW 78TH WAY<br>PLANTATION, FL 33324-1437 | Claim Number: 952<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $720.00 | Allowed: $720.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AAG PROPERTIES LLC<br>ATTN ANDREW MONSOUR<br>2762 ELECTRIC RD STE B<br>ROANOKE, VA 24018 | | Claim Number: 31<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5169 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,930.59 | | | | | |
| AANENSEN, WILLIAM A. & LINDA L., JT TEN<br>1580 HICKORY RUN COURT<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 3647<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,460.00 | | | | | |
| AAR APPRAISALS<br>PO BOX 567<br>ATTN ROBERT L KINNIEBREW<br>WILLINGBORO, NJ 08046 | | Claim Number: 6604<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| AARON M HUDSON<br>LEILA M HUDSON<br>1610 MOUNT HERMON ROAD<br>SALISBURY, MD 21804 | | Claim Number: 3003<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | | | |
| UNSECURED | Claimed: | $375.00 | | | | | |
| AARONS, DAWN M<br>970 E 49TH STREET #1<br>BROOKLYN, NY 11203-6608 | | Claim Number: 4386<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $3,830.77 CONT | Allowed: | $2,000.00 |

| ABACOA TOWN CNTR 1 COMMERCIAL<br>ATTN: RICARDO REYES, ESQ.<br>1155 MAIN ST<br>JUPITER, FL 33458 | Claim Number: 10262<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $119,341.32 |
|---|---|---|

| ABBELL, JAMIE<br>9522 68TH AVE<br>FOREST HILLS, NY 11375 | Claim Number: 964<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| PRIORITY | Claimed: | $859.38 | Scheduled: | $1,861.90 CONT | Allowed: | $859.38 |
|---|---|---|---|---|---|---|

| ABBEY, DIANE<br>1035 FIFTH AVENUE APT 11C<br>NEW YORK, NY 10028-0135 | Claim Number: 4913<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ABBOTT TOOL, INC. PSP 401K<br>A. STANGE & L. LIVECCHI TTEE<br>U/A/D 1-1-86   -   F/B/O KARLE STANGE<br>3239 134TH ST<br>TOLEDO, OH 43611 | Claim Number: 4656<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ABBOTT, FRANK G. & JOAN M.<br>PO BOX 150001<br>LONGVIEW, TX 75615 | Claim Number: 9577<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,310.51 |
|---|---|---|

| ABC APPRAISAL GROUP, INC.<br>ATTN MARK A. RUPLINGER<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC 29938 | | Claim Number: 6091<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,375.00 | | | | | |

| ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | | Claim Number: 6549<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58.76 | | | | | |

| ABENDROTH, EMERSON I. & JULIANN D.<br>9247 OUTLOOK DRIVE<br>OVERLAND PARK, KS 66207 | | Claim Number: 5718<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| ABIODUN, OLUKAYODE<br>8418 MERRYVIEW DR<br>WINDSOR MILL, MD 21244 | | Claim Number: 4587<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $340.00 | | | | | |

| ABLE, ANGELA M<br>2570 LAUREL BRANCH DR<br>WALDORF, MD 20603-6178 | | Claim Number: 7011<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,862.40 | Scheduled: | $1,551.13 CONT | Allowed: | $1,862.40 | |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7928<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| SECURED | Claimed: | $0.00 | UNLIQ | Scheduled: | $136,423,174.00 UNDET DISP |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ | | |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7930<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ | Scheduled: | $136,423,174.00 UNDET DISP |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ | | |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7931<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | Claim Number: 7932<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |

| ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | | Claim Number: 7933<br>Claim Date: 01/09/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ | | | | | |
| ABN AMRO BANK, N.V.<br>101 PARK AVE FL 6<br>NEW YORK, NY 10178-0601 | | Claim Number: 7935<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ | | | | | |
| ABRAHAM, ERWIN & ANNEMARIE<br>1894 - 14TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6318<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| ABRAHAMS, BOBBY<br>81 FREDERICK AVE<br>BAY SHORE, NY 11706 | | Claim Number: 2698<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,423.08 | Scheduled: | $1,423.08 CONT | Allowed: | $1,423.08 | |
| ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 33484-1862 | | Claim Number: 5601<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $13,761.00 | | | | | |
| UNSECURED | Claimed: | $13,761.00 | | | | | |
| TOTAL | Claimed: | $13,761.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 17 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| ABRAMS, CAROLYN F.<br>7864 RED LION WAY<br>PASADENA, MD 21122 | | Claim Number: 899<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,488.80 | Allowed: | $1,488.80 |
| ABSOLUTE APPRAISALS<br>ATTN CHERYL JOHNSON<br>409 PICKETT LN<br>CHARLOTTESVLE, VA 22901-0660 | | Claim Number: 5010<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| ABTAHI, ESMAIL<br>5425 CONCORD BLVD APT G7<br>CONCORD, CA 94521-2464 | | Claim Number: 10160<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $99.00 | | |
| ACADIANA'S OFFICE PRODUCTS<br>ATTN JOHN A. MARTIN<br>P.O. BOX 61748<br>LAFAYETTE, LA 70596 | | Claim Number: 7864<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $23,585.04 | Allowed: | $23,585.04 |
| ACCENT APPRAISAL SVCS INC<br>ATTN JUSTIN D. WIESERT, VICE PRESIDENT<br>620 OXIBOW DR<br>MYRTLE BEACH, SC 29579 | | Claim Number: 2494<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,755.00 | Allowed: | $1,755.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCESS INFORMATION MGMT<br>ATTN BENJAMIN NETICK, CFO<br>205 MAIN STREET, STE E<br>PLEASANTON, CA 94566 | | Claim Number: 2972<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $1,314.54 | | | | |
| ACCESS RELS<br>ATTN PRESIDENT<br>PO BOX 83<br>GREENVILLE, SC 29602-0083 | | Claim Number: 9764<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $34,210.00 | | | | |
| ACCESS TELEPHONE SOLUTIONS<br>ATTN MELISSA SCHNEIDER, SECRETARY/TREAS.<br>1475 - 130TH AVE NE<br>BELLEVUE, WA 98005 | | Claim Number: 7684<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,982.78 | Scheduled: | $245.03 | Allowed: | $2,982.78 |
| ACCOMAZZO APPRAISAL SERVICES<br>ATTN A. ACCOMAZZO<br>14685 GENESEE ROAD<br>APPLE VALLEY, CA 92307-5156 | | Claim Number: 7937<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,025.00 | | | Allowed: | $6,025.00 |
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1630<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $21,750.15 | Scheduled: | $2,428.75 | Allowed: | $21,750.15 |

| | | |
|---|---|---|
| ACCOUNTEMPS DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10799<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) |
| UNSECURED | Claimed: | $21,750.15 |
| ACCREDITED KEY APPRAISALS, INC<br>ATTN VANESSA P. KEY, OWNER<br>PO BOX 2583<br>WEST COLUMBIA, SC 29171 | | Claim Number: 2052<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $354.25 |
| ACCU CHEK<br>C/O HERSCHEL G SMITH<br>8385 STATE RD 64<br>GEORGETOWN, IN 47122 | | Claim Number: 6710<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,459.00 |
| ACCURATE APPRAISAL COMPANY<br>ATTN NATHAN M. BYRAM<br>51 BLACKBRIAR<br>DANVILLE, IL 61832-1204 | | Claim Number: 9813<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $320.00 |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 687<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| UNSECURED | Claimed: | $1,975.00 | Allowed: | $1,975.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 688<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 689<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,600.00 | | Allowed: | $1,600.00 | |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 690<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | | |
| ACCURATE OFFICE INSTALLATION<br>ATTN JEFF PITTS, OWNER<br>12788 N.W. SHELDAHL DR.<br>POLK CITY, IA 50226 | | Claim Number: 5819<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $847.00 | Scheduled: | $847.00 | Allowed: | $847.00 |
| ACCURATE REALTY & APPRAISAL<br>ATTN: MARY OLSEN, CORP PRESIDENT<br>149 CREEKSHIRE CRESCENT<br>NEWPORT NEWS, VA 23603 | | Claim Number: 2936<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | $75.00 |

| ACE AMERICAN INSURANCE COMPANY | | Claim Number: 8731 | | |
|---|---|---|---|---|
| JENIFER L. HOAGLAND, ESQUIRE | | Claim Date: 01/11/2008 | | |
| BAZELON LESS & FELDMAN, P.C. | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| 1515 MARKET ST | | Comments: WITHDRAWN | | |
| PHILADELPHIA, PA 19102 | | DOCKET: 7234 (04/06/2009) | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| ACE AMERICAN INSURANCE COMPANY, ET AL | | Claim Number: 8728 | | |
|---|---|---|---|---|
| JENNIFER L. HOAGLAND, ESQUIRE | | Claim Date: 01/11/2008 | | |
| BAZELON LESS & FELDMAN, P.C. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| 1515 MARKET ST. | | Comments: EXPUNGED | | |
| PHILADELPHIA, PA 19102 | | DOCKET: 10207 (10/07/2011) | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| ACE AMERICAN INSURANCE COMPANY, ET AL | | Claim Number: 8729 | | |
|---|---|---|---|---|
| JENNIFER L. HOAGLAND, ESQUIRE | | Claim Date: 01/11/2008 | | |
| BAZELON LESS & FELDMAN, P.C. | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 1515 MARKET ST | | Comments: EXPUNGED | | |
| PHILADELPHIA, PA 19102 | | DOCKET: 10207 (10/07/2011) | | |
| | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| ACE APPRAISALS LLC | | Claim Number: 4255 | | |
|---|---|---|---|---|
| ATTN KAREN JEANIE REIF | | Claim Date: 12/03/2007 | | |
| 2481 DURHAM DR | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| SAGINAW, MI 48609 | | Comments: DOCKET: 6703 (12/11/2008) | | |
| | | | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | | Claim Number: 4149<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | | |
| ACHENBACH, JASON D.<br>2520 HASEN DR<br>LAMBERTVILLE, MI 48144-9642 | | Claim Number: 9636<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | | | Scheduled: | $300.00  CONT | | |
| UNSECURED | Claimed: | $300.00 | | | | |
| ACHESON RE & APPRAISALS, INC.<br>ATTN ROSS ACHESON<br>283 N RAMPART C<br>ORANGE, CA 92868 | | Claim Number: 2364<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| ACKERS, GILBERT<br>2621 CARANEL RD<br>BROOMALL, PA 19008 | | Claim Number: 9000<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | |
| ACM CONSULTANTS, INC.<br>ATTN GLENN K. KUNIHISA, PRES.<br>2073 WELLS ST STE 100<br>WAILUKU, HI 96793 | | Claim Number: 995<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,053.54 | Scheduled: | $625.00 | Allowed: | $6,053.54 |

| | | | | | |
|---|---|---|---|---|---|
| ACQUISTO, PAUL A. IRA<br>SCOTTRADE IN TR PRO<br>2455 ALDRIDGE AVE<br>FORT MYERS, FL 33907-4327 | | Claim Number: 9526<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ACQUISTO, SAM AND DEBBIE<br>C/O GRISSIM H. WALKER JR., ESQ.<br>CONSUMER LAW CENTER, P.A.<br>537 10TH ST W<br>BRADENTON, FL 34205 | | Claim Number: 8741<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10782 (02/28/2013) | | | |
| UNSECURED | Claimed: | $459,000.00   UNLIQ | | | |
| ACTION APPRAISAL SERVICE CORP.<br>ATTN THOMAS MUNIZ, PRESIDENT<br>P.O. BOX 3192<br>LYNCHBURG, VA 24503 | | Claim Number: 2452<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |
| ACTION APPRAISAL SERVICES<br>ATTN JDY GAUDIANO<br>73280 EL PASEO, STE 6<br>PALM DESERT, CA 92260 | | Claim Number: 639<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| ACTION MESSENGER SVC<br>POB 69763<br>LA, CA 90069 | | Claim Number: 2486<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $104.00 | Scheduled: | $185.90 | |

| | | |
|---|---|---|
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 591<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $418.09 |
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 592<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,063.98 |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10671<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $438.44   UNLIQ |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10672<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,126.12   UNLIQ |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
| SECURED | Claimed: | $1,145.10   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | |
| SECURED | Claimed: | $445.82   UNLIQ | | | |
| ADAIR, DOUGLAS M<br>1902 LOMBARDY AVE<br>NASHVILLE, TN 37215 | | Claim Number: 8496<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $9,615.39 | Scheduled: | $9,615.39  CONT | Allowed: | $9,615.39 |
| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | | Claim Number: 647<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $306.00 | | | |
| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | | Claim Number: 648<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $81.00 | | | |
| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | | Claim Number: 2431<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $306.00 | | Allowed: | $306.00 |

| ADAM PREUSS APPRAISAL SERVICES, INC.<br>ATTN ADAM B. PREUSS, OWNER/PRESIDENT<br>936 US HWY, 1 SUITE A<br>SEBASTIAN, FL 32958 | Claim Number: 2432<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $81.00 | Allowed: | $81.00 |
|---|---|---|---|---|

| ADAMN LAND CO.<br>ATTN WALTER KANN, PRESIDENT<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909 | Claim Number: 7841<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $7,163.69 |
|---|---|---|
| UNSECURED | Claimed: | $7,163.69 |
| TOTAL | Claimed: | $7,163.69 |

| ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | Claim Number: 10721<br>Claim Date: 05/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
|---|---|

| SECURED | Claimed: | $4,457.77 |
|---|---|---|

| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | Claim Number: 4124<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | Claim Number: 4125<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, ANTHONY J.<br>921 IVYCROFT<br>WAYNE, PA 19087 | | Claim Number: 3334<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,580.00 |
| ADAMS, DONNA DR., IRA<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | | Claim Number: 4930<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,751.00 |
| ADAMS, GEORGE & LORAINE<br>21271 W. HWY 40 LOT 70<br>DUNNELLON, FL 34431 | | Claim Number: 4724<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $7,972.61 |
| ADAMS, HEATHER E.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | | Claim Number: 7681<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,782.96 |
| ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | | Claim Number: 6333<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,657.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADAMS, PAMELA K<br>806 LARCH LANE<br>FORT WAYNE, IN 46825 | | Claim Number: 9399<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | |
| ADAMS, PATRICIA<br>1640 HILLSIDE AVENUE<br>NORCO, CA 92860 | | Claim Number: 1573<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $3,553.67 | | | | |
| ADAMS, PATRICIA (PATTI)<br>22622 JUNIPER ROAD<br>PERRIS, CA 92570 | | Claim Number: 3589<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,261.55 | Scheduled: | $2,261.55 CONT | Allowed: | $2,261.55 |
| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | | Claim Number: 9524<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $42,517.33 | | | | |
| ADAMS, STEFANIE LYN<br>312 ROSEBUD LANE<br>HOLLY RIDGE, NC 28445 | | Claim Number: 848<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $980.49 | Scheduled: | $980.49 CONT | Allowed: | $980.49 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| ADAMS, SUSAN<br>47 TAMALPAIS ROAD<br>FAIRFAX, CA 94930 | Claim Number: 10332<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|
| UNSECURED    Claimed:    $774.25 | |

| ADAMS, TIM<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | Claim Number: 7682<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED    Claimed:    $2,054.66 | |

| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | Claim Number: 7673<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED    Claimed:    $1,894.31 | |

| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | Claim Number: 7680<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED    Claimed:    $30,772.00 | |

| ADCOCK, BEVERLY<br>7819 CAMINO HUERTA<br>SAN DIEGO, CA 92122-1833 | Claim Number: 9711<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $5,113.95 |
|---|---|---|
| SECURED | Claimed: | $5,113.95 |
| UNSECURED | Claimed: | $5,113.95 |
| TOTAL | Claimed: | $5,113.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADCOCK, REBECCA<br>DBA ADCOCK APPRAISALS<br>4764 FLYING H RD<br>TWENTYNINE PALMS, CA 92277 | | Claim Number: 1160<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| ADELSON, HILDA<br>13903 ROLLING HILLS LN<br>DALLAS, TX 752440 | | Claim Number: 3462<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,018.20 | | | | |
| ADELSTEIN, SCOTT J.<br>532 DARYL DR<br>MEDFORD, NY 11763 | | Claim Number: 990<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46 CONT | Allowed: | $438.46 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6752<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6753<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |

| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6754<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | | | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6755<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | | Allowed: | $325.00 |
| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | | Claim Number: 1315-01<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,315.41 CONT<br>$239,684.59 CONT | | Allowed: | $10,950.00 |
| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | | Claim Number: 1315-02<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $189,050.00 | | | | Allowed: | $189,050.00 |
| ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | | Claim Number: 1316<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $41,666.67 | | | | | |

| ADKINSON, LARRY | | Claim Number: 6908 |
|---|---|---|
| 2101 2ND AVE N | | Claim Date: 01/03/2008 |
| ST PETERSBURG, FL 33713-8807 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $27,448.00 |
| UNSECURED | Claimed: | $27,448.00 |
| TOTAL | Claimed: | $27,448.00 |

| ADL PARTNERS LTD | | Claim Number: 6397 |
|---|---|---|
| ATTN ALAN D. LACOSTE, GENERAL PARTNER | | Claim Date: 12/26/2007 |
| 11 RIVER LANE | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| LAKE CHARLES, LA 70605 | | Comments: EXPUNGED |
| | | DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,030.00 |

| ADLER, PARIS DIAMOND | | Claim Number: 7868 |
|---|---|---|
| EDWARD R. ADLER, CUSTODIAN | | Claim Date: 01/09/2008 |
| 2328 W. THOMAS ST. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CHICAGO, IL 60622 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| ADLEY, RONALD R. | | Claim Number: 5486 |
|---|---|---|
| 1005 AZALEA DRIVE | | Claim Date: 12/14/2007 |
| MUNSTER, IN 46321 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,487.04 |

| ADORNO & YOSS LLP, ATTNY @ LAW | | Claim Number: 8831 | | |
|---|---|---|---|---|
| ATTN: GREGG S. AHRENS, ESQ. | | Claim Date: 01/11/2008 | | |
| 2525 PONCE DE LEON BLVD, SUITE 400 | | Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | |
| MIAMI, FL 33134 | | | | |
| UNSECURED | Claimed: | $3,110.00 | Allowed: | $3,110.00 |

| | | |
|---|---|---|
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | Claim Number: 8833<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $239,774.21 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | Claim Number: 9049<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $239,774.21 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | Claim Number: 9255<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $205,784.04 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADORNO & YOSS, LLP<br>2800 PONCE DE LEON BLVD STE 1100<br>CORAL GABLES, FL 33134-6933 | Claim Number: 9260<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 8831 | |

| UNSECURED | Claimed: | $239,774.21 | Allowed: | $239,774.21 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADP NAS<br>BRANT COLLUM<br>5800 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | Claim Number: 1608<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,454.13 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADVANCED APPRAISAL SERVICE<br>4981 LEXINGTON CIR<br>LOOMIS, CA 95650-7102 | | Claim Number: 3389<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| ADVANCED COLLATERAL SOLUTIONS<br>8009 34TH AVE S, SUITE 1300<br>BLOOMINGTON, MN 55425 | | Claim Number: 1209<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $102,572.00 | | | Allowed: | $102,572.00 |
| ADVANCED IMAGING TECHNOLOGIES<br>ATTN SHANDI CARTIER, BOOKKEEPER<br>115A MID TECH DR<br>W YARMOUTH, MA 02673 | | Claim Number: 2232<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $238.51 | Scheduled: | $119.76 | Allowed: | $238.51 |
| ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | | Claim Number: 2567<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| ADVANTAGE APPRAISAL SERVICES<br>ATTN THOMAS R. RUDOFSKI, PRESIDENT<br>4786 JUNIPER DR.<br>COMMERCE, MI 48382 | | Claim Number: 7956<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $9,775.00 | | | Allowed: | $9,775.00 |

| ADVENT APPRAISALS | | Claim Number: 2331 | | | | | |
| ATTN LINDA | | Claim Date: 11/16/2007 | | | | | |
| PO BOX 867 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| COEUR D ALENE, ID 83816-0867 | | Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |

| ADVISOR CENTRIC, LLC | | Claim Number: 1978 | | | | | |
| C/O TOM DICKSON, OWNER | | Claim Date: 11/12/2007 | | | | | |
| 920 N SHERIDAN AVE | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PITTSBURGH, PA 15206 | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 8794 (04/23/2010) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $43,000.00 | Scheduled: | $35,000.00 | | | |

| AEROTEK | | Claim Number: 1247 | | | | | |
| MICHAEL WILSON | | Claim Date: 09/19/2007 | | | | | |
| 7301 PARKWAY DR | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | | |
| HANOVER, MD 21076 | | | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $828.40 | | | | Allowed: | $828.40 |

| AETNA | | Claim Number: 1513 | | | | | |
| PO BOX 14088 | | Claim Date: 10/03/2007 | | | | | |
| LEXINGTON, KY 40512-4088 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $9,373.84 | | | | | |

| AGER, CRYSTAL M | | Claim Number: 2833 | | | | | |
| 10015 NE 200TH ST | | Claim Date: 11/20/2007 | | | | | |
| BOTHELL, WA 98011-2483 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 6217 (10/10/2008) | | | | | |
| | | | | | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15  CONT | Allowed: | $646.15 |

---

AGF WOODFIELD OWNER LLC
C/O JONES LANG LASALLE
ATTN GENERAL MANAGER
1375 E. WOODFIELD ROAD
SCHAUMBURG, IL 60173

Claim Number: 9224-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $95,235.01 | | Allowed: | $95,235.01 |
|---|---|---|---|---|---|

AGF WOODFIELD OWNER LLC
C/O JONES LANG LASALLE
ATTN GENERAL MANAGER
1375 E. WOODFIELD ROAD
SCHAUMBURG, IL 60173

Claim Number: 9224-02
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)
THIS CLAIM HAS BEEN SATISFIED

| SECURED | Claimed: | $7,094.75 | | Allowed: | $7,094.75 |
|---|---|---|---|---|---|

AGOSTINI, ROBERT J
88 ETNA ST
BRIGHTON, MA 02135-2830

Claim Number: 7752
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $787.50 | Scheduled: | $787.50 CONT | Allowed: | $787.50 |
|---|---|---|---|---|---|---|

AHM BORROWER NO. 1001819356
C/O MARY E GOULET, ESQ
WHITHAM CURTIS CHRISTOFFERSON & COOK, PC
11491 SUNSET HILLS RD, STE 340
RESTON, VA 20190

Claim Number: 7741
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN

| UNSECURED | Claimed: | $246,213.00 UNLIQ |
|---|---|---|

AHMED, SHAHNILA
351 W 14TH ST
DEER PARK, NY 11729-6346

Claim Number: 8080
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | Allowed: | $2,692.31 |
|---|---|---|---|---|---|---|

---

AIKEN, ANN
1207 MUSKET CT
BELCAMP, MD 21017-1326

Claim Number: 3547
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $288.40 | Scheduled: | $288.40 CONT | Allowed: | $288.40 |

AILEEN S. ANDREW FOUNDATION
10701 WINTERSET DRIVE
ORLAND PARK, IL 60467

Claim Number: 8344
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $100,000.00 | | | | |

AILSTOCK, MELANIE H.
4628 BROKEN LUTE WAY
ELLICOTT CITY, MD 21042

Claim Number: 871
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $4,676.92 | Scheduled: | $4,676.92 CONT | Allowed: | $4,676.92 |

AJAC'S JANITORIAL SERVICES CORP.
ATTN ROBERT PAGE, PRESIDENT
PO BOX 1544
ROGERS, AR 72757

Claim Number: 1891
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |

AJILON FINANCE
175 BROADHOLLOW RD
MELVILLE, NY 11747-4902

Claim Number: 4917
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9014 (07/16/2010)

| | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $16,844.76 | Scheduled: | $16,472.42 |

AJILON OFFICE
ATTN LINDA SONDEY
PARK 80 WEST PLAZA 2
9TH FLOOR
SADDLE BROOK, NJ 07663

Claim Number: 4918
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9014 (07/16/2010)

| UNSECURED | Claimed: | $19,563.05 | Scheduled: | $18,544.03 |
|---|---|---|---|---|

AK-APPRAISAL SERVICE
ATTN STANLEY P. KACHER
PO BOX 664
ANCHOR POINT, AK 99556

Claim Number: 2496
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $635.00 |
|---|---|---|

AKER, STELLAN C. AND BEATRICE
REV TRUST UA 10-27-94
STELLAN OR BEATRICE AKER TR
PO BOX 646
GUALALA, CA 95445

Claim Number: 6272
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

AKHTARI, DARIUSH
5 SURREY WAY
FRANKLIN, MA 02038

Claim Number: 4260
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,045.00 |
|---|---|---|

AKI LLC
240 E TUDOR RD STE 130
ANCHORAGE, AK 99503-7244

Claim Number: 8564
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $11,173.50 | Scheduled: | $10,676.90 | Allowed: | $11,173.50 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| AKSARBEN APPRAISAL<br>ATTN L. E. WHITEHEAD, OWNER<br>15913 119TH AVE NE<br>BOTHELL, WA 98011 | | Claim Number: 2761<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |

| ALABAMA APPRAISAL SERVICES<br>ATTN JAMES H MOORE<br>1004 FIELD STONE DR<br>DOTHAN, AL 36303 | | Claim Number: 3422<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360.00 | | Allowed: | $360.00 |

| ALACHUA COUNTY TAX COLLECTOR<br>ATTN: CAMMIE TALLEY<br>P.O. BOX 1439<br>GAINSVILLE, FL 32602 | | Claim Number: 5733<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $17.15 | | Allowed: | $17.15 |

| ALAIMO, DIANE E<br>63 N CLOVE RD<br>VERBANK, NY 12585 | | Claim Number: 2661<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,875.80 |
| UNSECURED | Claimed: | $1,875.80 |
| TOTAL | Claimed: | $1,875.80 |

| ALAIMO, VINCENZO<br>156 9TH ST<br>BETHPAGE, NY 11714 | | Claim Number: 6540<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,660.82  CONT |
| UNSECURED | Claimed: | $4,660.82 | | |

| ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | Claim Number: 10550<br>Claim Date: 09/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43.44 | | | | |
| SECURED | Claimed: | $6,947.00 | | | | |
| TOTAL | Claimed: | $43.44 | | | | |
| ALAMY LTD<br>ATTN PAUL BARTLETT, CREDIT MANAGER<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE, OX144SA<br>UK | Claim Number: 3278<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,608.84 | Scheduled: | $1,505.00 | Allowed: | $1,608.84 |
| ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #8<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6666 | Claim Number: 9839<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,958.02 | | | | |
| ALASKA LABORERS EMPLOYERS RETIREMT. FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | Claim Number: 8619<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $755,294.40 | | | | |
| ALASKA TRUSTEE, LLC<br>ATTN RICHARD ULLSTROM, SUPERVISING ATTY<br>3000 A STREET STE 200<br>ANCHORAGE, AK 99503 | Claim Number: 1098<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | | |
| UNSECURED | Claimed: | $1,533.00 | | | Allowed: | $1,533.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| ALASKAN SPRINGS DISTRIBUTORS<br>ATTN GREGORY YOUNG, PARTNER<br>115 B MARINE ST<br>FARMINGDALE, NY 11735 | Claim Number: 4544<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $524.41 | Scheduled: | $524.41 |
|---|---|---|---|---|

| ALASSANDRO, DIANA T & CHRISTINA A ROCHE<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | Claim Number: 7788<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $3,843.35 |
|---|---|---|
| UNSECURED | Claimed: | $3,843.35 |
| TOTAL | Claimed: | $3,843.35 |

| ALAVERDIAN, LORIS<br>2 TILDEN PL<br>NORWOOD, NJ 07648 | Claim Number: 7005<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,617.81 |
|---|---|---|

| ALBANO, KRISTINE<br>138 JERUSALEM AVE<br>MASSAPEQUA, NY 11758-3303 | Claim Number: 973<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $730.87 | Scheduled: | $730.77 CONT | Allowed: | $730.87 |
|---|---|---|---|---|---|---|

| ALBERT, ROSE MARY<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | Claim Number: 3371<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ALBERT, RUSSELL DEAN<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | | Claim Number: 3372<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ALBERT, WILLIAM L.<br>PO BOX 1617<br>CORTEZ, CO 81321-1617 | | Claim Number: 6119<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $40,401.87 | | | | | |
| ALBERTS, BURTON H.<br>60 EDGEHILL WAY<br>SAN FRANCISCO, CA 94127-1004 | | Claim Number: 4839<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,614.00 | | | | | |
| ALBIN & ASSOCIATES INC<br>ALBIN P KNOBLOCK PRES<br>PO BOX 541<br>WASHINGTON, MI 48094 | | Claim Number: 3659<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,740.00 | | | | | |
| UNSECURED | Claimed: | $5,740.00 | | | | | |
| TOTAL | Claimed: | $5,740.00 | | | | | |
| ALBRECHT, MARSHA<br>832 HARRIET LN<br>BARRINGTON, IL 60010-4641 | | Claim Number: 1441<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,446.40 | Scheduled: | $7,261.54  CONT | Allowed: | $5,446.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | | Claim Number: 1442<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $1,250.00 | | | Allowed: | $1,250.00 |
| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | | Claim Number: 1443<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $4,807.69 CONT | | |
| UNSECURED | Claimed: | $849.16 | Scheduled: | $849.16 CONT | | |
| ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | | Claim Number: 1243<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,292.40 | Scheduled: | $1,292.30 CONT | Allowed: | $1,292.40 |
| ALDERSON, KATHERINE ANN<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA CONTRIBUTORY<br>7911 SUGREE TRL<br>LOLO, MT 59847 | | Claim Number: 6276<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $3,239.00 | | | | |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | | Claim Number: 3882<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |

| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | Claim Number: 3883<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | | |
| ALDINE ISD<br>ATTN M. EVELYN OWENS,<br>TAX ASSESSOR/COLLECTOR<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | Claim Number: 5309<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| SECURED | Claimed: | $281.50   UNLIQ | | |
| ALDRICH, OPAL J.<br>217 MCKINLEY ST RM 4<br>LEWISTOWN, MT 59457-2266 | Claim Number: 6430<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,269.39 | | |
| ALDRIDGE, EUGENE C.<br>7 FOREST PARK DRIVE<br>RICHARDSON, TX 75080 | Claim Number: 9486<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $2,241,252.18 | | |
| ALEGIANCE REALTY CORPORATION<br>C/O KIAH T. FORD IV<br>PARKER POE ADAMS & BERNSTEIN LLP<br>401 S TRYON ST., SUITE 3000<br>CHARLOTTE, NC 28202 | Claim Number: 1496<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $178,933.57 | Allowed: | $178,933.57 |

| | | |
|---|---|---|
| ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | | Claim Number: 8320<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| ALESSANDRO, DIANA<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 7820<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,175.20 |
| UNSECURED | Claimed: | $6,175.20 |
| TOTAL | Claimed: | $6,175.20 |

| | | |
|---|---|---|
| ALESSANDRO, ROSS S., JR.<br>1404 MORROW RD<br>PITTSBURGH, PA 15241 | | Claim Number: 3472<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,030.00 |

| | | |
|---|---|---|
| ALESSI, KERRI L.<br>1 DUNDERBERG RD<br>TOMKINS COVE, NY 10986 | | Claim Number: 6<br>Claim Date: 08/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $450.00 |

| | | |
|---|---|---|
| ALESSI, MARY ANN<br>1928 SMITH STREET<br>MERRICK, NY 11566 | | Claim Number: 3486<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,754.24 | Scheduled: | $2,280.51 CONT | Allowed: | $1,754.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER, JULIA A.<br>911 SPRUCE ST<br>SEQUIM, WA 98382 | | Claim Number: 5377<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $4,392.37 | | | | | |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | | Claim Number: 3277<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $94,439.00 | | | | | |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | | Claim Number: 3534<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $58,696.00 | | | | | |
| ALEXANDER, STEPHANIE<br>1 FIELDING RD<br>SHORT HILLS, NJ 07078 | | Claim Number: 6117<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |
| ALEXIS H PAGAN<br>2846 SPARROW WAY<br>ENTERPRISE, AL 36330-5034 | | Claim Number: 2436<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00  CONT | | |
| UNSECURED | Claimed: | $400.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALFINI, KIMBERLY AND RICHARD<br>54 CYPRESS POINTE CT<br>SEVERNA PARK, MD 21146 | | Claim Number: 8868<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,005.28 | | | | |
| ALL ACCESS APPRAISALS, LLC<br>ATTN MICHAEL LOUIE<br>10473 W ANTIETAM CT<br>BOISE, ID 83709 | | Claim Number: 859<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,695.00 | | | Allowed: | $1,695.00 |
| ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>663 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | | Claim Number: 3185<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| ALL SEASONS CLEANING SVC<br>ATTN KEN PHOENIX<br>2367 NEWBURG LN<br># B<br>SAFETY HARBOR, FL 34695 | | Claim Number: 6466<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $228.00 | Scheduled: | $228.00 | | |
| ALL STAR LIMOUSINE<br>ATTN JANINE POWERS, VICE PRES.<br>380 NEW HWY<br>LINDENHURST, NY 11757-3358 | | Claim Number: 2323<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $263.40 | Scheduled: | $263.40 | Allowed: | $263.40 |

---

ALL STAR LIMOUSINE
380 NEW HWY
LINDENHURST, NY 11757-3358

Claim Number: 2477
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,753.40 | Scheduled: | $3,753.40 | Allowed: | $3,753.40 |

---

ALLAWAY, LINDA M
11024 S THERESA CIRCLE
#2A
PALOS HILLS, IL 60465

Claim Number: 9907
Claim Date: 02/06/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | | | Scheduled: | $576.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

---

ALLEGHENY COUNTY RECORDER
ATTN JOANNE DEPASCALE,FISCAL COORDINATOR
101 COUNTY OFFICE BUILDING
PITTSBURGH, PA 15219

Claim Number: 4994
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $60.00 | | | Allowed: | $60.00 |
| UNSECURED | | | Scheduled: | $60.00 | | |

---

ALLEGHENY POWER
ATTN CAROL L. STOUT, CREDIT REP.
P.O. BOX 1392
FAIRMONT, WV 26555-1392

Claim Number: 8781
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $123.67 |

---

ALLEGIANCE APPRAISAL
ATTN ALLISON L CESARO
G 3140 S DYE RD
FLINT, MI 48507

Claim Number: 7591
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,435.00 |

---

| ALLEN COUNTY TREASURER<br>1 E MAIN STREET RM 104<br>FORT WAYNE, IN 46802 | | Claim Number: 10565<br>Claim Date: 10/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $11,269.66 | Scheduled: | $11,269.66 | Allowed: | $11,269.66 |
| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 10703<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| SECURED | Claimed: | $2,410.86   UNLIQ | | | | |
| ALLEN COUNTY, INDIANA<br>ATTN ROBERT W LEE<br>TREASURER OF ALLEN COUNTY<br>CITY - COUNTY BUILDING ROOM 100<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 2719<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $25,319.15 | Scheduled: | $0.00  UNDET | | |
| ALLEN, CAROLYN J., IRA<br>18409 N 116TH DR<br>SURPRISE, AZ 85374-2563 | | Claim Number: 4086<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ALLEN, CYNTHIA A.<br>609 W PETTIT AVE<br>FORT WAYNE, IN 46807 | | Claim Number: 1440<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $650.00 | | | Allowed: | $650.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 50 of 2240

Date: 08/30/2018

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

ALLEN, EDWARD
137 52 231ST STREET
LAURELTON, NY 11413

Claim Number: 3930
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8815 (04/30/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $192.39 | | $384.60 CONT | | $192.39 |

ALLEN, JEFFREY P.
1423 WHITEFENCE RD.
BARTLETT, IL 60103

Claim Number: 2429
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,332.00 |

ALLEN, LISA
15404 WASHINGTON ST
BOX 303
HUNTERTOWN, IN 46748

Claim Number: 6929
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,076.92 | | $1,076.92 CONT | | $1,076.92 |

ALLEN, MICHELE A. (SHELLY)
1420 PORT CT
OAKLEY, CA 94561

Claim Number: 5867
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,025.85 | | $1,254.73 CONT | | $2,025.85 |

ALLEN, PATRICIA H
3413 FRANCES BERKELEY
WILLIAMSBURG, VA 23188

Claim Number: 9214
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,854.00 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RICHARD DALE<br>10230 GROVEWOOD WAY<br>FAIRFAX, VA 22032 | | Claim Number: 3035<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $700.00 | | | | | |
| ALLEN, ROXANNA (ROXIE)<br>315 WRIGHTSBURG CT<br>FAYETTEVILLE, GA 30215 | | Claim Number: 5450<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,846.58 | Scheduled: | $1,846.58 CONT | Allowed: | $1,846.58 |
| ALLEN, ROXANNA T.<br>315 WRIGHTSBURG CT<br>FAYETTEVILLE, GA 30215 | | Claim Number: 752<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,211.54 | | | | | |
| ALLEN, WILLIE L. IRA<br>TD AMERTRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | | Claim Number: 9299<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,407.98 | | | | | |
| ALLENDE, CLAUDIA<br>20  20 SEAGIRT<br>APT  4E<br>FAR ROCKAWAY, NY 11691 | | Claim Number: 3081<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23 CONT | Allowed: | $769.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1468<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1543<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 8719<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | Allowed: | $1,346.15 | |
| ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | | Claim Number: 5352<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,072.45 | | | | | |
| ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | | Claim Number: 7711<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| SECURED | Claimed: | $34,440.00 | | | | | |

| ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | | Claim Number: 7716<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $34,440.00 | | | | | |

| ALLISON, ROBIN S<br>2208 PORTSMOUTH DRIVE<br>YUBA CITY, CA 95991 | | Claim Number: 2060<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $897.00 | Scheduled: | $897.00  CONT | Allowed: | $897.00 |

| ALLRED, WILLARD H.,TRUSTEE U/W JW ALLRED<br>U/A DTD 4/3/80<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | | Claim Number: 4369<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,129.24 | | | | | |

| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | | Claim Number: 4011<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,957.93 | Scheduled: | $1,651.62 | | |

| ALLY, MOHAMED SAYYID<br>4527 INGHAM RD<br>OWINGS MILLS, MD 21117 | | Claim Number: 1143<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $942.40 | Scheduled: | $942.40  CONT | Allowed: | $942.40 |

| | | | | | |
|---|---|---|---|---|---|
| ALMEIDA, TED A.<br>15611 S.E. 178TH PL<br>RENTON, WA 98058 | | Claim Number: 3780<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,428.00 | | | |
| ALMONTE, FRANK<br>135-24 HOOVER AVE APT 6G<br>JAMAICA, NY 11435 | | Claim Number: 3670<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,068.16 | Scheduled: | $1,068.16 CONT | Allowed: | $1,068.16 |
| ALOIS, PETER D.<br>25 SAMUEL ST<br>NESCONSET, NY 11767 | | Claim Number: 252<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $4,615.39 | Scheduled: | $4,615.39 CONT | Allowed: | $4,615.39 |
| ALPINE COUNTY<br>ATTN CAROL MCELROY<br>P.O. BOX 217<br>MARKLEEVILLE, CA 96120 | | Claim Number: 8881<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| ALTER, ALBERT/DOROTHY<br>11 BRIGHTON CT.<br>MONROE TWP, NJ 08831 | | Claim Number: 3174<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| ALTER, GARY<br>1485 SANDPOINTE CT<br>MANCHESTER, MO 63021 | | Claim Number: 6447<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,294.00 |
| ALTERMAN, JOEL<br>3015 HAYNES TRAIL<br>ALPHARETTA, GA 30022 | | Claim Number: 3519<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,000.00 |
| ALTMAN, MURRAY<br>522 W END AVE APT 15C<br>NEW YORK, NY 10024-3228 | | Claim Number: 6477<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALTRUGGE, FRED M.<br>103 ROBERTA DR<br>LIVERPOOL, NY 13090 | | Claim Number: 4536<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $500.00 |
| ALUMNI ASSOCIATION OF UM<br>ATTN VICE PRESIDENT / CFO<br>200 FLETCHER ST.<br>ANN ARBOR, MI 48109-1007 | | Claim Number: 3739<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,545.00 | Scheduled: | $15,545.00 | Allowed: | $15,545.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10384<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $47,618.50 | | | Allowed: | $47,618.50 |
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10901<br>Claim Date: 03/28/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10013 (05/19/2011) | | | | |
| PRIORITY | Claimed: | $341,000.00 | | | | |
| SECURED | Claimed: | $341,000.00 | | | | |
| UNSECURED | Claimed: | $600.00 | | | | |
| TOTAL | Claimed: | $341,600.00 | | | | |
| ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10905<br>Claim Date: 05/19/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |
| ALVAREZ, HILDA<br>2041 E CHURCH STREET<br>STOCKTON, CA 95205 | | Claim Number: 6284<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $421.87 | Scheduled: | $421.87  CONT | Allowed: | $421.87 |
| ALVAREZ, LISA L.<br>707 CHALAN SAN ANTONIO<br>TAMUNING, GU 96913-3654 | | Claim Number: 283<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $624.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ALVAREZ, LISA L.<br>1065 KAWAIAHAO STREET #2205<br>HONOLULU, HI 96814 | | Claim Number: 3218<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $624.00 | | Allowed: | $624.00 |
| ALVAREZ, YOLAMARY<br>100 GREENFIELD ST<br>LAWRENCE, MA 01843 | | Claim Number: 4059<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,048.73 | | Allowed: | $1,048.73 |
| ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | | Claim Number: 6025<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,835.00 | | | |
| AM APPRAISALS-ADAM MANN<br>1121 W GRANT ST<br>BREMEN, IN 46506 | | Claim Number: 580<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: $150.00 | Allowed: | $150.00 |
| AMAYA, VICTOR M.<br>8104 OPAL MIST CT SW<br>ALBUQUERQUE, NM 87121 | | Claim Number: 5774<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,540.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

AMAZING GRACE APPRAISALS
ATTN LEE W. WHITE
202 W. JEFFERSON ST
JACKSON, NC 27845

Claim Number: 3187
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
CLAIMED CASES 07-11051 AND 0711053

| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
|---|---|---|---|---|---|

AMBROSE, ALFONSE
36925 CURTIS RD
LIVONIA, MI 48152

Claim Number: 8263
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $683.00 |
|---|---|---|

AMC TRANSFER, INC.
ATTN MICHAEL D BROFMAN
C/O WEISS & ZARETT PC
3333 NEW HYDE PARK RD STE 211
NEW HYDE PARK, NY 11042

Claim Number: 744
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 24 (11/16/2010)

| UNSECURED | Claimed: | $145,832.09 | Scheduled: | $112,681.89 |
|---|---|---|---|---|

AMEND, J RICHARD IRA
STIFEL NICOLAUS CUSTODIAN
1205 RICHARDS CIRCLE
RAYMORE, MO 64083

Claim Number: 8312
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| PRIORITY | Claimed: | $20,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

AMEND, J. RICHARD IRA
STIFEL NICOLAUS CUSTODIAN
1205 RICHARDS CIRCLE
RAYMORE, MO 64083

Claim Number: 8313
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $795.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMEND, RICHARD & TERRI JOINT TRUST<br>DTD 2/18/04<br>RICHARD J AMEND & TERESA ANN AMEND TTEES<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | | Claim Number: 8824<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | |
| AMEREIHN, JAMES C.<br>2405 GREENSPRING AVE<br>JOPPA, MD 21085 | | Claim Number: 3640<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $716.00 | | | | |
| AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | | Claim Number: 1245<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,177.23 | | | Allowed: | $1,177.23 |
| AMERENIP<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | | Claim Number: 5664<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $921.02 | Scheduled: | $259.35 | Allowed: | $921.02 |
| AMERI-CLEAN<br>162 MALLISON ST<br>ALLENDALE, NJ 07401 | | Claim Number: 2120<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $342.00 | Scheduled: | $342.40 | Allowed: | $342.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICA'S CUTTING EDGE RE SERVICES<br>155 PASSAIC AVE STE 200<br>FAIRFIELD, NJ 07004-3562 | | Claim Number: 1141<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $27,590.00 | | | | | |
| AMERICAN CORPORATE RECORD CENTER, INC.<br>C/O SILVERMAN PERLSTEIN & ACAMPORA LLP<br>ATTN GERARD R. LUCKMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 | | Claim Number: 8520<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) | | | | | |
| SECURED | Claimed: | $267,856.47 | | | | | |
| AMERICAN DATA SECURITY INC<br>ATTN COLLEEN MURPHY, OPERATIONS MGR.<br>13070 NORTHEND<br>OAK PARK, MI 48237 | | Claim Number: 3158<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $40.00 | Allowed: | $675.00 |
| AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | | Claim Number: 3546<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| AMERICAN ELECTRIC POWER<br>DEBRA CROUCH, COLLECTION SUPPORT REP<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | | Claim Number: 1960<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,769.70 | Scheduled: | $840.39 | Allowed: | $1,769.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN EXPRESS BANK, FSB<br>ATTN, SANRDA K CURTIN, ESQ<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5255<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8005 (09/03/2009) | | | | |
| UNSECURED | Claimed: | $198,933.87 | Scheduled: | $258,180.97 | Allowed: | $198,933.87 |
| AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 10423-01<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 9111 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $16,093.25 | | | | |
| UNSECURED | | | | | Allowed: | $16,093.25 |
| AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 10423-02<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 9111 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $12,500.00 | | | Allowed: | $12,500.00 |
| AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 9204<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9111 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $24,287.31 | | | | |
| AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 9205<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9111 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $24,287.31 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5500 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10308 (01/11/2012) | | | | | |
| UNSECURED | Claimed: | $561,398.89 | Scheduled: | $359,388.27 | | Allowed: | $555,251.85 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5501 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED DOCKET: 10308 (01/11/2012) | | | | | |
| UNSECURED | Claimed: | $43,820.95 | | | | Allowed: | $43,820.95 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5502 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | | |
| UNSECURED | Claimed: | $1,042.13 | | | | Allowed: | $1,042.13 |
| AMERICAN HOME BANK, N.A.  07 CV 4077 ATTN JAMES M DEITCH, CEO 3840 HEMPLAND ROAD MOUNTVILLE, PA 17554 | | Claim Number: 8480 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 9435 (11/10/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| AMERICAN HOME BANK, N.A.  07 CV 4077 ATTN JAMES M DEITCH, CEO 3840 HEMPLAND ROAD MOUNTVILLE, PA 17554 | | Claim Number: 8481 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 9435 (11/10/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10515<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $901.62 | | | | |
| UNSECURED | Claimed: | $901.62 | | | | |
| TOTAL | Claimed: | $901.62 | | | | |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>C/O GREENBERG TRAURIG<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON, DE 19801 | | Claim Number: 10882<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8844 (05/11/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $6,000,000.00 | | | Allowed: | $6,000,000.00 |
| AMERICAN RESIDENTIAL APPRAISALS<br>2012 FOREST RIDGE LN<br>BUFFALO, MN 55313 | | Claim Number: 668<br>Claim Date: 09/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $585.00 | | | | |
| AMERICAN SECURITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW- #400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7966<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10882 (10/09/2013) | | | | |
| UNSECURED | Claimed: | $71,932.58 | Scheduled: | $34,732.17 | Allowed: | $71,932.58 |
| AMERICAN SOLUTIONS FOR BUSINESS<br>ATTN SHELLY ANDERSON, CREDIT MGR<br>PO BOX 218<br>GLENWOOD, MN 56334 | | Claim Number: 1434<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $1,608.18 | | | Allowed: | $1,608.18 |

| AMERICAN STOCK TRANSFER & TRUST COMPANY<br>59 MAIDEN LANE<br>NEW YORK, NY 10038-4502 | | Claim Number: 10890<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,150.00 |
| AMES, IRA, III<br>31 UPLAND MEADOW RD<br>SALISBURY, CT 06068 | | Claim Number: 10364<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10688 (12/10/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMESQUITA, FRANK<br>1526 BUCKINGHAM GLEN<br>GLENVIEW, IL 60026 | | Claim Number: 9608<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,632.95 |
| AMEY, LYNDA T.<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | | Claim Number: 3798<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $175.95 |
| AMEY, RICHARD<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | | Claim Number: 3797<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $930.95 |

| AMOATENG, COMFORT<br>16 HALE PL<br>ROOSEVELT, NY 11575 | | Claim Number: 249<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,076.92 | Allowed: | $2,076.92 |
| AMOSKEAG APPRAISAL<br>ATTN THOMAS HUGHES-PRINCIPAL<br>25 COUNTRY CLUB RD #103<br>GILFORD, NH 03249 | | Claim Number: 3619<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,175.00 | Allowed: | $1,175.00 |
| AMRHEIN, CHRISTINE S.<br>6109 UPTON AVE<br>SPARTA, WI 54656-8304 | | Claim Number: 6854<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,875.13 | | |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | | Claim Number: 6382<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,164.78 | | |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | | Claim Number: 6383<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,838.00 | | |

| | | |
|---|---|---|
| AMRHEIN, PAUL M.<br>6109 UPTON AVE<br>SPARTA, WI 54656-8304 | | Claim Number: 6852<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,875.13 |
|---|---|---|

| | | |
|---|---|---|
| AMRHEIN, PETER W.<br>E7374A HINKST HOLLOW RD<br>VIROQUA, WI 54665 | | Claim Number: 7043<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,310.22 |
|---|---|---|

| | | |
|---|---|---|
| AMSTER, DAVID M., TRUSTEE<br>DAVID M AMSTER PC PSP U/A DTD 08/25/1989<br>FBO DAVID M AMSTER SUB ACCOUNT<br>67 E WELDON STE 307<br>PHOENIX, AZ 85012 | | Claim Number: 9712<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $14,759.00 |
|---|---|---|

| | | |
|---|---|---|
| ANDERS APPRAISAL ASSOC., INC.<br>ATTN ALLEN KENT ANDERS, PRES/DIRECTOR<br>9414 OLD GEORGETOWN ROAD<br>BETHESDA, MD 20814 | | Claim Number: 8527<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $10,745.00 | Allowed: | $10,745.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSEN, GARY A.<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | | Claim Number: 5872<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $14,666.65 |
|---|---|---|

| | | |
|---|---|---|
| ANDERSEN, GARY A. & MARJORIE<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | | Claim Number: 5873<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,835.00 |
| ANDERSON & KIME REALTY SERVICS<br>ATTN BARBARA Z. SCACCHITTLI, SECRETARY<br>212 MAIN ST<br>RIDGWAY, PA 15853 | | Claim Number: 3351<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $796.00 |
| ANDERSON APPRAISAL SERVICES, INC.<br>ATTN DANIELLE ROSS<br>2180 GARNET AVE STE 3A<br>SAN DIEGO, CA 92109 | | Claim Number: 64<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $4,674.00 |
| ANDERSON APPRAISAL SRVS, INC<br>ATTN OFFICE MANAGER<br>2180 GARNET AVE<br>SAN DIEGO, CA 92109 | | Claim Number: 2351<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $3,539.00 |
| ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | | Claim Number: 6870<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,650.00 |

| ANDERSON LEONARD A. / CAROL A.<br>5200 N. FARM LOOP RD<br>PALMER, AK 99645-8116 | Claim Number: 4717<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |

| UNSECURED | Claimed: | $460.00 | | | | |

| ANDERSON, BIRGIT T.<br>PO BOX 2183<br>WINTER PARK, FL 32790 | Claim Number: 1056<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6462 (10/27/2008) | | | | | |

| UNSECURED | Claimed: | $10,500.00 | | | | |

| ANDERSON, BONNIE<br>10 PRIMROSE<br>IRVINE, CA 92604 | Claim Number: 2482<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |

| PRIORITY | Claimed: | $1,920.00 | Scheduled: | $1,980.00 CONT | Allowed: | $1,920.00 |

| ANDERSON, BONNIE J.<br>10 PRIMROSE<br>IRVINE, CA 92604 | Claim Number: 873<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |

| PRIORITY | Claimed: | $1,920.00 | | | | |

| ANDERSON, DEREK<br>123 MAIN STREET<br>CLEVELAND, OH 44114 | Claim Number: 9237<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |

| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $99,050.00 | | | | |

| ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | | Claim Number: 9392<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,831.53 | | | |
| ANDERSON, EDWIN R. (ROTH IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | | Claim Number: 9393<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $32,414.37 | | | |
| ANDERSON, ELIZABETH D.<br>44 SEACLIFF DR<br>APTOS, CA 95003 | | Claim Number: 219<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $8,201.57 | | Allowed: | $8,201.57 |
| ANDERSON, JAMES F., JR.<br>25555 N. WINDY WALK DR. # 64<br>SCOTTSDALE, AZ 85255 | | Claim Number: 9990<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $27,387.47 | | | |
| ANDERSON, JAN E<br>5370 GLEN OAKS WAY<br>WDM, IA 50266-6668 | | Claim Number: 2842<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| UNSECURED | Claimed: | $303.47 | | | |

---

| ANDERSON, JANET<br>330 WIRE ROAD<br>YORK, PA 17402-9538 | Claim Number: 7433<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,123.33 |
|---|---|---|

| ANDERSON, JOY A.<br>1313 BALFOUR DOWNS CIR<br>FUQUAY VARINA, NC 27526 | Claim Number: 7346<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $432.60 |
|---|---|---|
| UNSECURED | Claimed: | $11,358.84 |

| ANDERSON, JUERGEN<br>4025 HOLLAND AVE APT 112<br>DALLAS, TX 75219-3841 | Claim Number: 963<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $2,288.37 | Scheduled: | $4,576.74 CONT | Allowed: | $2,288.37 |
|---|---|---|---|---|---|---|

| ANDERSON, LARRY J. & CATHY E.<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | Claim Number: 8153<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,312.35 |
|---|---|---|

| ANDERSON, LARRY JOE<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | Claim Number: 8154<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $37,484.91 |
|---|---|---|

| ANDERSON, LOIS B<br>9268 BROWN RD<br>ELK GROVE, CA 95624 | | Claim Number: 7610<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00 CONT | Allowed: | | $1,320.00 |
| ANDERSON, MARY ANN<br>1450 SANDPEBBLE # 103<br>WHEELING, IL 60090 | | Claim Number: 1574<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $1,951.00 | | | | | |
| ANDERSON, PAULA<br>3031 INVERNESS DR<br>LOS ALAMITOS, CA 90720 | | Claim Number: 1213<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| ANDERSON, PAULA M<br>3031 INVERNESS DRIVE<br>LOS ALAMITOS, CA 90720 | | Claim Number: 4058<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,342.00 | Scheduled: | $2,046.00 CONT | Allowed: | | $1,342.00 |
| ANDERSON, ROBERT & SALLY D. - TTEES<br>ANDERSON FAMILY TRUST<br>U/A DTD 06/02/1987<br>3169 EMERSON ST<br>PALO ALTO, CA 94306 | | Claim Number: 4695<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 72 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| ANDERSON, ROBERT C.<br>4237 N WINCHESTER AVE #2<br>CHICAGO, IL 60613-1013 | Claim Number: 6648<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,521.92 | | | |

| ANDERSON, SAMUEL M.<br>2064 BREEZE DRIVE<br>SODDY DAISY, TN 37379 | Claim Number: 6495<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,526.00 | | | |

| ANDERSON, SUSAN<br>81 STONEHEDGE CT<br>SOMERSET, NJ 08873 | Claim Number: 1057<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $932.40 | Scheduled: | $1,864.80  CONT | Allowed: | $932.40 |

| ANDREATTA, PATRICIA F.<br>1319 CONCORD CIR SE<br>NEW PHILADELPHIA, OH 44663 | Claim Number: 4701<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,045.95 | | | |

| ANDREJCZYK, EVELYN M.<br>461 HAMMERTOWN ROAD<br>MONROE, CT 06468 | Claim Number: 8739<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,657.08 | | Allowed: | $2,657.08 |

ANDRES, KRISTY N
2720 NE 8TH AVE
4
WILTON MANORS, FL 33334

Claim Number: 4574
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,022.08 | Scheduled: | $1,022.08  CONT | Allowed: | $1,022.08 |
|---|---|---|---|---|---|---|

ANDREW M. IRVINE
1353 LAKE SHORE DR
CATAWISSA, MO 63015-1148

Claim Number: 10301
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,403.89 | | | Allowed: | $1,403.89 |
|---|---|---|---|---|---|---|

ANDREW SMITH
1209 TAILWIND COURT
CROWNSVILLE, MD 21032

Claim Number: 3455
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $2,675.00 | | | Allowed: | $2,675.00 |
|---|---|---|---|---|---|---|

ANDREWS APPRAISAL ASSOCIATES
ATTN NONA R. ANDREWS
300 OFFICE PARK DR. SUITE 105
BIRMINGHAM, AL 35223

Claim Number: 1896
Claim Date: 11/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
|---|---|---|---|---|---|---|

ANDREWS, AUDREY M.
2829 OAKLAND DR
KALAMAZOO, MI 49008

Claim Number: 291
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7944 (08/11/2009)

| PRIORITY | Claimed: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| ANDRIANO, DOMINICK | | Claim Number: 1032 | | | | |
| 159 12TH ST | | Claim Date: 09/19/2007 | | | | |
| BETHPAGE, NY 11714 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 9741 (02/01/2011) | | | | |

| PRIORITY | Claimed: | $436.76 | Scheduled: | $436.76 CONT | Allowed: | $436.76 |
|---|---|---|---|---|---|---|

| ANELLI, CHRISTOPHER | | Claim Number: 830 | | | | |
| 30 BUSCH ST | | Claim Date: 09/17/2007 | | | | |
| HAUPPAUGE, NY 11788 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 8410 (12/14/2009) | | | | |

| PRIORITY | Claimed: | $553.84 | | | | |
|---|---|---|---|---|---|---|

| ANELLI, CHRISTOPHER | | Claim Number: 831 | | | | |
| 30 BUSCH ST | | Claim Date: 09/17/2007 | | | | |
| HAUPPAUGE, NY 11788 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 6217 (10/10/2008) | | | | |

| PRIORITY | Claimed: | $550.05 | Scheduled: | $550.05 CONT | Allowed: | $550.05 |
|---|---|---|---|---|---|---|

| ANEWALT, BETTY L. | | Claim Number: 7944 | | | | |
| 304 LARRY LN | | Claim Date: 01/09/2008 | | | | |
| GAHANNA, OH 43230-2638 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 5461 (08/18/2008) | | | | |

| UNSECURED | Claimed: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|

| ANGEL DAYS HOUSE CLEANING | | Claim Number: 2591 | | | | |
| ATTN ANGELA H. HADLEY | | Claim Date: 11/19/2007 | | | | |
| 762 BREITENBUSH LN | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| BEND, OR 97702 | | Comments: DOCKET: 5463 (08/18/2008) | | | | |

| UNSECURED | Claimed: | $1,525.00 | Scheduled: | $1,350.00 | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ANGELICH, CHRISTIAN D<br>1229 W. BULLARD AVE #124<br>FRESNO, CA 93711 | | Claim Number: 7138<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,993.14 |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 32<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| SECURED | Claimed: | $1,628.31   UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10505<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| ADMINISTRATIVE | Claimed: | $62.16   UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10506<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,619.21   UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10513<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,619.21   UNLIQ |

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10514<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                         $62.16   UNLIQ

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10592<br>Claim Date: 12/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                         $64.13

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10593<br>Claim Date: 12/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                         $64.13

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10659<br>Claim Date: 02/09/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                         $128.26   UNLIQ

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10673<br>Claim Date: 02/12/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                         $128.26   UNLIQ

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELLE APPRAISAL<br>ATTN YVONNE ANGELLE<br>4892 MAIN HWY<br>ST MARTINVILLE, LA 70582 | | Claim Number: 4458<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8431<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $84,708.17 UNLIQ | | | | |
| UNSECURED | Claimed: | $84,708.17 UNLIQ | | | | |
| TOTAL | Claimed: | $91,169.71 UNLIQ | | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8432<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $6,461.54 | | | | |
| UNSECURED | Claimed: | $84,708.17 | | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8433<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008)<br>SIGNATURE ON ATTACHMENT | | | | |
| UNSECURED | Claimed: | $85,026.08 | Scheduled: | $84,708.17 CONT | Allowed: | $85,026.08 |
| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN STE 200<br>LOUISVILLE, KY 40207 | | Claim Number: 206<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN, STE 200<br>LOUISVILLE, KY 40207 | | Claim Number: 4196<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN STE 200<br>LOUISVILLE, KY 40207 | | Claim Number: 4208<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | | |
| ANIANO, STEPHANIE<br>720 MCCALL AVE<br>WEST ISLIP, NY 11795 | | Claim Number: 198<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,538.25 | Scheduled: | $1,538.25 CONT | Allowed: | $1,538.25 |
| ANIYA, STANLEY M.<br>39 NANEA AVE<br>WAHIAWA, HI 96786 | | Claim Number: 9495<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | | Claim Number: 3211<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNAND, JOHN C<br>26 TAMAR CT<br>LAWRENCE TOWNSHIP, NJ 08648 | | Claim Number: 3225<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| ANNE ARUNDEL COUNTY, MARYLAND<br>ATTN BOBBI WALLACE CHARNEY<br>BANKRUPTCY ADMINISTRATOR<br>P.O. BOX 2700, M.S. 1103<br>ANNAPOLIS, MD 21404 | | Claim Number: 8684<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| SECURED | Claimed: | $2,728.91 | | | | |
| ANNIS, JEANNIA<br>2714 FRANKLIN CT<br>LINDENHURST, IL 60046 | | Claim Number: 750<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,869.23 | Scheduled: | $2,392.62  CONT | Allowed: | $1,869.23 |
| ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 76248-5246 | | Claim Number: 8216<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,265.00 | | | | |
| ANTONI APPRAISAL SERVICES, INC.<br>8577 HAVEN AVE STE 109<br>RCH CUCAMONGA, CA 91730-4850 | | Claim Number: 78<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,900.00 | | | Allowed: | $2,900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | | Claim Number: 5086-01<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$142,629.18 CONT | Allowed: | $10,950.00 |
| ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | | Claim Number: 5086-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $143,217.87 | | | Allowed: | $143,217.87 |
| ANZALORE, CATHERINE<br>60 A HUDSON PKWY<br>WHITING, NJ 08759 | | Claim Number: 8629<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $266.00 | | | | |
| AON CONSULTING<br>ATTN BILL GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | | Claim Number: 6056<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9017 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $27,762.50 | Scheduled: | $28,500.00 | | |
| APARTMENT HOUSE SUPPLY CO. INC.<br>PENSION PLAN FBO BENJAMIN WINIKOFF<br>12/12/03<br>2416 AMSTERDAM AVE<br>NEW YORK, NY 10003 | | Claim Number: 6167<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$40,960.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| APKARIAN, GREGORY<br>1094 BERGEN BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 9666<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $4,350.00 | | | | |
| APPDEV PRODUCTS, LLC<br>ATTN DARLA NEMEC, CFO<br>10250 VALLEY VIEW ROAD<br>SUITE 120<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 4798<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $5,205.00 | | | | |
| APPEAL-DEMOCRAT<br>1530 ELLIS LAKE DR<br>MARYSVILLE, CA 95901-4269 | | Claim Number: 2071<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,390.46 | Scheduled: | $335.00 | Allowed: | $1,390.46 |
| APPELHANS, MARILYN<br>540 BALLWOOD DR.<br>BALLWIN, MO 63021 | | Claim Number: 7177<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| APPLEGATE, SIDNEY D.<br>PO BOX 305<br>GLENROCK, WY 82637 | | Claim Number: 3928<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $1,055.97 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| APPLEWHITE, AMANDA SEIDEL<br>(FORMERLY OSTRANDER)<br>4937 FOREST BEND<br>DALLAS, TX 75244 | | Claim Number: 7420<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,976.56 | | | |
| APPRAISAL AFFILIATES, INC.<br>PO BOX 770546<br>OCALA, FL 34477 | | Claim Number: 641<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| APPRAISAL ASSOCIATES<br>ATTN MARLIN D DAUGHTERY-OWNER/PRESIDENT<br>PO BOX 8970<br>TYLER, TX 75711-8970 | | Claim Number: 3603<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |
| APPRAISAL ASSOCIATES INC.<br>PO BOX 1024<br>WARRENSBURG, MO 64093 | | Claim Number: 2409<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |
| APPRAISAL AUTHORITY LLC<br>ATTN KEVIN BURKHANDT<br>47 DISTLER AVE<br>W CALDWELL, NJ 07006 | | Claim Number: 3417<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $2,236.30 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| APPRAISAL COMPANY, THE<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | | Claim Number: 3117<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | | |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | | Claim Number: 610<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | | Claim Number: 6446<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008)<br>Replaces claim number 610 | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| APPRAISAL GIRLS, INC., THE<br>ATTN NATALIE WASHKO, PRESIDENT<br>2133 SANTINA AVE<br>LAS VEGAS, NV 89123 | | Claim Number: 1210<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $2,625.00 | | |
| APPRAISAL HUB<br>ATTN ERIC BOUSTANI, ATTORNEY<br>182 HOWORD ST., #410<br>SAN FRANCISCO, CA 94105 | | Claim Number: 5931<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $43,225.00 | Allowed: | $43,225.00 |

| APPRAISAL INSPECTION SVCS<br>ATTN KEVIN BOX, PARTNER<br>736 GRAND AVENUE<br>BILLINGS, MT 59101 | | Claim Number: 8381<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |
| APPRAISAL KEY<br>ATTN CURTIS LEUNG<br>PO BOX 2881<br>DUBLIN, CA 94568 | | Claim Number: 2535<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| APPRAISAL MANAGEMENT SERVICES, INC.<br>SHERYL REEVE, APPRAISAL MGMNT. SERV. INC<br>PO BOX 1597<br>SANDPOINT, ID 83864 | | Claim Number: 1974<br>Claim Date: 11/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $500.00 | Allowed: | $500.00 |
| APPRAISAL NETWORK<br>ATTN MICHAEL LEVITT<br>13 MADISON AVENUE<br>PEABODY, MA 01960 | | Claim Number: 2999<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $650.00 | | |
| APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | | Claim Number: 10191<br>Claim Date: 04/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $330.00 | Allowed: | $330.00 |

| | | | | |
|---|---|---|---|---|
| APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 4502<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |
| APPRAISAL ONE, INC.<br>PO BOX 338<br>MEDINA, WA 98039-0338 | | Claim Number: 474<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $675.00 | | |
| APPRAISAL PROFESSIONALS INC<br>ATTN RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PL<br>LEO, IN 46765 | | Claim Number: 4688<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $65.00 | Allowed: | $65.00 |
| UNSECURED | | Scheduled: $65.00 | | |
| APPRAISAL RESEARCH REVIEW CO.<br>ATTN JEANNE KENWORTHY<br>12 RICHMOND HILL<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 4146<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $350.00 | | |
| APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 5970<br>BALTIMORE, MD 21282 | | Claim Number: 3964<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |

APPRAISAL SERVICES
13043 EMERALD DR
HAYDEN, ID 83835

Claim Number: 4735
Claim Date: 12/06/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 10131 (08/15/2011)

| UNSECURED | Claimed: | $825.00 | | | |
| --- | --- | --- | --- | --- | --- |

APPRAISAL SERVICES MOLOKAI
ATTN ISA R. FOSTER, OWNER/APPRAISER
HC 01 BOX 104
KAUNAKAKAI, HI 96748

Claim Number: 7689
Claim Date: 01/08/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $650.00 | | Allowed: | $650.00 |
| --- | --- | --- | --- | --- | --- |

APPRAISAL SERVICES NORTHWEST
ATTN SHELLEY K CUNNINGHAM, OWNER
37305 W LAKE WLAKER DR SE
ENUMCLAW, WA 98022

Claim Number: 6686
Claim Date: 12/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $905.00 | | | |
| --- | --- | --- | --- | --- | --- |

APPRAISAL SERVICES,INC
108 CHRISTENSEN LANE
SALISBURY, MD 21804

Claim Number: 3536
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| --- | --- | --- | --- | --- | --- | --- |

APPRAISAL SERVICES,INC
108 CHRISTIANSEN LN
SALISBURY, MD 21804-6712

Claim Number: 3537
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| --- | --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| APPRAISAL SHOPPE, INC, THE<br>ATTN KAREN B. ARRINGTON<br>425 MCIVER ST.<br>GREENVILLE, SC 29601 | | Claim Number: 2464<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | | |
| APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | | Claim Number: 2675<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,655.00 | | Allowed: | $1,655.00 |
| APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3655-A OLD COURT RD<br>BALTIMORE, MD 21208 | | Claim Number: 3715<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $725.00 | | Allowed: | $725.00 |
| APPRAISAL UNLIMITED 9834<br>9834 HANS WAY<br>ELK GROVE, CA 95624 | | Claim Number: 2544<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $2,150.00 | | | |
| APPRAISALL<br>ATTN PRESIDENT<br>635 E. FIRST ST. SUITE 452<br>TUSTIN, CA 92780 | | Claim Number: 1348<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $2,425.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

APPRAISALS OF REAL ESTATE INC.
ATTN JOHN WHITE, JR., PRES.
13003 CLEVELAND AVE. N.W.
UNIONTOWN, OH 44685

Claim Number: 2717
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,050.00 | Allowed: | $1,050.00 |
|---|---|---|---|---|

APPRAISALS PLUS INC.
ATTN R. FITZGERALD
332 KING ST
RAYNHAM, MA 02767-1350

Claim Number: 2702
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $1,375.00 | | |
|---|---|---|---|---|

APPRAISALS UNLIMITED, INC.
ATTN AARON M. ADLER, PRESIDENT
18 CRAWFORD STREET
NEEDHAM, MA 02494

Claim Number: 4799
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,480.00 | | |
|---|---|---|---|---|

APPRAISEONE, INC. (CO)
ATTN ROBERT STEINBACH, OPERATIONS MGR
5554 S PRINCE ST STE 205
LITTLETON, CO 80120-1147

Claim Number: 2345
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

APPRAISER'S GREEN & ASSOCS.
ATTN JOHNNIE W. GREEN, SOLE PROPRIETER
4496 FLOYD DR SW
MABLETON, GA 30126

Claim Number: 3339
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $3,795.00 | Allowed: | $3,795.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| APPRAISERS GROUP, THE<br>ATTN RICHARD A. GOULET, PRESIDENT<br>44 TRAPELO RD<br>BELMONT, MA 02478 | | Claim Number: 1993<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $675.00 | | Allowed: | $675.00 |
| APPRAISING GRACE APPRAISALS<br>ATTN MIKE GIESE<br>3110 N HARVEY PKWY<br>OKLAHOMA CITY, OK 73118-8631 | | Claim Number: 2570<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| APPRAISING IN DELAWARE INC<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | | Claim Number: 8975<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,800.00 | | | |
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | | Claim Number: 622<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,800.00 | | Allowed: | $1,800.00 |
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | | Claim Number: 8987<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $1,800.00 | | | |

| | | |
|---|---|---|
| AQUINO, RODOLFO V., III<br>1543 KEM WAY<br>WALNUT, CA 91789 | | Claim Number: 705<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $1,087.50 |

| | | |
|---|---|---|
| AQUINO, RODOLFO V., III<br>1543 KEM WAY<br>WALNUT, CA 91789 | | Claim Number: 706<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) |

PRIORITY                                          Scheduled:            $837.60  CONT
UNSECURED              Claimed:        $2,554.83  Scheduled:         $2,554.83  CONT

| | | |
|---|---|---|
| ARAJ, JEFFREY / ROTH IRA<br>7575 S. TROPICAL TRL.<br>MERRITT ISLAND, FL 32952 | | Claim Number: 3833<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,139.87 |

| | | |
|---|---|---|
| ARAPAHOE COUNTY<br>ATTN GEORGE ROSENBERG, ASST ATTORNEY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 9778<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |

SECURED              Claimed:        $11,945.13  UNLIQ
UNSECURED           Claimed:             $0.00   UNLIQ

| | | |
|---|---|---|
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10392<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $2,309.40  UNLIQ |

| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10561<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $3,804.73   UNLIQ | | | | | |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10562<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| SECURED | Claimed: | $2,329.04   UNLIQ | | | | | |
| ARBEITMAN, JASON<br>18 MIDWOOD AVE<br>FARMINGDALE, NY 11735 | | Claim Number: 726<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $384.60 | Scheduled: | $384.62  CONT | Allowed: | $384.60 | |
| ARBESMAN, BERNARD<br>3203 OLD POST DRIVE # 1<br>PIKESVILLE, MD 21208-3212 | | Claim Number: 4553<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $4,200.00 | | | | | |
| UNSECURED | Claimed: | $4,200.00 | | | | | |
| TOTAL | Claimed: | $4,200.00 | | | | | |
| ARC DISPOSAL & RECYCLING CO., INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | | Claim Number: 2112<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $475.79 | Scheduled: | $475.79 | Allowed: | $475.79 | |

ARCE, FRANK
1466 SANTA SIERRA DR
CHULA VISTA, CA 91913

Claim Number: 6846
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,795.34 | Scheduled: | $8,764.50 CONT | Allowed: | | $8,795.34 |

ARCHDEKIN, NANCY A. & JAMES R.
JT TEN/WROS
13903 GERTRUDE CIRCLE
OMAHA, NE 68138-6225

Claim Number: 7340
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,509.88 |

ARCHER, DENNIS M.
28101 CAMINO DEL RIO
SAN JUAN CAPISTRANO, CA 92675

Claim Number: 3523
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00 |
| UNSECURED | Claimed: | $2,425.00 |
| TOTAL | Claimed: | $2,425.00 |

ARCHER, WILLIAM H., TTEE OF THE
LEOLA B. ARCHER REV TR.
5312 SUTHERLAND
SAINT LOUIS, MO 63109

Claim Number: 6022
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

ARCHER, WILLIAM H., TTEE OF THE
LEOLA B. ARCHER TRUST
5312 SUTHERLAND
SAINT LOUIS, MO 63109

Claim Number: 6023
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

ARCTIC OFFICE PRODUCTS
ATTN MELISSA MCCLELLAND, ACCTS RECEIV.
100 W FIREWEED LANE
ANCHORAGE, AK 99510

Claim Number: 2152
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $140.43 | Scheduled: | $136.33 | Allowed: | $140.43 |

ARDEN REALTY LIMITED PARTNERSHIP
C/O MCGUIREWOODS LLP
ATTN: SUSAN GERMAISE
1800 CENTURY PARK EAST, 8TH FLOOR
LOS ANGELES, CA 90067

Claim Number: 10152
Claim Date: 03/27/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10059 (06/20/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $141,823.56 |

AREGBE, TAIWO
13102 CRUTCHFIELD AVENUE
BOWIE, MD 20720

Claim Number: 7994
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,031.12 |

ARELLANO, FERNANDO C. JR.
6811 RUSSELLFIELD LN
HOUSTON, TX 77049

Claim Number: 1357
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,000.00 |
| UNSECURED | Claimed: | $11,000.00 |
| TOTAL | Claimed: | $11,000.00 |

ARENT, JEFFREY
S52W25100 SAGE CT
WAUKESHA, WI 53189-6910

Claim Number: 6365
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,281.00 |

| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | | Claim Number: 10583<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $25,110.00  UNLIQ | | | | | |
| ARIZONA APPRAISAL TEAM<br>ATTN: JAY DELIAH<br>PO BOX 5927<br>SCOTTSDALE, AZ 85261 | | Claim Number: 8252<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $3,990.00 | | | | Allowed: | $3,990.00 |
| ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 93710-5318 | | Claim Number: 3942<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $524.16 | Scheduled: | $524.16  CONT | | Allowed: | $524.16 |
| SECURED | Claimed: | $0.00 | | | | | |
| ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 93710-5318 | | Claim Number: 3943<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | | | | |
| PRIORITY | | | Scheduled: | $786.24  CONT | | | |
| SECURED | Claimed: | $786.24 | | | | | |
| ARLINGTON APPRAISAL SERVICES<br>ATTN STEPHEN GRIFFITH OWNER<br>124 N WEST AVENUE<br>ARLINGTON, WA 98223 | | Claim Number: 1308<br>Claim Date: 09/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $425.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARLINGTON COUNTY, TREASURER<br>ATTN RONALD L ZAMBOTTI<br>TREASURER'S SPECIALIST<br>#1 COURT HOUSE PLAZA STE 217<br>ARLINGTON, VA 22216 | | Claim Number: 4586<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | | | | |
| PRIORITY | | | Scheduled: | $8,032.59 DISP CONT | | |
| SECURED | Claimed: | $6,412.15 | | | | |
| UNSECURED | Claimed: | $641.22 | | | | |
| ARLINGTON COUNTY, VIRGINIA<br>TREASURER OF ARLINGTON<br>2100 CLARENDON BLVD # 217<br>ARLINGTON, VA 22201 | | Claim Number: 10903<br>Claim Date: 04/07/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $541.39 | | | Allowed: | $541.39 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094--430 | | Claim Number: 1589<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $525.89 | | | | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094--430 | | Claim Number: 9974<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $417.45 | | | | |
| ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | | Claim Number: 4490<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $240.00 | | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| ARMSTRONG GIBBONS & GNYS LLP<br>ATTN CARL S LEVIN ESQ<br>155 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | Claim Number: 9840<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | | Allowed: | $1,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| ARMSTRONG, CYNTHIA A<br>520 ORCHID LIGHTS CT<br>GRIFFIN, GA 30223-7263 | | Claim Number: 7331<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ARNDT, LISA K.<br>181 SUMMERHAVEN LANE<br>TROY, MO 63379 | | Claim Number: 1327<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,943.12 | Scheduled: | $4,943.12  CONT | Allowed: | $4,943.12 |

| | | | | | |
|---|---|---|---|---|---|
| ARNLUND, BERT E.<br>82 INNISBROOK AVE<br>LAS VEGAS, NV 89113 | | Claim Number: 4943<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,701.35 | | | |
| UNSECURED | Claimed: | $11,701.35 | | | |
| TOTAL | Claimed: | $11,701.35 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ARNOLD, EDWARD H.<br>815 TUDOR LANE<br>LEBANON, PA 17042 | | Claim Number: 8507<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $177,045.22 | | | |

| AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | Claim Number: 7880<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $16,656.03 | | | |
| ARORA, VINOD & POONA<br>324 BRADBERRY WAY<br>BOILING SPRINGS, SC 29316 | Claim Number: 5526<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| ARREOLA, ROSARIO T (ROSIE)<br>409 JUBILATION DR<br>LAS VEGAS, NV 89128 | Claim Number: 1963<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY          Claimed: | $1,846.15 | Scheduled: | $3,876.92  CONT | Allowed:          $1,846.15 |
| ARROW APPRAISAL CORP<br>373 DANDELTON CT<br>SPRING HILL, FL 34606-5352 | Claim Number: 309<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $650.00 | | | Allowed:          $650.00 |
| ARROW APPRAISAL CORP<br>ATTN TROY A ENGLUND, PRESIDENT<br>4536 RACHEL BLVD<br>WEEKI WACHEE, FL 34607 | Claim Number: 2837<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED          Claimed: | $650.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARROW APPRAISAL CORP<br>373 DANDELION CT<br>SPRING HILL, FL 34606-5352 | | Claim Number: 2847<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | | | |
| ARROYO, CRISTINA<br>1906 S GREENVILLE<br>SANTA ANA, CA 92704 | | Claim Number: 6814<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | | |
| ARROYO, CRISTINA B.<br>1906 S. GREENVILLE<br>SANTA ANA, CA 92704 | | Claim Number: 8405<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,343.75 | Scheduled: | $4,763.15 CONT | Allowed: | $2,343.75 |
| ARROYO, VIRGINIA<br>521 S. GLEANCY DRIVE<br>DELTONA, FL 32725 | | Claim Number: 4556<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | | | | | |
| ART, ETC.<br>ATTN: CATHERINE STACY<br>412 NW COUCH ST, SUITE 204<br>PORTLAND, OR 97209 | | Claim Number: 10864<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | | |
| PRIORITY | Claimed: | $2,310.00 | | | | | |

| ARTHUR F. MCCORMICK, AS TRUSTEE<br>JOHN C BREDER, PRES., THE BREDER CO'S<br>9861 SW 184TH ST<br>PALMETTO BAY, FL 33157 | Claim Number: 1119<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,939.90 | Allowed: | $6,939.90 |

| ARTHUR LAUFER REV TRUST<br>ARTHUR & EDITH LAUFER TTEES<br>U/A DTD 05/05/2004<br>16411 BLATT BLVD #204, BLDG 200<br>WESTON, FL 33326-1839 | Claim Number: 9294<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $15,500.00 |

| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | Claim Number: 9124<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $6,525.00 |

| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | Claim Number: 9125<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $10,800.00 |

| ARTHUR, PAUL M.<br>732 CR 713<br>BERRYVILLE, AR 72616 | Claim Number: 4033<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $4,049.97 |

| | | | | |
|---|---|---|---|---|
| ARTHURS, STEPHANIE<br>316 SILVER CLIFF DR<br>MOUNT HOLLY, NC 28120 | | Claim Number: 492<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | |
| PRIORITY | Claimed: | $560.00 | | |
| ARTIGUE, WADE J.<br>135 HEARTWOOD CIRCLE<br>LAFAYETTE, LA 70503 | | Claim Number: 7540<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $49,926.00 | | |
| ARTSERVICE<br>ATTN SANDRA L CUNDIFF<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | | Claim Number: 2731<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 |
| ARTUSO, ANTHONY<br>39 ROOSEVELT STREET<br>CORNING, NY 14830 | | Claim Number: 4347<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,169.80 | | |
| ARVIA & ASSOCIATES (IL) (IN)<br>425 JOLIET ST STE 325<br>DYER, IN 46311-1767 | | Claim Number: 5487<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $7,305.00 | | |

| ASAP APPRAISALS, INC 5364<br>LEE BRAND, PRESIDENT<br>5364 EHRLICH RD. PMB 356<br>TAMPA, FL 33624 | Claim Number: 1926<br>Claim Date: 10/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,600.00 | Allowed: | $3,600.00 |

| ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | Claim Number: 1811<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|
| SECURED | Claimed: | $64,450.00 |

| ASHBURN, JAMES<br>2300 N ATLANTIC AVE<br>APT #501<br>DAYTONA BEACH, FL 32118-3391 | Claim Number: 4906<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ASHCRAFT, DONALD W.<br>152 GRANITE STREET<br>UXBRIDGE, MA 01569 | Claim Number: 6516<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|
| UNSECURED | Claimed: | $14,764.62 |

| ASHCROFT AND ASSOCIATES, P.C.<br>ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER<br>8421 SE STARK STREET<br>PORTLAND, OR 97216 | Claim Number: 1532<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Allowed: | $900.00 |

---

ASHLAND VENTURE, LLC
C/O EQUITY MANAGEMENT GROUP, INC.
KELLY BYRD MULLINS, GENERAL COUNSEL
840 EAST HIGH STREET
LEXINGTON, KY 40502

Claim Number: 8820
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,325.31 | | | |

---

ASHWORTH APPRAISAL SERVICES
P O BOX 397
SUTTER CREEK, CA 95685-0397

Claim Number: 2750
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,820.00 | | Allowed: | $1,820.00 |

---

ASKENAS, WALTER
5298 LANDON CIR
BOYNTON BEACH, FL 33437

Claim Number: 3142
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,225.00 |
| UNSECURED | Claimed: | $13,225.00 |
| TOTAL | Claimed: | $13,225.00 |

---

ASNICAR, MICHELLE
9825 BLUE LAKE DR
FOLSOM, CA 95630

Claim Number: 279
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,840.00 |
| UNSECURED | Claimed: | $1,840.00 |
| TOTAL | Claimed: | $1,840.00 |

---

ASPECT SOFTWARE, INC.
ATTN GENERAL COUNSEL
300 APOLLO DR
CHELMSFORD, MA 01824-3626

Claim Number: 2634
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,103.84 | Scheduled: | $12,990.00 | Allowed: | $14,103.84 |

---

---

| | | | | |
|---|---|---|---|---|
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9060<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9061<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88    UNLIQ | | |
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9062<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| ASPETUCK SYSTEMS, INC.<br>ATTN MICHAEL GABRIELE<br>200 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | | Claim Number: 632<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $52,615.98 | Allowed: | $52,615.98 |
| ASQUITH, DON & JO ANN<br>JT TEN<br>3784 CO RD 8 SE<br>ST CLOUD, MN 56304 | | Claim Number: 5821<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST #22<br>ARLINGTON, VA 22204 | | Claim Number: 7062<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,643.92 | | | |
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST., # 22<br>ARLINGTON, VA 22204 | | Claim Number: 9874<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $17,643.92 | | | |
| ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | | Claim Number: 4680<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| ASSOCIATED SERVICES<br>ATTN JOAN SHEFFER<br>600A MCCORMICK ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3521<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $69.25 | | Allowed: | $69.25 |
| ASSOCIATED SERVICES<br>ATTN ROBERT SURMAN, BRANCH MANAGER<br>1040 SHARY CT<br>STE C<br>CONCORD, CA 94518-4705 | | Claim Number: 9398<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $523.35 | Scheduled: $14.95 | Allowed: | $523.35 |

ASSOCIATED SOFTWARE CONSULTANT
ATTN TIMOTHY W LISTON, PRESIDENT
7251 ENGLE RD
STE 300
MIDDLEBURG HTS, OH 44130

Claim Number: 4423
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $2,580.00 | | |

ASSOCIATED SVCS CO
ATTN CHARLENE E. SHEARRER
1040 SHARY CT
CONCORD, CA 94518-4705

Claim Number: 9824
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $531.20 | | | | |

ASSOCIATES APPRAISERS
ATTN TERRY FISHER, OWNER/PARTNER
PO BOX 1717
HAYDEN, ID 83835

Claim Number: 4873
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

ASSOCIATES OF 555 LIMITED PARTNERSHIP
ATTN DAVID HORTON, RPESIDENT
555 SOUTH OLD WOODWARD
BIRMINGHAM, MI 48009

Claim Number: 5478
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,595.43 | Scheduled: | $4,582.34 | Allowed: | $4,595.43 |

ASSURED ENVIRONMENTS
ATTN JACKIE OMODIG
45 BROADWAY
8TH FL
NYC, NY 10006

Claim Number: 2022
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | $105.08 |

| | | | |
|---|---|---|---|
| ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | | Claim Number: 2023<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ASSURED GUARANTY CORP.<br>ATTN DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8701<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $1,773,515.25 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ASSURED GUARANTY CORP.<br>ATTN DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8702<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $1,773,515.25 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ASSURED GUARANTY CORP.<br>ATTN DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8703<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10900 (11/05/2013) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $171,035.26 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8704
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8705
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 8709
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 10900 (11/05/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $1,773,515.25 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 9955
Claim Date: 02/13/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 10900 (11/05/2013)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 9956
Claim Date: 02/13/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10900 (11/05/2013)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

ASSURED GUARANTY CORP.
ATTN  DONNA L. CULVER
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET T., P.O. BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 9957
Claim Date: 02/13/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10900 (11/05/2013)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AT CONFERENCE, INC.
ATTN DAVID JANNETTI, PRESIDENT
PO BOX 2939
SOUTHAMPTON, NY 11969

Claim Number: 1982
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| UNSECURED | Claimed: | $575,426.89 | Scheduled: | $58,002.27 | Allowed: | $575,426.89 |
|---|---|---|---|---|---|---|

---

AT&T ADVERTISING & PUBLISHING
ATTN BEVERLY HARRIS BK REP 942983869
101 SPEAR STREET RM 534
SAN FRANCISCO, CA 94105

Claim Number: 10102
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,043.53 | Scheduled: | $902.82 | Allowed: | $1,043.53 |
|---|---|---|---|---|---|---|

---

AT&T CORP.
ATTN ALBERT PEREZ
15100 FAA BLVD
FORT WORTH, TX 76155

Claim Number: 1094
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8375 (12/08/2009)

| UNSECURED | Claimed: | $48,759.86 | | | Allowed: | $48,759.86 |
|---|---|---|---|---|---|---|

AT&T GLOBAL SERVICES
JAMES GRUDUS, ESQ.
AT&T INC
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 9258-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8375 (12/08/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $241,891.20 | | $39,961.84 | | $241,891.20 |

AT&T GLOBAL SERVICES
JAMES GRUDUS, ESQ.
AT&T INC
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 9258-02
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8375 (12/08/2009)

| | | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $201,083.63 |
| UNSECURED | | $0.00 | | | | |

AT&T LONG DISTANCE
JAMES GRUDUS, ESQ.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 1402
Claim Date: 10/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8375 (12/08/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $8,477.47 | | $249.66 | | $8,477.47 |

ATHENA APPRAISALS
ATTN DANETTE MILLER - OWNER/APPRAISER
115 N PLAINS RD
THE PLAINS, OH 45780

Claim Number: 7557
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $535.00 |

ATHENA APPRAISALS
ATTN DANETTE MILLER - OWNER/APPRAISER
115 N PLAINS RD
THE PLAINS, OH 45780

Claim Number: 7558
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $125.00 |

| ATHERTON, CHARONDA<br>851 MACON PL<br>UNIONDALE, NY 11553-2938 | | Claim Number: 5201<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $499.95 | Scheduled: | $999.90 CONT | Allowed: | | $499.95 |
| ATHERTON, STEPHANIE<br>238 OLYMPUS CIRCLE<br>LITTLETON, CO 80124 | | Claim Number: 6385<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $904.61 | Scheduled: | $904.61 CONT | Allowed: | | $1,230.06 |
| ATKINS, DANIEL E.<br>123 HARDING AVE<br>WESTWOOD, NJ 07675-1507 | | Claim Number: 8475<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| ATKINS, DEBBIE<br>10601 CATHARPIN RD<br>SPOTSYLVANIA, VA 22551 | | Claim Number: 1581<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $5.00 | | | Allowed: | | $5.00 |
| ATLANTIC DETROIT DIESEL<br>ATTN JOHN C DEANE, CR MGR<br>180 RT 17 SOUTH<br>PO BOX 950<br>LODI, NJ 07644 | | Claim Number: 2671<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>UPDATE AS PER CREDITOR LETTER 11/28/07 | | | | | |
| UNSECURED | Claimed: | $1,520.76 | Scheduled: | $1,520.76 | Allowed: | | $1,520.76 |

| | | | | |
|---|---|---|---|---|
| ATLANTIC/OXFORD ENTERPRISES<br>ATTN BARBAR GRIFFIN<br>897 WEST PARK AVENUE<br>OCEAN TOWNSHIP, NJ 07712 | | Claim Number: 5413<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1320<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $5,600.00 | | |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1321<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $5,600.00 | | |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1870-01<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $5,600.00 | Allowed: | $5,600.00 |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1870-02<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| SECURED | Claimed: | $5,600.00 | Allowed: | $5,600.00 |

| ATLEE ENTERPRISES INC<br>1496 GLANWORTH DRIVE<br>LONDON, ON N6N 1H1<br>CANADA | | Claim Number: 9759<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,864.50 | | |
| ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 1399<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $370.79 | Allowed: | $370.79 |
| ATTISHA, KYRIAKOS T.<br>543 DEERHAVEN<br>EL CAJON, CA 92019 | | Claim Number: 3096<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ATWELL FAMILY REV TR.<br>ATTN LILA M. ATWELL<br>RR # 3 BOX 31<br>NORTON, KS 67654-9705 | | Claim Number: 5665<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $9,861.37 | | |
| UNSECURED | Claimed: | $0.00 | | |
| AU, NORMAN N., TTEE<br>U/A DTD 3/15/1995<br>NORMAN & PATSY UA<br>3250 STEVEN DRIVE<br>ENCINO, CA 91436-4226 | | Claim Number: 6561<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $25,000.00   UNLIQ | | |

| AUCOURT, ANITA<br>3812 111TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 81<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $957.60 | Scheduled: | $957.69  CONT | |

| AUGUSTAIN, JAIME<br>17520 E STAR FLOWER<br>QUEEN CREEK, AZ 85242 | | Claim Number: 6833<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $540.00 | |

| AUGUSTINE, JOSEPH J.<br>R/O IRA E*TRADE CUSTODIAN<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | | Claim Number: 3663<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,475.96 | |

| AUGUSTINE, JOSEPH J.<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | | Claim Number: 3664<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,848.48 | |

| AULBAUGH & ASSOCIATES<br>ATTN JACK AULBAUGH, OWNER<br>4347 PHELAN BLVD # 101 B<br>BEAUMONT, TX 77707 | | Claim Number: 1291<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,075.00 | |

AUMILLER, SHANE
707 TRAGO CREEK
DRIVE
BALLWIN, MO 63021

Claim Number: 8249
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $307.68 | Scheduled: | $615.36 CONT | Allowed: | $307.68 |
|---|---|---|---|---|---|---|

AUMILLER, SHANE
707 TRAGO CREEK DRIVE
BALLWIN, MO 63021

Claim Number: 8250
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $6,153.84 | | | | |
|---|---|---|---|---|---|---|

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 10409
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $244,999.99 | | | | |
|---|---|---|---|---|---|---|

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 10566
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $244,999.99 | | | | |
|---|---|---|---|---|---|---|

AURORA LOAN SERVICES, LLC
ON BEHALF OF CERTAIN TRUSTS, LEHMAN BROS
7807 EAST PEAKVIEW AVE - SUITE 410
ATTN: SCOTT DROSDICK
CENTENNIAL, CO 80111

Claim Number: 8674
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 11094 (03/02/2015)

| SECURED | Claimed: | $19,100,000.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $7,519,783.00 |

| | | |
|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10463<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10464<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10465<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10466<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10467<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |

| | | |
|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10468<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10469<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $300.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10470<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $50.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10471<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $375.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10472<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $375.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10473<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10474<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10475<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| AUSTIN LAWTHER DESIGN<br>ATTN AUSTIN LAWTHER<br>27 ARION PLACE<br>APT. 203<br>BROOKLYN, NY 11206 | | Claim Number: 6920<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,582.50 | Scheduled: | $1,002.50 | Allowed: | $3,582.50 |
| AUSTIN, ALICE M.<br>P.O. BOX 100<br>PANHANDLE, TX 79068-0100 | | Claim Number: 3307<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $3,640.04 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AUSTIN, CHRISTINA AND AUSTIN<br>104-806<br>1050 LARRABEE AVE STE 104<br>BELLINGHAM, WA 98225-7367 | | Claim Number: 330<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $1,682.38 | | | | |
| AUSTIN, LONNIE R.<br>2328 S.W. 92ND ST.<br>OKLAHOMA CITY, OK 73159 | | Claim Number: 3789<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,509.99 | | | | |
| AUSTIN, NANCY<br>1782 WILLOW RD.<br>FRANKLIN GROVE, IL 61031 | | Claim Number: 6348<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $15,293.00 | | | | |
| AUTENRIETH, VICTORIA R<br>PO BOX 162<br>RHINEBECK, NY 12572-0162 | | Claim Number: 2545<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,179.50 | Scheduled: | $3,051.19 CONT | Allowed: | $2,179.50 |
| AUTUMN APPRAISAL, LLC<br>ATTN THOMAS GALLAGHER<br>PO BOX 16611<br>WEST HAVEN, CT 06516 | | Claim Number: 2727<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10402<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9964 (05/02/2011)<br>May replace claim number 1522 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,601.05 | | | | Allowed: | $9,601.05 |
| AVAYA, INC.<br>ATTN CAROLYN MAGAHA<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1522<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Attached invoices are also asserted in claim number 10402 | | | | | |
| UNSECURED | Claimed: | $602.00 | | | | Allowed: | $602.00 |
| AVENA, JOANNE<br>2238 CAMERON AVE<br>MERRICK, NY 11566 | | Claim Number: 357<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $2,227.89 | Scheduled: | $2,227.89 CONT | | | |
| AVERSA, MARIE<br>5411 NW 82 AVE<br>LAUDERHILL, FL 33351 | | Claim Number: 4945<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $153.85 | Scheduled: | $153.85 CONT | Allowed: | $153.85 | |
| AVILA, CHARMEN C.<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | | Claim Number: 7054<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $486,135.73 | | | | | |

| AVILA, CHARMEN C.   07-13243 CA04<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | Claim Number: 6939<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $486,135.73  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 361<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $811.00 | | | | |
|---|---|---|---|---|---|---|

| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 367<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00  CONT | Allowed: | $2,100.00 |
|---|---|---|---|---|---|---|

| AYDELOTTE, CHRISTA K<br>1327 NORTH<br>CEDARWOOD ROAD<br>TOOELE, UT 84074 | Claim Number: 2536<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77  CONT | Allowed: | $1,550.77 |
|---|---|---|---|---|---|---|

| AYER, A. JOHN<br>12070 STAVE MILL RD.<br>CABOOL, MO 65689 | Claim Number: 4824<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AYERS, JENNIFER L.<br>4524 COUNTY RD 4<br>CANANDAIGUA, NY 14424 | | Claim Number: 10238<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10808 (04/22/2013) | | | |
| UNSECURED | Claimed: | $5,300.00   UNLIQ | | | |
| AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | | Claim Number: 4552<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,002.00 | | | |
| AYMES BLANCHET, ANDRES AND<br>AYMES ANSOLEAGA, BARBARA & DANIELA JTTEN<br>BOSQUE DEL SECRETO 82<br>COLONIA LA HERRADURA 1A. SECCION<br>MEXICO, DF 52784<br>MEXICO | | Claim Number: 5396<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $13,050.00 | | | |
| AZIMUTH DESIGN<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | | Claim Number: 2725<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 | |
| AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | | Claim Number: 4166<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 122 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.

Date: 08/30/2018

(07-11ALL)

| B&B COOL AIR INC<br>ATTN GREGORY V. BOREK<br>1511 GRETCHEN AVE<br>STE A<br>LEHIGH ACRES, FL 33971 | | Claim Number: 4595<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $114.23 | |

| B&B MAINTENANCE OF MD INC<br>ATTN JULIE A. BUCKLER<br>23184 COLTON POINT RD<br>BUSHWOOD, MD 20618 | | Claim Number: 2250<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $819.00 | | Allowed: | $819.00 |

| B&G POTASH, INC.<br>DBA B&G REAL ESTATE APPRAISALS, LLC<br>ATTN BRUCE J POTASH<br>PO BOX 27<br>BELLVALE, NY 10912 | | Claim Number: 1275<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,520.00 | |

| BABBE, ELEANOR M.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6420<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6421<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6422<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BABINGER, BETSY<br>455 ANTWERP DR<br>HICKSVILLE, OH 43526 | | Claim Number: 994<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $5,226.67 CONT | Allowed: | $3,500.00 |

| | | |
|---|---|---|
| BABO, ROSEMARIE<br>4914 N 77TH PLACE<br>SCOTTSDALE, AZ 85251-1606 | | Claim Number: 6366<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,275.54 |

| | | |
|---|---|---|
| BABUINI, JOHN<br>465 HAMPTON LN<br>KEY BISCAYNE, FL 33149-1852 | | Claim Number: 5190<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,149.95 |

| | | |
|---|---|---|
| BABURYAN, MATEVOS<br>718 E SANTA ANITA AVE<br>BURBANK, CA 91501 | | Claim Number: 9311<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

---

BABY, PRINCE
4 MARTINO WAY
POMONA, NY 10970

Claim Number: 9008
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,500.00 | | | | Allowed: | $2,500.00 |

BACH, BRYON
219 PARASOL DR
CHESTERFIELD, MO 63017

Claim Number: 5840
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,561.75 |

BACH, JAMES P.
513 REDONDO DRIVE
CHESTERFIELD, MO 63017

Claim Number: 5839
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,959.35 |

BACON, BERNADETTE
12 NIKIA DR
ISLIP, NY 11751

Claim Number: 41
Claim Date: 08/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

BACON, BERNADETTE
12 NIKIA DR
ISLIP, NY 11751

Claim Number: 2164
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,286.25 | Scheduled: | $1,286.07 CONT | Allowed: | $1,286.25 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | | Claim Number: 10274<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2000) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| BAER, RICHARD (IRA ACCOUNT)<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | | Claim Number: 7405<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,890.00 | | | | | |
| BAER, RICHARD S.<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | | Claim Number: 7406<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,794.00 | | | | | |
| BAGNALL, ANDREA R.<br>23712 SURF COVE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 896<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,557.69 | Scheduled: | $2,556.64 CONT | Allowed: | $2,557.69 | |
| BAHADURSINGH, ANIL<br>20 LARKSPUR DR<br>ALISO VIEJO, CA 92656-1881 | | Claim Number: 9376<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

BAI, LARRY
2990 SHEFFIELD DR.
PLYMOUTH MEETING, PA 19462

Claim Number: 8537
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $817.16 | Scheduled: | $817.16 CONT | Allowed: | $817.16 |
|---|---|---|---|---|---|---|

BAIDE, JOSEPH M. TTEE
MARIAN A. BAIDE TRUST
1717 S BLACK AVE APT 56
BOZEMAN, MT 59715-5783

Claim Number: 4844
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,621.00 | | | | |
|---|---|---|---|---|---|---|

BAILEY & ASSOCIATES
ATTN JAN BAKER, SECRETARY
117 COMMERCE STREET
KINGSPORT, TN 37660

Claim Number: 2689
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

BAILEY PUBLISHING & COMMUNIC.
ATTN ANGELA CAMPBELL
10 N NEWMAN ST, STE B
JACKSONVILLE, FL 32202

Claim Number: 2696
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $494.00 | Scheduled: | $247.00 | Allowed: | $494.00 |
|---|---|---|---|---|---|---|

BAILEY, ANNETTE
12702 HONORE ST APT 1C
BLUE ISLAND, IL 60406-4974

Claim Number: 7458
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | Allowed: | $1,538.46 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY, BRENDA J<br>1903 SPRUNGER<br>AVE<br>FORT WAYNE, IN 46808 | | Claim Number: 4975<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | | $923.08 |
| BAILEY, BRENDA J.<br>1903 SPRUNGER AVE<br>FORT WAYNE, IN 46808 | | Claim Number: 107<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $922.88 | | | | | |
| BAILEY, JACK H & WANDA M.<br>11242 CANTON DR.<br>STUDIO CITY, CA 91604 | | Claim Number: 5612<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| SECURED | Claimed: | $73,202.00 | | | | | |
| BAILEY, JASON<br>6243 DARTINGTON WAY<br>CARLSBAD, CA 92009 | | Claim Number: 4133<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $4,230.77 | Scheduled: | $4,230.77 CONT | Allowed: | | $4,230.77 |
| BAILEY, LOIS<br>309 WILLOUGHBY BLVD<br>GREENSBORO, NC 27408-3828 | | Claim Number: 6088<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | Allowed: | | $1,500.00 |

| | | |
|---|---|---|
| BAILIN,SUSAN<br>128 EMERSON AVE<br>HARTSDALE, NY 10530-1350 | | Claim Number: 5893<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,643.75 |
| BAILLIE, JOHN<br>1220 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | | Claim Number: 9430<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,604.59 |
| BAINGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | | Claim Number: 1153<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $723.00 |
| BAIRD, STANLEY H & CLAIRE<br>630 LOMBARD ST<br>NORTH BEND, OR 97459 | | Claim Number: 8329<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,175.00 |
| BAKER & ASSOCIATES<br>4195 HOPEWELL RD<br>NEW KENT, VA 23124-3424 | | Claim Number: 2973<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $475.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAKER APPRAISAL SERVICES INC.<br>PO BOX 382<br>CAMDEN WYO, DE 19934-0382 | | Claim Number: 2288<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,900.00 | | | Allowed: | $1,900.00 |
| BAKER, ANGELA F<br>18789 CHAPLAINS<br>CHAPEL RD<br>BRIDGEVILLE, DE 19933 | | Claim Number: 4953<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,142.31 | Scheduled: | $1,142.31 CONT | Allowed: | $1,142.31 |
| BAKER, FRANK W.<br>3354 WARRINGHAM AVE<br>WATERFORD, MI 48329 | | Claim Number: 5756<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BAKER, GRAHAM IRA ROLLOVER<br>3738 C.R. 401B<br>ALVARADO, TX 76009-3014 | | Claim Number: 6059<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,741.50 | | | | |
| BAKER, JAMES T.<br>5104 PURDUE DR<br>METAIRIE, LA 70003 | | Claim Number: 9463<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,031.37 | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 130 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| BAKER, LAYCE<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 1794<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HTS, CA 95621-5219 | | Claim Number: 9253<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10314<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10661<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HEIGHTS, CA 95621-5219 | | Claim Number: 10662<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| | | |
|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10663<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10664<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10665<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10666<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| BAKER, LAYCE PATRICIA<br>5910 BOURBON DRIVE<br>CARMICHAEL, CA 95608 | | Claim Number: 9264<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,678.00 | Scheduled: | $2,678.08  CONT | Allowed: | | $2,678.00 |
| UNSECURED | Claimed: | $0.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 132 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 10667<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,678.00 | | | | | |
| UNSECURED | Claimed: | $2,678.00 | | | | | |
| TOTAL | Claimed: | $2,678.00 | | | | | |
| BAKER, LINDA A.<br>5319 MANOR DR<br>NEW PORT RICHEY, FL 34652 | | Claim Number: 1492<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,592.30 | Scheduled: | $1,592.30 CONT | Allowed: | $1,592.30 |
| BAKER, ROBERT<br>2712 PINEHURST<br>WESTON, FL 33332 | | Claim Number: 7679<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,325.50 | | | | | |
| BAKER, RUBY M<br>79 COOLIDGE AVE<br>AMITYVILLE, NY 11701 | | Claim Number: 7018<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46 CONT | Allowed: | $1,038.46 |
| BAKER, VICKI L.<br>9919 S 2270 E<br>SANDY, UT 84092 | | Claim Number: 318<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,615.38 | Scheduled: | $4,442.31 CONT | Allowed: | $1,615.38 |

| | | | | |
|---|---|---|---|---|
| BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | | Claim Number: 6700<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $29,935.00 | | |
| BALESTRINE, JOHN ANTHONY & GEORGIA LEE<br>TRUSTEES U/A DTD 1/28/03<br>JOHN & GEORGIA TR<br>6603 STODDARD RD<br>WILMINGTON, NC 28412-3083 | | Claim Number: 5373<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $420.00 | | |
| UNSECURED | Claimed: | $25,593.41 | | |
| BALEWSKI, KELLI<br>8 FICUS ST<br>PORT JEFFERSON STATI, NY 11776 | | Claim Number: 6173<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $3,076.92 | Allowed: | $3,076.92 |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 931-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7112 (03/17/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 931-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7112 (03/17/2009) | | |
| UNSECURED | Claimed: | $32,591.62 | Allowed: | $9,050.00 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 134 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALLANCE, WILLIAM<br>23 ROLLING LN<br>LEVITTOWN, NY 11756 | | Claim Number: 782<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,025.00 | Scheduled: | $1,655.77 CONT | Allowed: | | $1,025.00 |
| BALLARINI, GIANLUCA<br>251 WEST 98TH STREET APT # 2B<br>NEW YORK, NY 10025 | | Claim Number: 6874<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | | |
| BALLERSTEIN, C.W.<br>7000 20TH ST. # 788<br>VERO BEACH, FL 32966 | | Claim Number: 4008<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,197.00 | | | | | |
| BALLO, FELIX A.<br>7681 ADKINS WAY<br>SAN DIEGO, CA 92126 | | Claim Number: 3401<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,004.75 | | | | | |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | | Claim Number: 6990<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $12,195.00 | | | | | |

---

BALTES, ANGELA
8015 ROCKY GLEN PL
FORT WAYNE, IN 46815

Claim Number: 7368
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00 CONT | Allowed: | $520.00 |

---

BALTES, PATRICIA A.
910 SMITH ST.
UNIONDALE, NY 11553

Claim Number: 9354
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $33,865.00 |

---

BALTIMORE APPRAISAL & REALTY CO INC
5509 YORK RD
BALTIMORE, MD 21212

Claim Number: 998
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,050.00 |

---

BALTIMORE APPRAISAL & REALTY CO INC
5509 YORK RD
BALTIMORE, MD 21212

Claim Number: 1030
Claim Date: 09/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,050.00 | Allowed: | $2,050.00 |

---

BAME, PAUL H. & LOIS J. TTEES
BAME FAMILY TRUST
U/A DTD 07/17/95
534 S. CRESCENT AVE
LODI, CA 95240-3941

Claim Number: 4818
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>PO BOX 5375<br>PRINCETON, NJ 08543-5375 | | Claim Number: 8660<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10087 (07/15/2011) | | |
| UNSECURED | Claimed: | $1,127,152.75 | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 10843-01<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10795 (03/25/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $16,632.00 |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 10843-02<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10795 (03/25/2013) | | |
| PRIORITY | Claimed: | $236,665.32 | | |
| UNSECURED | Claimed: | $881,448.68 | Allowed: | $700,000.00 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | |
| UNSECURED | Claimed: | $230,930.44 | Allowed: | $230,930.44 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,725,586.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANDA, JOHN JR.<br>PO BOX 1089<br>ALAMEDA, CA 94501-0111 | | Claim Number: 3499<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 3873<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,600.00 | | | | | |
| BANG, YOO JUNG (JULIA)<br>8412 NE 178TH ST<br>BOTHELL, WA 98011 | | Claim Number: 7528<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 | |
| BANGERT, PEGGY<br>315 CHASSELLE LN<br>CREVE COEUR, MO 63141 | | Claim Number: 939<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $230.77 | | | | | |
| BANGERT, PEGGY<br>315 CHASSELLE LN<br>SAINT LOUIS, MO 63141 | | Claim Number: 3776<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $692.30 | Scheduled: | $461.20 CONT | Allowed: | $692.30 | |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8159<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10867 (09/04/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $3,332,143.13 |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8160<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10867 (09/04/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $3,083,282.00 |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8161<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10867 (09/04/2013) | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8162<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10867 (09/04/2013) | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BANK OF AMERICA, N.A.<br>ATTN ADAM D. GLASSNER<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | Claim Number: 8163<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10138 (08/19/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $75,667,287.20  UNLIQ | Allowed: $24,948,738.00 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5308 (08/05/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-03<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 5308 (08/05/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-04<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 5308 (08/05/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8165-05<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5308 (08/05/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON<br>C/O RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: RUSSEL C. SILBERGLIED<br>ONE RODNEY SQUARE - 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | | Claim Number: 10883<br>Claim Date: 11/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8298 (11/13/2009) | | |
| ADMINISTRATIVE | Claimed: | $240,001.00 | Allowed: | $240,001.00 |
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8607<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8610<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $184,842.00 |
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8942<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANK OF NEW YORK, THE<br>AS INDENTURE TRUSTEE<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 10116<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $18,640.00 |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK, THE<br>IN VARIOUS CAPACITIES<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 10117<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $317,816.00 |
| BANK OF NEW YORK, THE AS IND TTEE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8609<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8298 (11/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 1603<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $825.00 | Allowed: | $825.00 |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 2247<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $2,450.00 | | |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 2248<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $2,450.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANNER-WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 2249<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $2,450.00 | | | | | |
| BAPPERT, CHARLES K.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | | Claim Number: 4035<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $29,407.96 | | | | | |
| BAPPERT, MARY J.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | | Claim Number: 4034<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,016.97 | | | | | |
| BARAGO, JACQUELINE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | | Claim Number: 524<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $3,680.77 | Scheduled: | $3,680.77 CONT | Allowed: | $3,680.77 | |
| BARAGO, MICHAEL<br>4510 CHASE AVE.<br>BETHESDA, MD 20814 | | Claim Number: 559<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,453.84 | Scheduled: | $1,453.84 CONT | Allowed: | $1,453.84 | |

BARAGO, MICHELLE
3491 ROGER DR
WANTAGH, NY 11793

Claim Number: 525
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $971.11 | Scheduled: | $961.54 CONT | Allowed: | $971.11 |
|---|---|---|---|---|---|---|

BARAJAS, JOHN
3998 SWORD DANCER WAY
GRAND PRAIRIE, TX 75052

Claim Number: 1788
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $320.30 | Scheduled: | $320.30 CONT | | |
|---|---|---|---|---|---|---|

BARBOSA V. DANA CAPITAL GROUP, INC.,
7-1724
WILLIAM P. COFFIN, ESQ
100 NORTH 4TH STREET
EASTON, PA 18042

Claim Number: 8964
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

BARBOSA, EMMA Y.
9280 BLU STEEL WAY
LORTON, VA 22079

Claim Number: 9942
Claim Date: 02/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $9,217.80 | | | | |
|---|---|---|---|---|---|---|

BARBOSA, MIGUEL A.  07-CV1724
100 NORTH 4TH STREET
EASTON, PA 18042

Claim Number: 8856
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BARCELO, BERNADETTE M<br>1307 S SABINO DR<br>HIGLEY, AZ 85296 | | Claim Number: 9746<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $674.00 |
| BARCLAYS BANK PLC,<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 8979<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/02/2014) |
| UNSECURED | Claimed: | $10,830.00   UNLIQ |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 8976<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |
| UNSECURED | Claimed: | $1,770.00   UNLIQ |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 8977<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |
| UNSECURED | Claimed: | $1,770.00   UNLIQ |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 1016607981 | | Claim Number: 8978<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) |
| UNSECURED | Claimed: | $1,770.00   UNLIQ |

| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8981<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,770.00  UNLIQ | |
| BARCLAYS CAPITAL INC<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8980<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 11013 (07/01/2014) | | |
| UNSECURED | Claimed: | $45,064,682.00  UNLIQ | |
| BARKAN, IRVING<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | Claim Number: 4658<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $24,940.00 | |
| BARKAN, RUTH H.<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | Claim Number: 4659<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $24,937.50 | |
| BARKLEY, SHANNON L.<br>9816 PRECIOUS STONE DR<br>WAKE FOREST, NC 27587-4164 | Claim Number: 1709<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $1,292.00 | Allowed: | $1,292.00 |
| UNSECURED | Claimed: | $0.00 | |

---

| BARLEY REAL ESTATE APPRAISERS<br>ATTN MATHEW BARLEY<br>PO BOX 163<br>SULLIVANS ISLAND, SC 29482 | | Claim Number: 6219<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $780.00 | | | | Allowed: | $780.00 |
| BARLOW, HENRY<br>2148 YOUNG FARM PL<br>MONTGOMERY, AL 36106-3135 | | Claim Number: 2385<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | | | Scheduled: | $250.00 CONT | | | |
| UNSECURED | Claimed: | $250.00 | | | | Allowed: | $250.00 |
| BARLOW, MONIQUE<br>6499 S DAFFODIL WAY<br>WEST JORDAN, UT 84084 | | Claim Number: 3228<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| BARLOW, MONIQUE R<br>6499 S. DAFFODIL WAY<br>WEST JORDAN, UT 84084 | | Claim Number: 2525<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $336.00 | Scheduled: | $336.00 CONT | | Allowed: | $336.00 |
| BARNES, MELISSA L.<br>18226 CAMDENHURST DR<br>GAINESVILLE, VA 20155-6242 | | Claim Number: 6044<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | Allowed: | $250.00 |

BARNETT, MITZI
15706 E PROGRESS CR
CENTENNIAL, CO 80015

Claim Number: 2805
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $13,460.34 | | $13,441.81 CONT | |

BARNETT, SANDRA
SANDRA BARNETT LTD DB PENSION PLAN
PO BOX 44298
PHOENIX, AZ 85064

Claim Number: 8230
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $35,981.80 |

BARNETT, SANDRA & GERALD
THE BARNETT FAMILY TRUST
PO BOX 44298
PHOENIX, AZ 85064

Claim Number: 8229
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $25,238.79 |

BARNEY, IVAN L.
3333 E BAYAUD AVE APT 202
DENVER, CO 80209-2902

Claim Number: 1535
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,076.92 | | $3,076.92 CONT | | $3,076.92 |

BARNEY, IVAN L.
2616 MERION HILLS COURT
CHARLOTTE, NC 28269

Claim Number: 1536
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | | | $728.00 CONT |
| UNSECURED | | $788.31 | | $788.31 CONT |

---

BARNHART, EILEEN, IRA
OPPENHIEIMER & CO CUST
2221 NORWEGIAN DR #9
CLEARWATER, FL 33763-2958

Claim Number: 6762
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $23,360.00 | | | | |
|---|---|---|---|---|---|---|

BARNHART, MARY TERESA
5603 CONCORD DR
ELDERSBURG, MD 21784

Claim Number: 682
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $1,347.85 | Scheduled: | $1,347.85 CONT | Allowed: | $1,347.85 |
|---|---|---|---|---|---|---|

BARONE & SONS, INC.
ATTN R. ROBERT BARONE, PRESIDENT
4701 BAPTIST ROAD
PITTSBURGH, PA 15227

Claim Number: 3854
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $4,925.00 | | | Allowed: | $4,925.00 |
|---|---|---|---|---|---|---|

BARONI, DIANA M.
14 JAY DRIVE
RANDOLPH, NJ 07869

Claim Number: 3969
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,450.50 | | | | |
|---|---|---|---|---|---|---|

BARR, EDNA
1122 NORFOLK RD
LIVERMORE, CA 94551-1817

Claim Number: 1385
Claim Date: 10/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $100,000.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARR, EDNA<br>ROBERT CIRELL & DOES 1-20  107CV092129<br>TIMOTHY B. BRODERICK<br>2600 EL CAMINO REAL, SUITE 506<br>PALO ALTO, CA 94306 | | Claim Number: 2133<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,000.00 |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| BARRAZA, RAFAEL<br>525 VICTORIA ST APT # 55<br>COSTA MESA, CA 92627 | | Claim Number: 1576<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) | | | | | |
| SECURED | Claimed: | $222.00 | | | | | |
| BARRERAS, DESIREE M<br>10912 ARBOR RIDGE DR<br>TAMPA, FL 33624 | | Claim Number: 2794<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,523.09 | Scheduled: | $1,523.09  CONT | | | |
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | | Claim Number: 9543<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,810.99  UNLIQ | | | | | |
| BARRETT, JAMES<br>1467 THIES DR<br>PASADENA, MD 21122 | | Claim Number: 927<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,384.62 | Scheduled: | $7,384.62  CONT | | Allowed: | $7,384.62 |

BARRETT, PAULA M
6 BEDFORD AVE
FREEPORT, NY 11520

Claim Number: 9082
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | Allowed: | $961.54 |
|---|---|---|---|---|---|---|

BARRETT, THOMAS & DORE
322 W. ADAMS
VILLA PARK, IL 60181

Claim Number: 5269
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $933.75 | | | | |
|---|---|---|---|---|---|---|

BARRETT, WILLIAM
17716 HIGH ST.
ANNA, OH 45302

Claim Number: 4000
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
|---|---|---|---|---|---|---|

BARRETT-SNYDER, RICHARD
43 HENRY ST
MERRICK, NY 11566

Claim Number: 270
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,365.39 | | | Allowed: | $3,365.39 |
|---|---|---|---|---|---|---|

BARRETT-SNYDER, RICHARD
43 HENRY ST
MERRICK, NY 11566

Claim Number: 9682
Claim Date: 01/16/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8098 (09/25/2009)

| PRIORITY | Claimed: | $6,730.76 | Scheduled: | $6,730.76 CONT | Allowed: | $4,567.37 |
|---|---|---|---|---|---|---|

| BARRETTE, JOHN S<br>731 EAST MARY LN<br>OAK CREEK, WI 53154 | | Claim Number: 5554<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88.00 | | | | | |
| BARRINGTON TOWN<br>JOANN S KRUPSKI<br>DEPUTY TAX COLLECTOR<br>41 PROVINCE<br>BARRINGTON, NH 03825 | | Claim Number: 9502<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BARRY ASSOC<br>ATTN BARRY KURT<br>1907 HWY 35<br>OAKHURST, NJ 07755 | | Claim Number: 7353<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| BARRY HABIB<br>ATTN BARRY HABIB, CEO<br>1000 STERLING RIDGE<br>COLTS NECK, NJ 07722 | | Claim Number: 3970<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $4,500.00 | | | Allowed: | $4,500.00 |
| BARRY, KATELYN R.<br>11019 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | | Claim Number: 5616<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $11,851.98 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BARSA CONSULTING GROUP<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9819<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $114,180.39 | | | |
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 615<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $114,180.39 | | Allowed: | $114,180.39 |
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9818<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $114,180.39 | | | |
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9820<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $114,180.39 | | | |
| BARSA COUNSULTING GROUP<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | | Claim Number: 9817<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $114,180.39 | | | |

| | | | | |
|---|---|---|---|---|
| BARSA SYSTEMS DISTRIBUTION INC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9821<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $3,405.39 |
| BARSEL, JANET<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | | Claim Number: 6310<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,424.85 | | |
| BARSEL, JANET AND STEVEN SCHAFFER<br>JT TEN<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | | Claim Number: 6311<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $28,899.90 | | |
| BARTA, JOHN J.<br>1530 E LONGVIEW DR<br>APT #2<br>APPLETON, WI 54911-2380 | | Claim Number: 3474<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,238.00 | | |
| BARTELS, PATRICIA<br>121 FOUNTAIN DR<br>YORK, PA 17402-9118 | | Claim Number: 7432<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $14,619.44 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARTLETT, C. SCOTT JR.<br>36 BELTED KINGFISHER LN<br>RICHMOND HILL, GA 31324-4355 | | Claim Number: 5451<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,770.00 | | | | | |
| BARTLETT, CAROL P. & WILLIAM L.<br>5922 SUGAR BUSH DR<br>LA FAYETTE, NY 13084 | | Claim Number: 4032<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | | |
| BARTLETT, CATHY<br>1730 LONG RIDGE ST<br>CHULA VISTA, CA 91913 | | Claim Number: 1158<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,961.80 | Scheduled: | $1,643.32 CONT | Allowed: | $1,961.80 | |
| BARTLOW, GAIL ROTH IRA<br>2741 GOLF MEADOWS CT<br>SIMI VALLEY, CA 93063 | | Claim Number: 5178<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1226<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1227<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $64,050.00 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1906<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $64,050.00 | Allowed: | $75,000.00 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909-01<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | | | Allowed: | $2,264.22 |
| UNSECURED | Claimed: | $2,264.22 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909-02<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9389 (10/29/2010) | | |
| UNSECURED | Claimed: | $347,735.78 | Allowed: | $347,735.78 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6924<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,077.37 | | |

| | | | | | |
|---|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6930<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | | |
| UNSECURED | Claimed: | $1,706.08 | | Allowed: | $1,706.08 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7828<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $289.95 | | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7829<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $225.00 | | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7910<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $322.20 | | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 8156<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9389 (10/29/2010) | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $8,685.78 | | Allowed: | $8,685.78 |

| | | | | |
|---|---|---|---|---|
| BARTON, ANNE<br>40 NEWPORT DR.<br>NANUET, NY 10954 | | Claim Number: 8634<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,930.67 | | |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814--607 | | Claim Number: 6303<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,858.00 | | |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814--607 | | Claim Number: 6304<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $151,647.50 | | |
| BARTOZ, NORMAN TTEE<br>BAROTZ, MADELAINE TTEE<br>ERNEST MORRIS TRUST<br>1556 THIRD AVE # 403<br>NEW YORK, NY 10128-3106 | | Claim Number: 2850<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $52,514.70 | | |
| BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | | Claim Number: 3186<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| BARWICK, RANDAL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 305-01<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8097 (09/25/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,000.00 |
| BARWICK, RANDAL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 305-02<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8097 (09/25/2009) | | | |
| UNSECURED | Claimed: | $9,050.00 | | Allowed: | $15,000.00 |
| BARWICK, RANDALL J.<br>5129 NW HIGHWAY<br>WATERFORD, WI 53185 | | Claim Number: 314<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,185.21 | | | |
| BASHA, JAASMINE O.<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021-5209 | | Claim Number: 7848<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,618.00 | | | |
| BASHA, JASMINE<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10394<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $26,618.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 7926<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,087.00 | | | | | |
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10393<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| SECURED | Claimed: | $24,087.00 | | | | | |
| UNSECURED | Claimed: | $24,087.00 | | | | | |
| TOTAL | Claimed: | $24,087.00 | | | | | |
| BASKERVILLE, DEBORAH<br>1490 GAYLORD TERRACE<br>TEANECK, NJ 07666 | | Claim Number: 8428<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,345.33 | | | | | |
| BASRAI, DURRIYA<br>12 WINDSOR CT<br>STREAMWOOD, IL 60107 | | Claim Number: 5985<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,115.38 | Scheduled: | $3,426.92  CONT | Allowed: | $3,115.38 | |
| BASS, K. BRYAN AND NANCY J.<br>196 MARINERS WAY<br>MOYOCK, NC 27958 | | Claim Number: 7672<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,321.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6727<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,891.60 | | | | |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6728<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$5,590.40 | | | | |
| BASSLER, DANA P<br>160 COTTAGE ST<br>NORWOOD, MA 02062 | | Claim Number: 6511<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $440.00 | Scheduled: | $440.00 CONT | Allowed: | $440.00 |
| BATEMAN, LAURA<br>15970 S WILSON RD.<br>OREGON CITY, OR 97045 | | Claim Number: 7438<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $657.69 | Scheduled: | $657.69 CONT | Allowed: | $657.69 |
| BATES, ARBIE<br>3848 HWY 63<br>BLACK ROCK, AR 72415 | | Claim Number: 7630<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | | Claim Number: 5105<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,903.99 |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | | Claim Number: 5137<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,805.99 |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | | Claim Number: 5138<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,772.39 |
| BATTISTINI, JOHN JR. & LOIS<br>131 CUMBERLAND AVE.<br>ESTELL MANOR, NJ 08319 | | Claim Number: 5375<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,550.00 |
| BATTLE CRK AREA ASSOC REALTORS<br>ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.<br>214 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017 | | Claim Number: 3326<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $306.18 | Allowed: | $306.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAUBLITZ, BARBARA<br>2529 WESTMINSTER DR<br>YORK, PA 17408 | | Claim Number: 386<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,387.08 | Scheduled: | $1,387.08  CONT | Allowed: | | $1,387.08 |
| BAUDER, CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 08226-4559 | | Claim Number: 8891<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,000.00 | | | | | |
| BAUDER, GEORGE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 08226-4559 | | Claim Number: 8895<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,800.00 | | | | | |
| BAUDER, GEORGE AND CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 08226-4559 | | Claim Number: 8893<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $14,832.00 | | | | | |
| BAUER, EDDIE C.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 9635<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAUMBACH, JACKSON<br>1730 BECKLEY DR<br>NEW CUMBERLND, PA 17070-1463 | | Claim Number: 6358<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $9,944.10 | | | | |
| BAUMGARTEN, JESSICA<br>114 VICTORY DRIVE<br>JUPITER, FL 33477 | | Claim Number: 6399<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,260.35 | | | | |
| BAUTISTA, REBECCA (BECKY)<br>3555 37TH ST.<br>APT. A<br>SAN DIEGO, CA 92105 | | Claim Number: 5802<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $715.37 | Scheduled: | $715.37  CONT | | |
| BAXTER, PATRICIA L.<br>3010 ELKDALE DRIVE<br>CHARLESTON, WV 25302 | | Claim Number: 6907<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $17,648.64 | | | | |
| UNSECURED | Claimed: | $17,648.64 | | | | |
| TOTAL | Claimed: | $17,648.64 | | | | |
| BAY APPRAISERS, LLC<br>ATTN STEVE T. SEWELL<br>3207 INTERNATIONAL DRIVE, SUITE R<br>MOBILE, AL 36606 | | Claim Number: 1874<br>Claim Date: 11/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

| BAY COUNTY<br>PEGGY BRANNON, TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | | Claim Number: 4089<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $15,109.05 | | |

| BAY COUNTY ASSOC OF REALTORS<br>1123 HARRISON AVENUE<br>PANAMA CITY, FL 32401 | | Claim Number: 2819<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $375.00 |

| BAYLEY, HAIDAI T.<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | | Claim Number: 5955<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $8,051.90 |
| SECURED | Claimed: | $950.95 |
| UNSECURED | Claimed: | $7,100.95 |
| TOTAL | Claimed: | $8,051.90 |

| BAYLEY, HAIDAI TSAI<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | | Claim Number: 5956<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,559.98 |
| SECURED | Claimed: | $949.99 |
| UNSECURED | Claimed: | $1,609.99 |
| TOTAL | Claimed: | $2,559.98 |

---

BAYWOOD VALUATION, LLC
ATTN FREDERICK COPE
59 KENNEBUNK RD
ALFRED, ME 04002

Claim Number: 1255
Claim Date: 09/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,025.00 | | | Allowed: | $2,025.00 |
|---|---|---|---|---|---|---|

BEACH, BRETT
11544 SE LINCOLN CT
PORTLAND, OR 97216-3653

Claim Number: 6741
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69  CONT | Allowed: | $807.69 |
|---|---|---|---|---|---|---|

BEACON APPRAISAL COMPANY INC
ATTN CHRIS KARAGEARGE, PRESIDENT
PO BOX 6370
SCARBOROUGH, ME 04070-6370

Claim Number: 1910
Claim Date: 11/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,550.00 | | | | |
|---|---|---|---|---|---|---|

BEACON APPRAISAL COMPANY INC
ATTN K. CHRIS KARAGEORGE, PRESIDENT
PO BOX 6370
SCARBOROUGH, ME 04070

Claim Number: 2239
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,935.00 | | | Allowed: | $1,935.00 |
|---|---|---|---|---|---|---|

BEACON APPRAISAL SERVICE, INC
PO BOX 86
SOUTH BOSTON, MA 02127-0005

Claim Number: 2167
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BEAL, V. & W. TTEE<br>VIRGINIA BEAL AND WALTER BEAL<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | | Claim Number: 3385<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,832.00 | | | | |
| BEAL, WALTER EDWIN<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | | Claim Number: 3384<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,274.00 | | | | |
| BEALL, CAROL A.<br>1918 CAMBRIDGE DR<br>CROFTON, MD 21114 | | Claim Number: 1019<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $898.51 | Scheduled: | $898.51  CONT | Allowed: | $898.51 |
| BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | | Claim Number: 9845<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $525,000.00 | | | | |
| BEAMSLEY, JOHANNA<br>711 SOUTH MAIN # A211<br>SYCAMORE, IL 60178 | | Claim Number: 8324<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00  CONT | Allowed: | $420.00 |

| | | | | |
|---|---|---|---|---|
| BEAR STEARNS INTERNATIONAL LIMITED<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9026<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED          Claimed: | $386,500.00   UNLIQ CONT | | | |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9020<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED          Claimed: | $3,371,600.00 | | Allowed: | $1,500,000.00 |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9021<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED          Claimed: | $3,371,600.00 | | Allowed: | $1,500,000.00 |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9022<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED          Claimed: | $3,371,600.00 | | Allowed: | $1,500,000.00 |
| BEARDEN APPRAISAL SERVICE INC<br>ATTN JIM BEARDEN / OWNER<br>PO BOX 676<br>ROGERS, AR 72757 | Claim Number: 5103<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $775.00 | | Allowed: | $775.00 |

---

BEAUFORT COUNTY, SOUTH CAROLINA
BEAUFORT COUNTY TRE
POB DRAWER 487
BEAUFORT, SC 29901-0487

Claim Number: 3054
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | Scheduled: | | $350.45 DISP CONT | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | | | | | |
| SECURED | Claimed: | $580.70 | | | | Allowed: | $580.70 |

BEAULIEU, GERALD & PATRICIA
119 ASPEN CT.
WOODSTOCK, GA 30188-1781

Claim Number: 4555
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BEAUMONT TITLE
ATTN RUBY MARTIN, L.O.
3195 DOWLEN RD # 108
BEAUMONT, TX 77706

Claim Number: 1292
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $1,478.75 |
|---|---|---|
| UNSECURED | Claimed: | $1,478.75 |
| TOTAL | Claimed: | $1,478.75 |

BEAVERS CONSTRUCTIONS
ATTN RONNIE BEAVERS, OWNER
1516 GLENDALE HODGENVILLE RD
GLENDALE, KY 42740

Claim Number: 922
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $11,700.00 | Scheduled: | $11,700.00 | Allowed: | $11,700.00 |
|---|---|---|---|---|---|---|

BEBENEK, ZDZISLAW
29 VAN DAM ST
BROOKLYN, NY 11222

Claim Number: 3592
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $2,496.00 |
|---|---|---|

| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 10698<br>Claim Date: 03/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
|---|---|---|
| UNSECURED | Claimed: | $2,496.00 |

| BECKER, DONALD G. JR.<br>P.O. BOX 51208<br>MIDLAND, TX 79710 | | Claim Number: 4483<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $1,450.00 |
| UNSECURED | Claimed: | $1,450.00 |
| TOTAL | Claimed: | $1,450.00 |

| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | | Claim Number: 4301<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| PRIORITY | Claimed: | $23,471.29 |
| UNSECURED | Claimed: | $23,471.29 |
| TOTAL | Claimed: | $23,471.29 |

| BECKER, ROBERT A.<br>175 MOUNT VERNON STREET<br>RIDGEFIELD PARK, NJ 07660 | | Claim Number: 7157<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,296.98 |

| BECKER, ROBERT C.<br>13 THE TRILLIUM<br>PITTSBURGH, PA 15238-1929 | | Claim Number: 3718<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| PRIORITY | Claimed: | $22,744.95 |
| UNSECURED | Claimed: | $22,744.95 |
| TOTAL | Claimed: | $22,744.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BECKLEY, RICHARD D.<br>830 SANDERS RD<br>SOUTHPORT, NC 28461-9777 | | Claim Number: 3931<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,571.00 | | | | | |
| BECKMAN, DENISE<br>274 OLD COMMACK RD<br>KINGS PARK, NY 11754 | | Claim Number: 10768<br>Claim Date: 04/22/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | | | | | |
| PRIORITY | Claimed: | $1,192.31 | Scheduled: | $1,192.31  CONT | | | |
| BECKMANN, JENNIFER<br>105 QUEEN STREET<br>BAY SHORE, NY 11706 | | Claim Number: 443<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,010.10 | Scheduled: | $1,010.10  CONT | Allowed: | $1,010.10 | |
| BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | | Claim Number: 2704<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 | |
| BEE, ROBERT M. & MARGOT JT TEN<br>3819 LOG CABIN RD<br>CLINTON, WA 98236-9333 | | Claim Number: 7148<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $15,146.62 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEED, DONNIE<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | | Claim Number: 10280<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $86,500.00 | | | | | |
| BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | | Claim Number: 5297<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,614.87 | | | | | |
| BEERY, NANCY L<br>8210 BEACON RIDGE PLACE<br>FORT WAYNE, IN 46835 | | Claim Number: 5631<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23  CONT | Allowed: | $969.23 | |
| BEHAN BROWNING GROUP<br>400 AVENIDA DE PALMAS<br>TUCSON, AZ 85716 | | Claim Number: 1207<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $22,580.00 | Scheduled: | $11,020.00 | | | |
| BEINBRECH, WILLIAM C. IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | | Claim Number: 9292<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,120.40 | | | | | |

| | | |
|---|---|---|
| BEINBRECH, WILLIAM C. ROTH IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | Claim Number: 9293<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $7,477.21 |
| BEISINGER, LARRY E.<br>PO BOX 461<br>GREENWOOD, IN 46142-0461 | Claim Number: 7723<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| PRIORITY | Claimed: | $315,071.00 |
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | Claim Number: 936<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | |
| UNSECURED | Claimed: | $1,800.00 |
| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | Claim Number: 937<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | |
| UNSECURED | Claimed: | $500.00 |
| BELANSKY, GAIL K. IRA<br>601 E. DEL MAR BLVD # 206<br>PASADENA, CA 91101-2889 | Claim Number: 4538<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $9,142.00 |

| | | |
|---|---|---|
| BELCHER, LOREATHA<br>6073 CAPRICE DRIVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 10180<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $25,500.00 |
| BELINSKI, JOHN<br>527 CASSANDRA LN<br>LAKELAND, FL 33809 | | Claim Number: 9610<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $10,630.95 |
| BELKIN, ALAN TTEE<br>ALAN & KAREN BELKIN TRUST DTD 3/05/1999<br>1754 ORCHARD WOOD RD.<br>ENCINITAS, CA 92024 | | Claim Number: 7192<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,126.81 |
| BELL, CHARLES RAY<br>PO BOX 363<br>BRENTWOOD, TN 37024 | | Claim Number: 8266<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $182,612.00 |
| BELL, DENNIS B.<br>5153 CHESTNUT COURT<br>WOODSTOCK, GA 30188 | | Claim Number: 8742<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,245.00 |

| BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>3571 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | | Claim Number: 9298<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,478.51 | | | | | |
| BELL, IRENE H.<br>608 HDUSON AVE<br>PITMAN, NJ 08071-2014 | | Claim Number: 3119<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $210.09 | | | | | |
| BELL, MARY P.<br>18 E FERRY DR<br>ATLANTA, GA 30318 | | Claim Number: 6657<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $42,200.00 | | | | | |
| BELL, TERESA A.<br>9032 W HATCHER RD<br>PEORIA, AZ 85345 | | Claim Number: 851<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.93 | Scheduled: | $1,076.93  CONT | Allowed: | $1,076.93 | |
| BELLA, THERESA DELLA<br>29 BLUE RIDGE DRIVE<br>MEDFORD, NY 11763 | | Claim Number: 6084<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,440.09 | | | | | |

| | | |
|---|---|---|
| BELLEZZA, LEONARD<br>4697 SE WATERFORD DR<br>STUART, FL 34997 | | Claim Number: 9416<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $357,132.00 |
| BELLEZZA, VALERIE<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | | Claim Number: 7821<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,277.95 |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 4676<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $12,524.55 |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 4679<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $12,524.55 |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 6214<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,524.55 |

| | | | | |
|---|---|---|---|---|
| BELLPORT, BARRY<br>3484 SPRINGMILL COURT<br>LAFAYETTE, CA 94549-2333 | Claim Number: 7731<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | Claim Number: 1108<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED    Claimed: | $43,004.91 | | | |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | Claim Number: 1109<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED    Claimed: | $199.00 | Allowed: | $199.00 | |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1763<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED    Claimed: | $43,565.94 | | | |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1936<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED    Claimed: | $45,980.23 | Allowed: | $45,980.23 | |

---

BELMER, AARON
505 SOUTH GORE AVE
SAINT LOUIS, MO 63119

Claim Number: 89
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $490.38 | | $490.38 CONT | | $490.38 |

BELMER, AARON
3101 WISMER AVE
ST. LOUIS, MO 63114

Claim Number: 2499
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |

BELMONT, BARBARA E.
14029 PALISADES AVE.
HUNTLEY, IL 60142

Claim Number: 4291
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $27,954.00 |

BELOTE, JAMES
2405 RUNNERS WAY
VIRGINIA BEACH, VA 23454

Claim Number: 9289
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT |
| UNSECURED | | $12,646.00 | | $8,819.10 CONT |

BELOTE, JAMES P (JIM)
2429 WINDWARD SHORE DR
VIRGINIA BEACH, VA 23451-1752

Claim Number: 9287-01
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 |

---

---

BELOTE, JAMES P (JIM)
2429 WINDWARD SHORE DR
VIRGINIA BEACH, VA 23451-1752

Claim Number: 9287-02
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,840.47 | Allowed: | $7,840.47 |

BELOTE, JAMES P (JIM)
2405 RUNNERS WAY
VIRGINIA BEACH, VA 23454

Claim Number: 9288
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $19,459.84 |

BELOTE, JAMES P.
2405 RUNNERS WAY
VIRGINIA BEACH, VA 23454

Claim Number: 1957
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $12,646.00 |

BELTRAN, MAGDALENA (MAGGIE)
1147 W GARDENA BLVD
GARDENA, CA 90247-4823

Claim Number: 7708
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $1,624.61  CONT |

BELTRAN, MAGDALENA (MAGGIE)
1040 EAST WASHINGTON BLVD
NUM 24
ESCONDIDO, CA 92027

Claim Number: 7786
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | $923.08 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 179 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

BELTRAN, RYAN
1650 LEWIS RD
MERRICK, NY 11566

Claim Number: 1546
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,923.08 | | $1,923.75  CONT | | $1,923.08 |

BEN-ZVI & ASSOCIATES
HENRY BEN-ZVI
3231 OCEAN PARK BLVD., SUITE 212
SANTA MONICA, CA 904053

Claim Number: 7095
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $70.00 | | | | $70.00 |

BENCHMARK APPRAISALS AND BROKERAGE
NANCY C WHITEHORN
PO BOX 80518
CHARLESTON, SC 29416-0518

Claim Number: 748
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $325.00 | | | | $325.00 |

BEND STORAGE & TRANSFER INC
ATTN DARCY LEE LYNCH
2350 N E 2ND ST
BEND, OR 97701

Claim Number: 3282
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $1,428.75 | | $1,428.75 |

BENEBIG, PATRICIA
225 ETHEL LANE # 6
CLARKSVILLE, IN 47129-1800

Claim Number: 7892
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $17,054.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BENEDICKTUS & ASSOCIATES<br>745 FORT STREET MALL STE 316<br>HONOLULU, HI 96813-3803 | | Claim Number: 2966<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $365.00 | | | Allowed: | $365.00 |
| BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 11704-5700 | | Claim Number: 458<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $5,173.63 | | | | |
| BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 11704-5700 | | Claim Number: 489<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,692.31 | Scheduled: | $1,692.31  CONT | Allowed: | $1,692.31 |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | | Claim Number: 5865<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $5,173.63 | | | | |
| BENNER, DORIS M.<br>205 E JOPPA RD  #806<br>TOWSON, MD 21286 | | Claim Number: 6132<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $60.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | | Claim Number: 4870<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,381.69 CONT | | |
| UNSECURED | Claimed: | $1,381.69 | | | | |
| BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | | Claim Number: 4871<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
| BENNETT, DOUGLAS E.<br>225 FANNIN<br>HEWITT, TX 76643 | | Claim Number: 5088<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,409.05 | | | | |
| BENNETT, JASON D.<br>5915 SANDY PINE CT<br>SPRING, TX 77379 | | Claim Number: 5531<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| BENNETT, MICHELLE<br>6912 NORDALE DR<br>FORT WAYNE, IN 46804 | | Claim Number: 91<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $430.76 | | | | |

**BENNETT, MICHELLE**
6912 NORDALE DRIVE
FORT WAYNE, IN 46804

Claim Number: 6081
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $430.77 | | $430.77  CONT | | $430.77 |

**BENNETT, PETER**
1532 PASEO AVE
LA VERNE, CA 91750

Claim Number: 970
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,745.60 | | | | $2,745.60 |
| UNSECURED | | | | $239.96  CONT | | |

**BENNING, MELANIE TINNES**
834 CHESTNUT ST APT 525
PHILADELPHIA, PA 19107-5137

Claim Number: 9857
Claim Date: 01/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $250.00 |

**BENOIT, EDMOND**
912 WOLF CREEK ST
CLERMONT, FL 34711-6742

Claim Number: 4430
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $3,081.00 |

**BENSON & ASSOCIATES**
ATTN SUSAN BENSON, OWNER
PO BOX 21515
LITTLE ROCK, AR 72221

Claim Number: 2426
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $150.00 | | $150.00 |

| BENSON, LYLE B.<br>5319 E. POPFLY PLACE<br>SIOUX FALLS, SD 57110 | Claim Number: 3388<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| **SECURED** Claimed: | $3,150.00 |

| BENTIVEGNA, DOM<br>446 LARCHWOOD RD<br>SPRINGFIELD, PA 19064 | Claim Number: 7778<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| **UNSECURED** Claimed: | $14,619.44 |

| BENTON CO. TAX COLLETOR<br>215 E CENTRAL, ROOM 101<br>BENTONVILLE, AR 72712 | Claim Number: 10425<br>Claim Date: 06/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|
| **PRIORITY** Claimed: | $1,711.38 |

| BENTON COUNTY<br>ATTN DONNA J. HART, COLLECTOR<br>P.O. BOX 428<br>WARSAW, MO 65355 | Claim Number: 2607<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| **SECURED** Claimed: | $1,716.43 |

| BENTON COUNTY<br>ATTN SHERRY C. BEASLEY, TRUSTEE<br>1 COURT SQUARE<br>RM # 103<br>CAMDEN, TN 38320 | Claim Number: 4784<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| **PRIORITY** Claimed: $21.00  Scheduled: $99.32 DISP CONT  Allowed: $21.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERARDUCCI, ROBERT<br>1869 DEVONSHIRE DR NW<br>CANTON, OH 44708 | | Claim Number: 8212<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $308.00 | | | | | |
| BERENSON, PAUL J. & SUSAN M. JT WROS<br>36 MADISON LN. S.<br>NEWPORT NEWS, VA 23606 | | Claim Number: 7185<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,305.26 | | | | | |
| BERG APPRAISAL SERVICES, P.C.<br>BECKY LASSITER<br>211 W. 9TH AVE.<br>SPOKANE, WA 99204 | | Claim Number: 1803<br>Claim Date: 10/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,209.00 | | | | | |
| BERG, LAURIE<br>1460 PEBBLE COURT<br>YUBA CITY, CA 95993 | | Claim Number: 2040<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,380.00 | Scheduled: | $1,651.22 CONT | Allowed: | $1,380.00 | |
| BERGER, ALVIN S<br>7599 GLENDEVON LN #1505<br>DELRAY BEACH, FL 33446 | | Claim Number: 8866<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,483.00 | | | | | |

| | | |
|---|---|---|
| BERGER, BESSIE R.<br>1 KATERINA<br>UNION, MO 63084 | | Claim Number: 9644<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $7,433.35 |
| BERGER, CAROL D.<br>3 BRATTLE COURT<br>GAITHERSBURG, MD 20877 | | Claim Number: 3068<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGER, CHARLES L.<br>7408 E. SYCAMORE ST<br>EVANSVILLE, IN 47715 | | Claim Number: 7502<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $32,395.00 |
| BERGERON, RONALD J.<br>C/O COREY W. HAUGLAND<br>JAMES & HAUGLAND, P.C.<br>609 MONTANA AVENUE<br>EL PASO, TX 79902 | | Claim Number: 7569<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| UNSECURED | Claimed: | $196,766.46 |
| BERGMEIER, CLAYTON DEAN & DONNA JEAN<br>DEBRA ANN LABBEE<br>P.O. BOX 2622<br>POCATELLO, ID 83206 | | Claim Number: 5382<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,221.65 |

BERGNER, DANIEL J.
680 WESTON RIDGE PARKWAY
CHASKA, MN 55318

Claim Number: 6160
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| UNSECURED | Claimed: | $482.49 | | | |
|---|---|---|---|---|---|

BERGREN APPRAISAL SERVICES,INC
ATTN JAMES C BERGREN, PRESIDENT
3000 41ST STREET
MOLINE, IL 61265

Claim Number: 2583
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
|---|---|---|---|---|---|

BERGUM, RONALD L
MCDONALD HOPKINS C/O SEAN D. MALLOY
600 SUPERIOR AVE, SUITE 2100 EAST
CLEVELAND, OH 44114

Claim Number: 9624-01
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET 7282 (04/16/2009)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,974.00 | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 | | |

BERGUM, RONALD L
MCDONALD HOPKINS C/O SEAN D. MALLOY
600 SUPERIOR AVE, SUITE 2100 EAST
CLEVELAND, OH 44114

Claim Number: 9624-02
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7282 (04/16/2009)

| UNSECURED | Claimed: | $2,065,332.94 | Scheduled: | $1,586,378.37 | Allowed: | $2,065,332.94 |
|---|---|---|---|---|---|---|

BERGUM, STAN, JR.
339 SOUTH GRANADOS AVE
SOLANA BEACH, CA 92075

Claim Number: 7638-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $144,355.44 CONT | | |

| | | | | |
|---|---|---|---|---|
| BERGUM, STAN, JR.<br>339 SOUTH GRANADOS AVE<br>SOLANA BEACH, CA 92075 | | Claim Number: 7638-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $145,008.85 | Allowed: | $145,008.85 |
| BERK, WILLIAM D.<br>3885-4 LANDER RD<br>ORANGE VILLAGE, OH 44022 | | Claim Number: 3456<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,583.75 | | |
| BERKELEY COUNTY TAX COLLECTOR<br>ATTN: VIRGINIA R. HAMILTON<br>P.O. BOX 6122<br>MONCKS CORNER, SC 29461 | | Claim Number: 6109<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $1,612.08 | | |
| BERKEY ENGINEERING<br>ATTN DIANE BERKEY<br>167 ENGLEWOOD DR<br>RICHLAND, WA 99352 | | Claim Number: 1428<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | |
| UNSECURED | Claimed: | $460.00 | | |
| BERKOWITZ, CELIA (DECEASED)<br>EVELYN BERKOWITZ JT WROS<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | | Claim Number: 4875<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $8,025.00 | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 188 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| BERKOWITZ, CYRIL (IRA) | | Claim Number: 7912 |
| FCC AS CUSTODIAN | | Claim Date: 01/09/2008 |
| 304 VICTORIA WAY | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| RICHMOND, VA 23238 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,174.88 |

| BERKOWITZ, CYRIL M. & DEE A. | | Claim Number: 7913 |
| JT TEN | | Claim Date: 01/09/2008 |
| 304 VICTORIA WAY | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| RICHMOND, VA 23238 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,173.48 |

| BERKOWTIZ, EVELYN | | Claim Number: 4876 |
| 2506 RIVERSIDE | | Claim Date: 12/07/2007 |
| HOUSTON, TX 77004 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,750.00 |

| BERL, LOUIS IRA | | Claim Number: 4868 |
| P.O. BOX 848 | | Claim Date: 12/07/2007 |
| BODEGA BAY, CA 94923 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,406.96 |

| BERMAN, CHARLOTTE | | Claim Number: 7039 |
| 6260 108TH ST | | Claim Date: 01/04/2008 |
| APT 6H | | Debtor: AMERICAN HOME MORTGAGE CORP |
| FOREST HILLS, NY 11375 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,086.01 |
| UNSECURED | Claimed: | $10,086.01 |
| TOTAL | Claimed: | $10,086.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERMEO, MARIO<br>63 ARROWWOOD CT.<br>HOWELL, NJ 07731 | | Claim Number: 4649<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $8,013.73 | | | | | |
| BERMUDEZ, JOSEPH<br>3934 N WOODSTOCK ST<br>ARLINGTON, VA 22207 | | Claim Number: 1199<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $3,489.42 CONT | Allowed: | $2,884.62 |
| BERNALILLO COUNTY TREASURER<br>PATRICK J. PADILLA<br>P.O. BOX 627<br>ALBUQUERQUE, NM 87103-0627 | | Claim Number: 4606<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | | | | |
| PRIORITY | | | Scheduled: | $194.90 DISP CONT | | |
| SECURED | Claimed: | $374.31 | | | | | |
| BERNARD, BERNADIN<br>210 WARWICK RD<br>ELMONT, NY 11003 | | Claim Number: 4055<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,080.00 | Scheduled: | $1,080.00 CONT | Allowed: | $1,080.00 |
| BERND, CATHERINE<br>719 BOURNE CT<br>DANVILLE, CA 94506 | | Claim Number: 8254<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $1,216.58 CONT | | |
| UNSECURED | Claimed: | $1,216.58 | | | Allowed: | $1,216.58 |

| | | |
|---|---|---|
| BERNER, PAUL J. & MARGOT<br>7 AURORA RD<br>EAST GREENWICH, RI 02818-1101 | | Claim Number: 3702<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,306.42 |
| BERNIA, MELVIN J. & ELAINE E.<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8031<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $105,159.00 |
| BERNICE HOEFNER VINT REVOCABLE TRUST<br>JOHN KNAPP SUCCESSOR TRUSTEE<br>1431 PRIEWOOD HILLS CT<br>SPRING HILL, FL 34606-4448 | | Claim Number: 7304<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERNSTEIN, ELAINE & ALBERT L. JTWROS<br>27 PENNINGTON WAY<br>SPRING VALLEY, NY 10977 | | Claim Number: 3012<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,205.25 |
| BERNSTEIN, JEROME & SIRI<br>105 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | | Claim Number: 3224<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $7,729.00 |

| | | |
|---|---|---|
| BERNZWEIG, DORA<br>117 GLEN WAY<br>SYOSSET, NY 11791 | | Claim Number: 9629<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,727.00 |
| BERRIAN, HAROLD F. JR.<br>327 REDBUD DR.<br>ASHLAND, KY 41102-8245 | | Claim Number: 6290<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERRY, JOHN<br>16870 S 1ST DR<br>PHOENIX, AZ 85045-0725 | | Claim Number: 4194<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,002.40 |
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 256<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) |
| UNSECURED | Claimed: | $300.00 |
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 4195-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$12,002.40  CONT | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERRY, JOHN A<br>14433 S 41ST PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 4195-02<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $12,084.00 | | | Allowed: | $12,084.00 |
| BERRY, JOHN A.<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | | Claim Number: 263<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| SECURED | Claimed: | $21,587.87 | | | | |
| BERTI, CHRISTINE<br>18 MISTLETOE LN<br>LEVITTOWN, NY 11756-3312 | | Claim Number: 44<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $458.85 | Scheduled: | $2,281.49  CONT | | |
| BERTI, MICHAEL<br>64 PINE GROVE AVE<br>KINGSTON, NY 12401 | | Claim Number: 4313<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $3,846.16 | Scheduled: | $5,769.00  CONT | Allowed: | $3,846.16 |
| BERTI, MICHAEL B.<br>64 PINE GROVE AVE 33<br>KINGSTON, NY 12401-5408 | | Claim Number: 881<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $4,166.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BERTRAND, VIRGINIA JEAN<br>215 N. CHARLES<br>WICHITA, KS 67203 | | Claim Number: 6857<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10.00 | | | |
| BERVERIDGE, DAVID M.<br>C/O RAYMOND JAMES & ASSOCIATES, INC.<br>5847 SAN FELIPE ROAD, SUITE 1800<br>HOUSTON, TX 77057 | | Claim Number: 10400<br>Claim Date: 05/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $25,986.98 | | | |
| BESSON APPRAISALS INC<br>ATTN LEIGH A. BESSON<br>25 MARY ANN DR<br>EXETER, RI 02822 | | Claim Number: 2156<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $325.00 | | | |
| BESSON APPRAISALS INC<br>25 MARY ANN DR<br>EXETER, RI 02822 | | Claim Number: 10588<br>Claim Date: 11/24/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| BETBEZE, DEBORAH B<br>121 WINDOVER RD<br>BUSH, LA 70431-4202 | | Claim Number: 5222<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62  CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETLACH, EDWARD<br>2429 SIMS AVENUE<br>ST. LOUIS, MO 63114 | | Claim Number: 5589<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| BETTENCOURT, PAMELA L.<br>41 GREENLAWN AVE<br>DRACUT, MA 01826 | | Claim Number: 872<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $912.87 | Scheduled: | $912.87 CONT | Allowed: | | $912.87 |
| BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | | Claim Number: 9228<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $17,904.00 | | | | | |
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | | Claim Number: 6037<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $1,422.83 | | | | | |
| BEUSCHLEIN, RHONDA L<br>3716 PARK RIDGE DR<br>NAMPA, ID 83687 | | Claim Number: 753<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | | |
| PRIORITY | Claimed: | $230.00 | | | Allowed: | | $230.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVELLE, TERESA A<br>7716 NEWLIN DR<br>FORT WAYNE, IN 46816 | | Claim Number: 9323<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10931 (12/13/2013) | | | | | |
| PRIORITY | Claimed: | $3,337.85 | Scheduled: | $953.85 CONT | Allowed: | | $953.85 |
| BEVERAGE SOLUTIONS<br>ATTN MARK SCHWARTZ<br>444 BRICKELL AVE<br>STE 51-464<br>MIAMI, FL 33131 | | Claim Number: 2498<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,802.77 | Scheduled: | $353.82 | Allowed: | | $1,802.77 |
| BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | | Claim Number: 7440<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $1,774.08 CONT | | | |
| UNSECURED | Claimed: | $1,774.08 | | | | | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 25<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $2,370.73 UNLIQ | | | | | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 2904<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | | |
| SECURED | Claimed: | $5,083.50 UNLIQ | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10004<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,193.61  UNLIQ |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10374<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $1,813.51  UNLIQ |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10460<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,193.61  UNLIQ |
| BEXAR COUNTY<br>DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10657<br>Claim Date: 01/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
| ADMINISTRATIVE | Claimed: | $2,443.18  UNLIQ |
| BEYSER, GUNTER<br>1148 REED RD.<br>GIBUONS, BC V0N 1V7<br>CANADA | | Claim Number: 6719<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,603.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BHAGAT, SUMESH<br>17017 SE NEWPORT WAY<br>ISSAQUAH, WA 98027-7846 | | Claim Number: 5363<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,818.00 | | | | | |
| BHATIA, SAKSHI<br>510 CHARLES LN<br>WANTAGH, NY 11793 | | Claim Number: 1051<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,576.92 | Scheduled: | $2,807.69 CONT | Allowed: | $2,576.92 | |
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | | Claim Number: 7427<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $362.92 | | | | | |
| BIAGIO VERDERAME ENTERPRISES<br>ATTN BIAGIO VERDERAME / OWNER<br>10 WASHINGTON AVE<br>GLEN HEAD, NY 11545 | | Claim Number: 4562<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $949.76 | | | | | |
| BIANCA, ROSEANN<br>957 THOMPSON DR<br>W. BAY SHORE, NY 11706 | | Claim Number: 306<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | $2,307.69 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | | Claim Number: 5561-01<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $6,272.78 CONT | | | |
| BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | | Claim Number: 5561-02<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $6,422.00 | | | | Allowed: | $6,422.00 |
| BIANCHI, KATIE G<br>PO BOX 790<br>MEADOW VISTA, CA 95722-0790 | | Claim Number: 5562<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $6,422.00 | | | | | |
| TOTAL | Claimed: | $17,372.58 | | | | | |
| BIANGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | | Claim Number: 2922<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $723.08 | Scheduled: | $723.08 CONT | | Allowed: | $723.08 |
| BICKERS APPRAISALS, INC.<br>ATTN PATRICIA H. BICKERS, SECY ' TREAS.<br>55 BOLLING CIRCLE<br>PALMYRA, VA 22963 | | Claim Number: 2193<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $825.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | | Claim Number: 5230<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $356.00 | | | | Allowed: | $356.00 |
| BIDDINGER, LINDA (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD 21061 | | Claim Number: 5229<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | Allowed: | $350.00 |
| BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | | Claim Number: 5753<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,952.07 | | | | | |
| BIEBER, OTTO A. PC<br>1132 W. 53RD ST. B-Z<br>DAVENPORT, IA 52806 | | Claim Number: 5755<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,872.05 | | | | | |
| BIERD, JESSICA<br>11 S TERMINO AVENUE #204<br>LONG BEACH, CA 90803 | | Claim Number: 1198<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,169.47 | Scheduled: | $1,169.47 CONT | | Allowed: | $1,169.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG CITY<br>ATTN E. BARNETT<br>110 ASIA PLACE<br>CARLSTADT, NJ 07072 | | Claim Number: 3646<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $14,329.31 | Scheduled: | $372.86 | Allowed: | $14,329.31 |
| BIGHAM, RICHARD A & DORIS J<br>366 LUMBER ST<br>LITTLESTOWN, PA 17340 | | Claim Number: 6026<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BIGLIN, JAMES<br>2025 TWIN FAWNS CT<br>SAINT PETERS, MO 63376-7338 | | Claim Number: 2417<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $4,166.67 | | | | |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 737<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,995.38 | Scheduled: | $5,993.08  CONT | Allowed: | $3,995.38 |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 985<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $7,207.32 | | | | |

| | | |
|---|---|---|
| BILINSKI, ANDREW<br>1291 TWEED CT<br>VIENNA, VA 22182 | | Claim Number: 7115<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,018.95 |
| BILINSKI, MARY<br>1291 TWEED CT<br>VIENNA, VA 22182 | | Claim Number: 7190<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,759.95 |
| BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | | Claim Number: 1183<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $2,415.00 |
| BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | | Claim Number: 1184<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $5,215.00 |
| BILLER, GEORGE ROTH IRA<br>458 REDWOOD FOREST DR<br>BALLWIN, MO 63021 | | Claim Number: 6853<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,400.00<br>$0.00 |

| | | |
|---|---|---|
| BILLERICA TOWN<br>ATTN ASST. TREASURER<br>365 BOSTON RD.<br>ROOM 115<br>BILLERICA, MA 01821 | | Claim Number: 5390<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $301.82 |

| | | |
|---|---|---|
| BILLS, JILLIAN<br>820 CISCO ST<br>COLTON, CA 92324-6310 | | Claim Number: 656<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,180.47 | Scheduled: | $2,968.93 CONT | Allowed: | $1,180.47 |

| | | |
|---|---|---|
| BILODEAU, KIMBERLY R<br>334 MAUI DRIVE<br>PLACENTIA, CA 92870 | | Claim Number: 9980<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,346.15 CONT |
| UNSECURED | Claimed: | $1,346.15 | | |

| | | |
|---|---|---|
| BINDER, DUSTIN & JENNY<br>21743 HWY 118<br>GRAIG, MO 64437 | | Claim Number: 9734<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,423.50 |

| | | |
|---|---|---|
| BINGMAN, MAX E. & ELEANOR JT TEN<br>177 SO. ROOSEVELT<br>MOSCOW, ID 83843-3685 | | Claim Number: 5686<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,230.75 |

| | | | | |
|---|---|---|---|---|
| BINNS, FAY<br>16 FOREST DRIVE<br>SUCCASUNNA, NJ 07876 | | Claim Number: 7052<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,235.20 | | |
| BINNS, RICHARD<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 7232<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,228.06 | | |
| BINNS, RICHARD FBO<br>CGM ROTH IRA CUSTODIAN<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 7231<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,805.70 | | |
| BIRD, VONNIE R.<br>9901 EAST EVANS AVENUE #25A<br>DENVER, CO 80247 | | Claim Number: 10110<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN JOSE BIASCOELAFA, OWNER<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 2111<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| | | | | | |
|---|---|---|---|---|---|
| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN KERRY BATEMAN<br>OFFICE MANAGER<br>814 JOHNNIE DODDS BLVD<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 6001<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $5,100.00 | | Allowed: | $5,100.00 |
| BIRDSON, PAUL D.<br>544 SAXET TRL<br>SPRING BRANCH, TX 78070-4966 | | Claim Number: 8184<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,580.03 | | | |
| BIRDSONG, OTIS<br>101 MARSEILLE DR<br>MAUMELLE, AR 72113 | | Claim Number: 9978<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| BIRENBACH, ROBERT A. & BARBARA JT<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | | Claim Number: 3657<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| BIRENBACH, ROBERT IRA<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | | Claim Number: 3658<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BIRNEY, JANE E.<br>23723-7TH PLACE W<br>BOTHELL, WA 98021 | | Claim Number: 8989<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,385.55 | | | |
| BISHOP V. AMERICAN HOME MORTGAGE CORP.<br>07 SC 4444 NICHOLAS R. STEVENS<br>LAW OFFICES OF CHRISTOPHER L. COOK<br>41040 N. RTE 85<br>ANTIOCH, IL 60002 | | Claim Number: 3008<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $12,666.67 | Scheduled: | $0.00 UNLIQ | |
| BISHOP WHITE & MARSHALL, P.S.<br>ATTN WILLIAM L. BISHOP, ATTORNEY<br>720 OLIVE WAY # 1301<br>SEATTLE, WA 98111 | | Claim Number: 5834<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $819.32 | | Allowed: | $819.32 |
| BISHOP, GARY LEE AND JANIS BISHOP<br>PO BOX 3409<br>PALMER, AK 99645 | | Claim Number: 10315<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $10,000.00 |
| BISKAMP & ASSOCIATES, INC.<br>ATTN BRETT K. BISKAMP<br>14001 DALLAS PARKWAY, STE 1200<br>DALLAS, TX 75240 | | Claim Number: 5579<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $800.00 | | Allowed: | $800.00 |

| | | |
|---|---|---|
| BISTERFELT, PATSY (IRA)<br>FCC AS CUSTODIAN<br>P.O. BOX 96<br>TOM BEAN, TX 75489 | | Claim Number: 8260<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $34,447.29 |
|---|---|---|

| BITSEFF, TONIE L.<br>363 MARIN AVENUE<br>MILL VALLEY, CA 94941 | | Claim Number: 10344<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|

| UNSECURED | Claimed: | $430,000.00 |
|---|---|---|

| BITTLINGMAIER, HERBERT<br>56 TOWN GREEN DR.<br>ELMSFORD, NY 10523-2322 | | Claim Number: 5782<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|

| UNSECURED | Claimed: | $10,719.88 |
|---|---|---|

| BIXEL, CHRISTINA R<br>491 E 319TH STREET<br>WILLOWICK, OH 44095 | | Claim Number: 10216<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) |
|---|---|---|

| PRIORITY | | | Scheduled: | $719.23 CONT |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |

| BIXLER CONSULTING GROUP, INC.<br>ATTN SUSAN BIXLER, PRESIDENT<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA 30339 | | Claim Number: 2733<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|---|

| UNSECURED | Claimed: | $35,600.00 | Scheduled: | $35,600.00 | Allowed: | $35,600.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BJERKE FAMILY TRUST<br>ELMER S. BJERKE, TTEE<br>750 MISSISSIPI RIVER BLVD.<br>APT. 312<br>ST. PAUL, MN 55116 | | Claim Number: 9599<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $16,114.60 |
|---|---|---|

| | | |
|---|---|---|
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | | Claim Number: 9500<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $29,247.50 |
|---|---|---|

| | | |
|---|---|---|
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | | Claim Number: 9618<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| UNSECURED | Claimed: | $21,807.87 |
|---|---|---|

| | | |
|---|---|---|
| BLACKBURN, BARBRA<br>5694 KIPLING PKWY UNIT 203<br>ARVADA, CO 80002-2182 | | Claim Number: 3814<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | | | Scheduled: | $3,288.08 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,288.08 | | | Allowed: | $3,288.08 |

| | | |
|---|---|---|
| BLACKETER, A & J<br>A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | | Claim Number: 5595<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| UNSECURED | Claimed: | $8,752.57   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BLACKMON, BARRY L.<br>P.O. BOX 516<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 2403<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $140,000.00<br>$35,000.00 | Scheduled: | $400.00 CONT | | |
| BLACKS, ISAAC<br>80 CENTERWOOD ST.<br>W. BABYLON, NY 11704 | | Claim Number: 6155<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $223.08 | Scheduled: | $223.08 CONT | Allowed: | $223.08 |
| BLACKWELL, STACEY D<br>7201 CHIPPENHAM PL<br>APT # 203<br>BALTIMORE, MD 21244 | | Claim Number: 2174<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,648.40 | Scheduled: | $2,472.60 CONT | Allowed: | $1,648.40 |
| BLACKWELL, STACEY D.<br>7201 CHIPPENHAM PLACE<br># 203<br>WINDSOR MILL, MD 21244 | | Claim Number: 1409<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,472.00 | | | | |
| BLAIR, DEANA W<br>4572 JAMERSON FOREST PKWY<br>MARIETTA, GA 30066 | | Claim Number: 3935<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

| BLAKE, TRACY<br>215 E 7TH STREET<br>OSWEGO, NY 13126-3232 | | Claim Number: 2789<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $923.08 | Scheduled:<br>Scheduled: | $2,779.83 CONT<br>$289.81 CONT | Allowed: | $923.08 |
| BLANC IMAGE PRODUCTIONS<br>ATTN OSCAR I. GARCIA, OWNER<br>697 GRANITE ST<br>IMPERIAL, CA 92251 | | Claim Number: 6368<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| BLANCATO, NADINE E<br>12717 WINDYEDGE RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2813<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $369.65 | Scheduled: | $369.65 CONT | Allowed: | $369.65 |
| BLANCO, EVELYN P.<br>6340 POLVADERA<br>EL PASO, TX 79912 | | Claim Number: 6392<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,196.07 | | | | |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 84<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $2,884.62 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 210 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 1038-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 1038-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $8,142.38 | Allowed: | $8,142.38 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 7325<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $2,531.00 | | |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 7907<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $2,884.62 | | |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8646<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,553.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8648<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | | | Scheduled: | $10,950.00 CONT | | | |
| UNSECURED | Claimed: | $2,884.62 | Scheduled: | $11,763.07 CONT | | | |
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 7271<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $2,279.95 | | | | | |
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | | Claim Number: 8647<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,279.95 | | | | | |
| BLANK, E. ROBERT<br>1429 FLATROCK RD<br>NARBERTH, PA 19072 | | Claim Number: 3057<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,066.95 | | | | | |
| BLANKE, KERRI<br>53 E REDFORD CT<br>SAINT CHARLES, MO 63304-5048 | | Claim Number: 8356<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $444.15 | Scheduled: | $444.15 CONT | Allowed: | $444.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | | Claim Number: 9434<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $407.16 | | | | | |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | | Claim Number: 9707<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,083.71 | | | | | |
| BLATE, DAVID A.<br>2300 AVE E NW<br>WINTER HAVEN, FL 33880-2115 | | Claim Number: 2130<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,500.00<br>$5,200.00 | | | | | |
| BLAU, SHARYN M<br>281 PONDVIEW LN<br>SMITHTOWN, NY 11787 | | Claim Number: 6793<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $5,769.23 CONT | Allowed: | $3,846.15 |
| BLECKSMITH, KATALINA<br>22359 SCHAFER RD<br>MALTA, IL 60150-8208 | | Claim Number: 3302<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $583.20 | Scheduled: | $583.20 CONT | Allowed: | $583.20 |

| | | | |
|---|---|---|---|
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10819<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| SECURED | Claimed: | $0.00  UNDET | |
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10820<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| SECURED | Claimed: | $119.00 | |
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10821<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| SECURED | Claimed: | $622.00 | |
| BLEICH, RICHARD<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>3669 W OAKLAND ST<br>CHANDLER, AZ 85226 | | Claim Number: 4113<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $841.16 | |
| BLEW, VANCE W.<br>2834 WOODSTAR CT.<br>DULUTH, GA 30096 | | Claim Number: 412<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $710.13 | | Scheduled: | $1,453.54 CONT | Allowed: | $710.13 |
| UNSECURED | | | | Scheduled: | $81.84 CONT | | |

| | | | | |
|---|---|---|---|---|
| BLEWETT, BETSY<br>8 BELCANTO<br>MISSION VIEJO, CA 92692 | | Claim Number: 9315<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $396.75 | | |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | | Claim Number: 7803<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,833.71 | | |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | | Claim Number: 7804<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $38,199.00 | | |
| BLIESE, DAVID<br>OPTOMETRIST<br>263 WEST PARK MALL<br>CAPE GIRARDEAU, MO 63703 | | Claim Number: 9930<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $14,428.00<br>$14,428.00<br>$14,428.00 | | |
| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1296<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $3,384.62 | Allowed: | $3,384.62 |

| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1297<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,385.00 | Scheduled: | $3,384.62 CONT | Allowed: | $3,385.00 |
| BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | | Claim Number: 1279<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| BLOCK, BRUCE W.<br>623 MAZE GLEN<br>ESCONDIDO, CA 92025 | | Claim Number: 7627<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $16,251.90 | | | | |
| BLODGETT, WILLIAM F.<br>15902 CALTECH CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 3269<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| SECURED | Claimed: | $22,500.00 | | | | |
| BLOMBERG, JANET M<br>232 CHOATE AVENUE<br>FORT MILL, SC 29708 | | Claim Number: 2413<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $45,812.47 | Scheduled: | $45,976.85 CONT | Allowed: | $45,812.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLOMMER PETERMAN, S.C.<br>165 BISHOPS WAY<br>BROOKFIELD, WI 53005-6235 | | Claim Number: 9863<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $20,819.78 | | | | |
| BLOOM, GARY<br>114 POPLAR PT<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 6580<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $2,800.00 | | | | |
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 578<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,123.52 | | | | |
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 1401<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $884.62 | Scheduled: | $884.62  CONT | Allowed: | $884.62 |
| BLOOM, MARY JO<br>8009 W. BANCROFT<br>TOLEDO, OH 43617 | | Claim Number: 6938<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,019.40 | | | | |

| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | | Claim Number: 5202<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $36,000.00 | | | | |
| UNSECURED | Claimed: | $36,000.00 | | | | |
| TOTAL | Claimed: | $36,000.00 | | | | |
| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | | Claim Number: 5203<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $30,100.00 | | | | |
| BLUE BEAR PROPERTIES, LP, A TEXAS<br>LIMITED PARTNERSHIP<br>ATTN: DAVID S. GRAGG, ATTORNEY<br>1402 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | | Claim Number: 10155<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $67,899.44 | | | Allowed: | $67,899.44 |
| BLUE MOON APPRAISALS LLC<br>3404 DANNER CIR<br>BIRMINGHAM, AL 35243-2816 | | Claim Number: 7391<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| BLUEGRASS REAL ESTATE WEEKLY<br>PO BOX 910794<br>LEXINGTON, KY 40591-0794 | | Claim Number: 5047<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $1,160.00 | | |

| | | |
|---|---|---|
| BLUHM, GARY C.<br>119 GLACIER PEAK DR<br>CAMANO ISLAND, WA 98282-8562 | | Claim Number: 4400<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,730.88 |
| BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9671<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,925.50 |
| BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9673<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,272.98 |
| BLUM, RONALD & ELSIE<br>186 WASHINGTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 9710<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLUME, BOYCE A. & HAZEL H.<br>500 SOUTH BENNETT ST<br>BURGAW, NC 28425 | | Claim Number: 7712<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| BMO HARRIS BANK, NA<br>C/O BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10943<br>Claim Date: 04/06/2015<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,810.34 | | | | |
| BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY 10087-7257 | | Claim Number: 7378<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,012.33 | Scheduled: | $1,012.33 | Allowed: | $1,012.33 |
| BN REAL ESTATE INC<br>6701 WASHINGTON BLVD UNIT B<br>ARLINGTON, VA 22213-1041 | | Claim Number: 477<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $395.00 | | | | |
| BOAND, SANDY<br>PO BOX 507<br>DARIEN, WI 53114-0507 | | Claim Number: 2348<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,239.00 | Scheduled: | $1,238.83  CONT | Allowed: | $1,239.00 |
| BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY, KANSAS<br>ATTN ROGER L TARBUTTON -LEGAL DEPT<br>111 SOUTH CHERRY STREET, SUITE 3200<br>OLATHE, KS 66061 | | Claim Number: 2874<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,506.27 | | | Allowed: | $2,506.27 |

| BOARDMAN, MARILYN<br>14210 W VIRGINIA DR<br>LAKEWOOD, CO 80228 | | Claim Number: 6253<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,669.14 | Scheduled: | $3,202.96  CONT | Allowed: | $2,669.14 |
| BOARDMAN, ROBERT C. & SALLY R.<br>36 PLYMOUTH RD.<br>SOMERS, CT 06071 | | Claim Number: 5328<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,975.07 | | | | |
| BOB FLEAK<br>5532 S. BURROWS<br>SPRINGFIELD, MO 65810 | | Claim Number: 2307<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| BOB HULLET REALTY, INC.<br>ATTN SUSAN HULLETT, CORP SECRETARY<br>PO BOX 588<br>NEWTON, NC 28658-0588 | | Claim Number: 6637<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | | Claim Number: 2007<br>Claim Date: 04/06/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOB'S JANITORIAL SERVICE, INC.<br>137 TUCKER ST.<br>JACKSON, TN 38301 | | Claim Number: 9946<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $45.00 | | | | | |
| BOBBY L GREENE PLUMBING & HEATING CO INC<br>ATTN REBECCA HOUSE, OFF. MGR<br>2630 MIDWAY AVE  PO BOX 38387<br>SHREVEPORT, LA 71133-8387 | | Claim Number: 2569<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $101.00 | Scheduled: | $202.00 | Allowed: | $101.00 |
| BODIE, DANNA L<br>8502 MAPLE BLUFF CT<br>NEW HAVEN, IN 46774 | | Claim Number: 4711<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00  CONT | Allowed: | $896.00 |
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | | Claim Number: 5324<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $543.53 | | | | | |
| BODY, JOHN R.<br>4355 S DURANGO DR APT 242<br>LAS VEGAS, NV 89147-8638 | | Claim Number: 1041<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $310.00 | Scheduled: | $300.00 | | |

| | | | | |
|---|---|---|---|---|
| BOE, PATTY<br>5805 COLDSWORTH CT<br>ARLINGTON, TX 76018-2386 | | Claim Number: 6159<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $250.00 | | |
| BOEHLER REAL ESTATE APPRAISER<br>ATTN DARWIN BOEHLER<br>3729 FREEDOM CT<br>RAPID CITY, SD 57701 | | Claim Number: 2586<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $430.04 | Allowed: | $430.04 |
| BOETTCHER, JANET<br>2070 POINTE DRIVE<br>FLORISSANT, MO 63031 | | Claim Number: 10839<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOETTCHER, JANET AND DECENDANTS TRUST<br>2070 N. POINTE LANE<br>FLORISSANT, MO 63031 | | Claim Number: 6263<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOETTCHER, JANET L. (IRA)<br>FCC AS CUSTODIAN<br>2070 N. POINTE<br>FLORISSANT, MO 63031 | | Claim Number: 6266<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOETTCHER, JANET L. AND DECENDANTS TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | | Claim Number: 6265<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BOETTCHER, JANET L. TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | | Claim Number: 6262<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BOETTCHER, JANET TRUST<br>2070 N. POINTE LN.<br>FLORISSANT, MO 63031 | | Claim Number: 6264<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | | Claim Number: 5061<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6551<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $570.46 | Scheduled: | $1,749.95 CONT | Allowed: | $570.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6621<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $570.46 | Scheduled: | $570.46  CONT | | |
| BOGGS, FRANCES<br>3775 LONGS PEAK COURT<br>LAS VEGAS, NV 89103 | | Claim Number: 10319<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $31,234.43 | | | | |
| BOHNER, CHRISTIE K.<br>1247 PORTNER RD<br>ALEXANDRIA, VA 22314 | | Claim Number: 8333<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BOHNER, LYNN S.<br>651 NAGEL DR<br>PENSACOLA, FL 32503 | | Claim Number: 8334<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | | Claim Number: 7226<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOJORQUEZ, AMANDA<br>4930 E. FOX ST.<br>MESA, AZ 85205 | | Claim Number: 1480<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $766.15 | Scheduled: | $766.15 CONT | Allowed: | $766.15 |
| BOKATH, SHANNON<br>300 VUEMONT PL NE # T103<br>RENTON, WA 98056 | | Claim Number: 1212<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $855.36 | Scheduled: | $855.23 CONT | Allowed: | $855.36 |
| BOLAND, CAROL J.<br>816 E. 4TH ST<br>OCEAN CITY, NJ 08226 | | Claim Number: 5181<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,323.50 | | | | |
| BOLAND, WILLIAM J.<br>816 E. 4TH ST.<br>OCEAN CITY, NJ 08226 | | Claim Number: 5182<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,870.98 | | | | |
| BOLEN, MONA L.<br>544 BOULDER DRIVE<br>DELAWARE, OH 43015 | | Claim Number: 464<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $559.26 | Scheduled: | $559.26 CONT | Allowed: | $559.26 |

| | | |
|---|---|---|
| BOLGER, JOHN M.<br>2462 WATERBURY LANE<br>BUFFALO GROVE, IL 60089 | | Claim Number: 10098<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $102,600.00 |
| BOLICK, ROBERT C. III<br>722 SEWARD<br>EVANSTON, IL 60202 | | Claim Number: 4636<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $42.00 |
| BOLL, PETER<br>406 SAVOIE DR<br>PALM BEACH GDNS, FL 33410-1606 | | Claim Number: 6592<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,197.00 |
| BOLTON, RICHARD G.<br>1616 N 11TH STREET<br>READING, PA 19604 | | Claim Number: 8022<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | | Claim Number: 1498<br>Claim Date: 10/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | | Claim Number: 9989<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $350.00 | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| TOTAL | Claimed: | $350.00 | | | | |
| BOMAN, JULIE<br>2617 WEDGEWOOD RD<br>DES MOINES, IA 50317 | | Claim Number: 1949<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $309.48 | Scheduled: | $309.48 CONT | Allowed: | $309.48 |
| BOMANI, ERICA<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | | Claim Number: 483<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $1,096.15 | | | | |
| BOMANI, ERICA L<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | | Claim Number: 2910<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $913.46 CONT | | |
| UNSECURED | Claimed: | $913.46 | | | Allowed: | $913.46 |
| BOMBA, MARTIN<br>1208 EAST 94TH STREET<br>BROOKLYN, NY 11236 | | Claim Number: 8079<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $246,946.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $246,946.00 |

| BOMMARITO, VINCENT<br>5130 WILSON<br>ST. LOUIS, MO 63110 | | Claim Number: 4936<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | | | | |
| BOND, ALISON<br>2320 HELIOTROPE DR.<br>SANTA ANA, CA 92706 | | Claim Number: 1647<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,546.09 | Scheduled: | $2,307.69 CONT | Allowed: | $1,546.09 |
| BONNY, KENNETH F.<br>105 KEEPSAKE LN<br>CHADDS FORD, PA 19327 | | Claim Number: 4219<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $136,716.76 | | | | | |
| BOOE, JAMES B<br>536 COVINGTON WAY<br>LIVERMORE, CA 94551 | | Claim Number: 3015<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,270.72 | Scheduled: | $2,695.45 CONT | Allowed: | $1,270.72 |
| BOOKER, ARBON J.<br>1056 BEALL LN<br>CENTRAL POINT, OR 97502-2717 | | Claim Number: 5669<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,950.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| BOOTH, HAROLD JR<br>JO ANN BOOTH<br>75 RED FOX LANE<br>MILLERSTOWN, PA 17062 | | Claim Number: 2938<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| PRIORITY | | | Scheduled: | $350.00 CONT |
| UNSECURED | Claimed: | $350.00 | | |
| BOOTH, WILLIAM R.<br>6821 CORRAL CIRCLE<br>SARASOTA, FL 34243 | | Claim Number: 3912<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| BORACK, SARI<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | | Claim Number: 7793<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,856.00 | | |
| BORCHERT, GEORGE MELVIN<br>TOD SANDRA L GRATTON<br>SUBJECT TO STA TOD RULES<br>6928 LONG OAK BLVD<br>NAPLES, FL 34109-8877 | | Claim Number: 9406<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $7,870.18 | | |
| BORDE, SHIRLEY S<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | | Claim Number: 2734<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,228.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BORDE, SHIRLEY S.<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | | Claim Number: 9775<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,201.30 | | | |
| BORDERTOWN APPRAISALS<br>ATTN ROSE VAN DOVER<br>60 DURAN RD<br>EQUINUNK, PA 18417 | | Claim Number: 4934<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $360.00 | | | |
| BORDIGNON, VICTORIA<br>C/O CHRISTIAN P. PORTER, ESQ.<br>841 BISHOP STREET, SUITE 2125<br>HONOLULU, HI 96813 | | Claim Number: 10571<br>Claim Date: 11/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $100,000.00 | | | |
| BORDNER, ANN M<br>8809 WAVE CIRCLE<br>APT A<br>FORT WAYNE, IN 46825 | | Claim Number: 2404<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $887.02 | | Allowed: | $887.02 |
| BOREN, GEORGE R.<br>2183 JAMES B WHITE HWY N<br>WHITEVILLE, NC 28472 | | Claim Number: 2471<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $775.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| BORER, JACOB L.<br>2908 S 74TH ST<br>OMAHA, NE 68124 | | Claim Number: 5228<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $528.49 | | | | | |
| TOTAL | Claimed: | $528.42 | | | | | |
| BORISHKEVICH, ALEKSANDR<br>37819 21ST COURT SOUTH<br>FEDERAL WAY, WA 98003 | | Claim Number: 10100<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $34,500.00 | | | | | |
| BORMANN, MARGARET & ANN<br>4003 CHANCERY PLACE<br>FORT WAYNE, IN 46804 | | Claim Number: 1570<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.46 CONT | Allowed: | | $538.40 |
| BOROUGH OF LAKE COMO<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>P.O. BOX 569<br>SOUTH BELMAR, NJ 07719 | | Claim Number: 2983<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| BORRA, PETER<br>3285 OCEAN FRONT WALK #5<br>SAN DIEGO, CA 92109 | | Claim Number: 2758<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $456.00 | Scheduled: | $450.00 | Allowed: | | $456.00 |

| | | | | |
|---|---|---|---|---|
| BORRA, PETER<br>3285 OCEAN FRONT WALK # 5<br>SAN DIEGO, CA 92109 | | Claim Number: 2759<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $3,001.00 | Allowed: | $3,001.00 |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 374<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,102.13 | | |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 430<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $8,817.00 | | |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 8144<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | | Scheduled: | $661.19 CONT | |
| UNSECURED | Claimed: | $0.00 | | |
| BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | | Claim Number: 6663<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,020.81 | | |

---

BORTZ, DEBORAH
10 SANTERRE ST
NASHUA, NH 03064

Claim Number: 376
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00 CONT | Allowed: | $720.00 |

BOSSONG, EDWARD A.
186 COTTAGE BLVD
HICKSVILLE, NY 11801

Claim Number: 368
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00 CONT | Allowed: | $2,500.00 |

BOSTIC, JAMES
PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM
403 SECOND LOOP ROAD, PO BOX 13057
FLORENCE, SC 29504

Claim Number: 2753
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |

BOSTIC, JAMES
PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM
403 SECOND LOOP ROAD, PO BOX 13057
FLORENCE, SC 29504

Claim Number: 10252
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
Amends claim number 2753

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,200.18 | | | Allowed: | $15,200.18 |

BOSTON MOUNTAIN REAL ESTATE
ATTN CHRIS HAMAKER
PO BOX 722
FAYETTEVILLE, AR 72702-0722

Claim Number: 1165
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,075.00 | | | Allowed: | $1,075.00 |

| | | |
|---|---|---|
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW<br>WASHINGTON, DC 20006 | | Claim Number: 8483<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $146,585.00 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O TAMMY FRANKLIN<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | | Claim Number: 8645<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $196,522.26 |
| BOSTON WATER AND SEWER COMMISSION<br>JORGE A. PORRAS, ESQ., ASST GEN. COUNSEL<br>980 HARRISON AVENUE<br>BOSTON, MA 02119 | | Claim Number: 1885<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $279.20 |
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | | Claim Number: 3288<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $16,032.89 |
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | | Claim Number: 3289<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,720.94 |

| | | |
|---|---|---|
| BOSWELL, LORI A.<br>2051 FAWN LN<br>BATAVIA, OH 45103 | | Claim Number: 1286<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 8887<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,414.00 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 10496<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $22,414.00 |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | | Claim Number: 5654<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,000.00 |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | | Claim Number: 5656<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| BOUDREAU, ANDRE TTEE<br>616 COHAS AVE<br>MANCHESTER, NH 03109 | | Claim Number: 4691<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,126.56 |
| BOUGHTER, JAMES S.<br>2271 CONSERVATORY PT<br>COLORADO SPGS, CO 80918-7997 | | Claim Number: 6696<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,084.95 |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | | Claim Number: 10446<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,166.88 |
| UNSECURED | Claimed: | $0.00 |
| BOUNDS APPRAISAL SVCS INC<br>ATTN: SHAWN BOUNDS, OWNER<br>7603 NEW MARKET DR<br>BETHESA, MD 20817 | | Claim Number: 8247<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $650.00      Allowed:      $650.00 |
| BOUNDS, JERRY A.<br>PO BOX 794<br>RAKIRAKI,<br>FIJI ISLANDS | | Claim Number: 8546<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| BOURGEOIS, PAUL R. & ALICE L.<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | | Claim Number: 6750<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,019.00 | | | |
| BOURGEOIS, PAUL R. /IRA<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | | Claim Number: 6751<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,159.98 | | | |
| BOUTWELL, LYNN E.<br>320 RIDGE CT<br>PRESCOTT, AZ 86303-6365 | | Claim Number: 6245<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $6,000.00<br>$6,000.00<br>$6,000.00 | | | |
| BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | | Claim Number: 10053<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,118.23 | | Allowed: | $4,118.23 |
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | | Claim Number: 1559<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $65,441.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $65,441.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | | Claim Number: 1560<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $65,441.00 | | | | |
| BOWENS, CARMEN M.<br>430 W WILSON BLVD<br>HAGERSTOWN, MD 21740 | | Claim Number: 1034<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,376.92 | Scheduled: | $1,376.92 CONT | Allowed: | $1,376.92 |
| BOWERMAN, RICH<br>HAMMOND BOWERMAN & ASSOC., INC.<br>12 WINDWARD WAY<br>BALTIMORE, MD 21220 | | Claim Number: 118<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| BOWERSOX, LAURIE<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | | Claim Number: 9045<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| BOWERSOX, LOUIS H & LAURIE A<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | | Claim Number: 9044<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWLES, PIERRE L.<br>1003 SWANBROOK DRIVE<br>FAYETTEVILLE, GA 30215 | | Claim Number: 589<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $4,500.00 | | | | | |
| BOWLES, PIERRE L.<br>342 CRISTI COURT<br>JONESBORO, GA 30238 | | Claim Number: 1075<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
| PRIORITY | Claimed: | $3,412.50 | Scheduled: | $3,412.50  CONT | Allowed: | | $3,412.50 |
| BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | | Claim Number: 4660<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $108,018.70 | | | | | |
| BOWMAN, CLARENCE E. JR IRA<br>FERRIS BAKER WATTS C/F<br>3319 CAMPBELL LANE<br>ST. ALBANS, WV 25177 | | Claim Number: 6906<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $36,198.00<br>$36,198.00<br>$36,198.00 | | | | | |
| BOWMAN, MONICA<br>PO BOX 1288<br>SANTA CRUZ, CA 95061 | | Claim Number: 1420<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
| PRIORITY | Claimed: | $825.00 | | | Allowed: | | $825.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWMAN, PHILLIP B.<br>COM IRA CUSTODIAN<br>1794 BRUSH HILL LANE<br>GLENVIEW, IL 60025 | | Claim Number: 8069<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BOWMAN, QUENTIN G.<br>PHYLLIS I BOWMAN TR UA<br>08/19/92 QUENTIN G & PHYLLIS I BOWMAN T<br>3304 FERNDELL ST NE<br>SALEM, OR 97301-8031 | | Claim Number: 3602<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $8,597.00 | | | | | |
| BOWMAN, STEVEN P.<br>817 E 41ST<br>SAVANNAH, GA 31401 | | Claim Number: 8152<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,356.99 | | | | | |
| BOX-BURR, PHYLLIS J.<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5194<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $24.40 | | | | | |
| TOTAL | Claimed: | $4,880.00 | | | | | |
| BOXELL, BRETT C<br>6167 W MAPLE GROVE RD<br>HUNTINGTON, IN 46750-8977 | | Claim Number: 2050<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $560.00 | Scheduled: | $560.00  CONT | Allowed: | $560.00 | |

| BOXER, MINDA<br>12904 SW 107 CT<br>MIAMI, FL 33176 | | Claim Number: 7990<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,000.00 | | | | | |
| BOYD, CLARA & WILLIAM<br>1245 HIGHLAND CIRCLE DR<br>WENTZVILLE, MO 63385 | | Claim Number: 10071<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| BOYD, GRANT A. IRA<br>804 DUNRAVEN DR.<br>MANCHESTER, MO 63021 | | Claim Number: 8370<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| BOYD, MARSHA M<br>121 UNION AVE SE<br>RENTON, WA 98059 | | Claim Number: 2581<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $3,477.69 | Scheduled: | $3,477.69  CONT | Allowed: | $3,477.69 | |
| BOYD, MICHAEL W. SR.<br>PO BOX 2092<br>ROANOKE, TX 76262 | | Claim Number: 1888<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $2,461.54  CONT | Allowed: | $2,461.54 | |

| | | | | |
|---|---|---|---|---|
| BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | | Claim Number: 5257<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,023.00 | | |
| BOYDSTON, BRADLEY D.<br>6653 SE COUGAR MTN WAY<br>BELLEVUE, WA 98006 | | Claim Number: 5071<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOYER - KS DBA SHRED-IT<br>ATTN CARLY BAIRD, OFFICE MGR<br>10900 LACKMAN RD<br>LENEXA, KS 66219 | | Claim Number: 289<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $50.00 | Allowed: | $50.00 |
| BOYER, JANE C.<br>1702 E. LIND RD<br>TUCSON, AZ 85719 | | Claim Number: 6166<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $4,846.00 | | |
| BOYLE BROWN, MARION JANE<br>9595 E ARBOR PLACE<br>ENGLEWOOD, CO 80111 | | Claim Number: 5760<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,779.49   UNLIQ | | |

| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 7843<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| PRIORITY | Claimed: | $164.75 |
| UNSECURED | Claimed: | $164.75 |
| TOTAL | Claimed: | $164.75 |
| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 10894<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $245.83 |
| BOYLE, JOHN J.<br>31 OLD STATE ROAD<br>SPRINGFIELD, PA 19064 | | Claim Number: 7834<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | | Claim Number: 1002<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $9,728.00 |
| BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | | Claim Number: 2325<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $9,033.38 |

BOYLE, SUZANNE R (SUZI)
1505 N 20TH ST
BOISE, ID 83702-0710

Claim Number: 2061
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $9,033.38 | Scheduled: | $9,033.38  CONT | Allowed: | $9,033.38 |
|---|---|---|---|---|---|---|

BOZEK, GALE E
657 OPEL RD
GLEN BURNIE, MD 21060

Claim Number: 8070
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $4,296.00 | | | | |
|---|---|---|---|---|---|---|

BOZEK, GALE E
657 OPEL RD
GLEN BURNIE, MD 21060

Claim Number: 8071
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET | | | | |
|---|---|---|---|---|---|---|

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 1180
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $3,050.00 | | | | |
|---|---|---|---|---|---|---|

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 4582
Claim Date: 12/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,050.00 | | | Allowed: | $3,050.00 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOZEMAN AREA CHMBR COMMERCE<br>2000 COMMERCE WAY<br>BOZEMAN, MT 59715 | | Claim Number: 3399<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | Allowed: | | $295.00 |
| BOZER, STEPHEN R.<br>18561 FLORIDA ST APT 3047<br>HUNTINGTN BCH, CA 92648-6053 | | Claim Number: 9357<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| BP KINGSTOWNE OFFICE K LP<br>C/O J DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 8485<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | | | | |
| UNSECURED | Claimed: | $49,737.05 | | | | | |
| BRAD MALONE APPRAISALS<br>4990 RIVERHILL RD NE<br>MARIETTA, GA 30068-4857 | | Claim Number: 4465<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $360.00 | | | Allowed: | | $360.00 |
| BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | | Claim Number: 4457<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $63,605.50 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADHAM, WILLIAM<br>2923 HEYWARD ST<br>COLUMBIA, SC 29205 | | Claim Number: 8947<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,640.41 | | | | | |
| BRADLEY, ZACHARY<br>55 JENNINGS DR<br>CANAL WINCHESTER, OH 43110 | | Claim Number: 7141<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,029.78 | Scheduled: | $1,029.78  CONT | Allowed: | $1,029.78 | |
| BRADMAN, EDITH<br>1973 ROCKY POINTE DR.<br>LAKELAND, FL 33813 | | Claim Number: 6923<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $9,834.95 | | | | | |
| UNSECURED | Claimed: | $9,834.95 | | | | | |
| TOTAL | Claimed: | $9,834.95 | | | | | |
| BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE PC<br>ATTN JAMES HOLCOMB, ESQ.<br>801 GRAND AVENUE, SUITE 3700<br>DES MOINES, IA 50309-8004 | | Claim Number: 1547<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,250.00 | | | Allowed: | $1,250.00 | |
| BRADSHAW, HEATHER<br>481 SPRINGMONT CT<br>NEWPORT NEWS, VA 23608 | | Claim Number: 352<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $556.50 | Scheduled: | $532.50  CONT | Allowed: | $556.50 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| BRADSHAW, STACY A<br>16616 199TH PL NE<br>WOODINVILLE, WA 98072 | | Claim Number: 2575<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $2,916.92 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| BRADY, AMY<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | | Claim Number: 901<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

| BRADY, AMY L.<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | | Claim Number: 218<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $692.31 |

| BRADY, LORI<br>5432 W FLUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | | Claim Number: 9431<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,853.59 |

| BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | | Claim Number: 9496<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,005.24 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| BRANCH, JOYCE<br>8709 GRACEFIELD DR<br>WAXHAW, NC 28173 | | Claim Number: 244<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,313.50 | Scheduled: | $1,313.50 CONT | Allowed: | $1,313.50 |

| BRANDENBURG TELECOM<br>JEAN E HUBBARD COLLECTION DEPT<br>200 TELCO DR PO BOX 599<br>BRANDENBURG, KY 40108 | | Claim Number: 3614<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $758.31 | Scheduled: | $694.32 | Allowed: | $758.31 |

| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | | Claim Number: 3615<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $758.31 | | | | |

| BRANDES, FRITZ R. OR JOE R. TTEE<br>BRANDES FAMILY LIVING TRUST<br>15 ROSETHORN PL.<br>SPRING, TX 77381 | | Claim Number: 3254<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,783.00 | | | | |

| BRANDES, JOEL<br>2503 ANTIGUA TER APT J3<br>COCONUT CREEK, FL 33066-1023 | | Claim Number: 3471<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,918.95 | | | | |
| TOTAL | Claimed: | $17,279.56 | | | | |

---

| BRANDSIH, CHARLES B., IRA<br>6645 GLYNEAGLE DR SE<br>SALEM, OR 97306-1419 | Claim Number: 8223<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,139.00 | | | | |
|---|---|---|---|---|---|---|

| BRANDSPIEGEL, BERNARD<br>360 SILVER CT<br>WOODMERE, NY 11598 | Claim Number: 6412<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| BRANDSPIEGEL, BERNARD & ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | Claim Number: 6411<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| BRANDSPIEGEL, ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | Claim Number: 6410<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| BRANDYWINE PICNIC PARK<br>690 S CREEK RD<br>ATTN ROSS CAPPS PRESIDENT<br>WEST CHESTER, PA 19382-2002 | Claim Number: 3605<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $1,714.84 | Scheduled: | $1,714.84 | Allowed: | $1,714.84 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BRANDYWINE VALLEY HEATING & AIR CONDITIONING, INC<br>ATTN CFO<br>917 OLD FERN HILL RD #300<br>WEST CHESTER, PA 19380 | | Claim Number: 3683<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $157.00 | | | Allowed: | $157.00 |
| BRANHAM, CARLA U.<br>112 MCMURRAY STREET<br>FREDERICK, MD 21701 | | Claim Number: 10368<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,235.55 | | | Allowed: | $1,235.55 |
| BRANNON, MARK<br>184 W. BRENTWOOD DR.<br>PALATINE, IL 60074 | | Claim Number: 3093<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,295.01 | | | | |
| BRANTLEY, TONYA V.<br>6901 RACE TRACK RD<br>CASTALIA, NC 27816-9726 | | Claim Number: 4091<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $506.81 | Scheduled: | $506.81 | Allowed: | $506.81 |
| BRASWELL, STACY WALTER<br>17418 BRIDLETRAIL WEST<br>GLENCOE, MO 63038 | | Claim Number: 5354<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,500.00 | | | | |

| | | | | |
|---|---|---|---|---|
| BRATT, KAY<br>23351 VIA LINDA #A<br>MISSION VIEJO, CA 92691 | | Claim Number: 436<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,920.00 | Allowed: | $1,920.00 |
| BRATTOLI, FRANCESCO<br>2 MIAMI TRAIL<br>ROCKAWAY, NJ 07866 | | Claim Number: 5875<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $3,560.00 | | |
| BRAUDE, KEVIN Z.<br>1832 FIELDWOOD DRIVE<br>NORTHBROOK, IL 60062 | | Claim Number: 1450<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $6,166.51 | Allowed: | $6,166.51 |
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | | Claim Number: 9349<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 1281<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $2,111.25 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 5066<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $2,041.25 | Scheduled: | $2,041.25 CONT | Allowed: | $2,041.25 |
| BRAUN, HEATHER<br>5118 SORRENTO BLVD<br>FORT WAYNE, IN 46845-8893 | | Claim Number: 2792<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $784.00 | Scheduled: | $1,997.52 CONT | Allowed: | $784.00 |
| BRAUN, JOAN<br>21285 HALLENDALE CRT<br>BROOKFIELD, WI 53045 | | Claim Number: 6363<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,585.38 | | | | |
| BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 5064<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $677.73 CONT | | |
| BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262-5840 | | Claim Number: 5065<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $863.52 | Scheduled: | $863.52 CONT | Allowed: | $863.52 |

BRAUN, PHILIP A.
3453 BRANDYWINE CT
THE VILLAGES, FL 32163

Claim Number: 9896
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,384.62 | | $3,384.62 CONT | | $3,384.62 |

BRAUNSTEIN, JOSEPH
7144 FRANCISCO BEND DR
DELRAY BEACH, FL 33446-5610

Claim Number: 7145
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $156,432.00 |

BRAVEPOINT
ATTN JOHN HARLOW, PRESIDENT
5000 PEACHTREE INDUSTRIAL BLVD
SUITE 100
NORCROSS, GA 30071

Claim Number: 7976
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $227,798.97 | | $200,163.16 | | $227,798.97 |

BRAVO MCCORMICK, CHRISTINA
9719 WYNDHAM DRIVE
FREDERICK, MD 21704

Claim Number: 1433
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,707.38 | | $3,445.12 CONT | | $2,707.38 |

BRAVO, CHRISTINA
9719 WYNDHAM DR
FREDERICK, MD 21704-7391

Claim Number: 1432
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $269.60 |

| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | Claim Number: 2896<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,573.74 | Allowed: | $2,573.74 |

| BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, SUITE 800<br>DENVER, CO 80203 | Claim Number: 8788<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $25,852.44 | Allowed: | $25,852.44 |

| BREEDING, PAMELA S.<br>29706 AVANTE<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 3378<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $2,683.94 |

| BREEN, JOHN A., III<br>436 FOX MEADOW DRIVE<br>NORTHFIELD, IL 60093 | Claim Number: 8818<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|
| UNSECURED | Claimed: | $54,395.60 |

| BREHENY, HARRY THOMAS & JOAN MARY<br>JT TEN<br>11 HILDRETH PL<br>YONKERS, NY 10704-3009 | Claim Number: 7197<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BREITENBACK, WILLIAM JAY<br>DBA FORCE APPRAISALS<br>105 AMESBURY COURT<br>SEVERNA PARK, MD 21146 | | Claim Number: 8683<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $6,750.00 | | |
| BRENNAN COLANGELO APPRAISALS<br>561 E JIMMIE LEEDS ROAD<br>GALLOWAY, NJ 08205 | | Claim Number: 9739<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $3,050.00 | | |
| BRENNAN, JACQUELINE<br>8 HAMILTON PLACE<br>COHOES, NY 12047 | | Claim Number: 7342<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,612.87 | | |
| BRENNER, DAVID G.<br>7 BLUE FOX CT<br>LITTLETON, CO 80127 | | Claim Number: 285<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $3,000.00 |
| BRENT JONES SERVICES INC<br>PO BOX 751178<br>LV, NV 89136 | | Claim Number: 2784<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENTWOOD PRINTING & ENVELOPE INC<br>SCOTT FINKE<br>8630 WINTON RD<br>CINCINNATI, OH 45231 | | Claim Number: 1889<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $264.34 | | | | | |
| BRESCIA, RICHARD M.<br>596 PETES LANE<br>DAVENPORT, FL 33837 | | Claim Number: 3377<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,841.98 | | | | | |
| BRESSLER, JEROME<br>350 W SCHAUMBURG RD STE 3<br>SCHAUMBURG, IL 60194-3400 | | Claim Number: 6203<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,832.68 | | | | | |
| BRESSLER, MICHELLE L.<br>PO BOX 1191<br>BUCKEYE, AZ 85326-0088 | | Claim Number: 7476<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $290.50 | Scheduled: | $290.50 | Allowed: | $290.50 |
| BREUNSER, MATHIAS J.<br>14000 NORTH 94TH ST # 3163<br>SCOTTSDALE, AZ 85260 | | Claim Number: 5770<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

| | | |
|---|---|---|
| BREVARD COUNTY TAX COLLECTOR<br>ROD NORTHCUTT<br>400 S ST 6TH FL<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | | Claim Number: 168<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) |
| SECURED | Claimed: | $350.77 |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | | Claim Number: 7861<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $88,492.50 |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | | Claim Number: 7862<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $88,621.02 |
| BREWER, BARBARA A.<br>364 PERTH COURT<br>DUNEDIN, FL 34698 | | Claim Number: 5405<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,152.00 |
| BREWER, GREGG<br>304 FENIMORE RD # 5B<br>MAMARONECK, NY 10543 | | Claim Number: 4671<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $10,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN C. RUNGE<br>REAL ESTATE APPRAISALS LTD<br>30 CHANNEL LN<br>HAMPTON, VA 23664 | | Claim Number: 2625<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | | $350.00 |
| BRICKHAUS, DONALD F. & JANET S.<br>226 BAMBOO LN<br>JACKSON, MO 63755 | | Claim Number: 3874<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,070.18 | | | | | |
| TOTAL | Claimed: | $10,052.18 | | | | | |
| BRIDE, DENISE<br>219-42 EDGEWOOD AVE<br>LAURELTON, NY 11413 | | Claim Number: 558<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $238.50 | Scheduled: | $357.69 CONT | Allowed: | | $238.50 |
| BRIDGEPORT APPRAISAL, LLC<br>P.O. BOX 7326<br>COVINGTON, WA 98042 | | Claim Number: 10502<br>Claim Date: 09/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $565.00 | | | Allowed: | | $565.00 |
| BRIDGES, RANDALL R.<br>29623 91ST ROAD<br>ARKANSAS CITY, KS 67005-6004 | | Claim Number: 4723<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,840.50 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | | Claim Number: 5466<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,200.00 | | | | | |
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | | Claim Number: 5468<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,498.70 | | | | | |
| BRIGGS, GEOFFREY<br>3006 SPANISH TRL<br>DELRAY BEACH, FL 33483 | | Claim Number: 3656<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| BRIGGS, TONYA<br>8721 GREENBACK LANE APT. 36<br>ORANGEVALE, CA 95662 | | Claim Number: 1567<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,701.21 | Scheduled: | $7,701.24 CONT | Allowed: | $7,701.21 |
| BRIGHT, STEPHEN E.<br>606 CALHOUN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 7665<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,776.00 | | | | | |

| | | |
|---|---|---|
| BRINKLEY, MELVIN P.<br>2821 WHITE MARSH RD.<br>SUFFOLK, VA 23434 | | Claim Number: 4967<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRINKMAN, WILLIAM H.<br>8675 THE 5TH GREEN<br>ATLANTA, GA 30350-1625 | | Claim Number: 5728<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,917.95 |
| BRINKMAN, WILLIAM H.<br>IRA ROLLOVER<br>6075 ROSWELL RD STE 610<br>ATLANTA, GA 30350-1625 | | Claim Number: 5729<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $39,168.85 |
| BRINKMAN, WILLIAM H.<br>USAA FED SVGS BNK<br>C/F SPIRA SIMPLE<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | | Claim Number: 5730<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,056.95 |
| BRINKMAN, WILLIAM H.<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | | Claim Number: 5731<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,225.00 |

| BRISARD, KARL<br>9732 ROCHE PL<br>WELLINGTON, FL 33414-6490 | | Claim Number: 3538<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,231.20 | Scheduled: | $1,231.20 CONT | Allowed: | | $1,231.20 |
| BRIT-FIFTY WEST, LLC<br>ATTN MARJORIE ATYA, PROPERTY MANAGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 7977<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $188,809.82 | | | Allowed: | | $188,809.82 |
| BRITTEX APPRAISAL SERVICES INC<br>8603 S. DIXIE HWAY<br>MIAMI, FL 33143 | | Claim Number: 2755<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $7,340.00 | | | Allowed: | | $7,340.00 |
| BRITTINGHAM, CHRISTINE<br>4 OAK HOLLOW LN<br>SICKLERVILLE, NJ 08081-3907 | | Claim Number: 479<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $1,960.80 CONT | Allowed: | | $1,961.54 |
| BRITTON, PATRICIA<br>PO BOX 130<br>CROMPOND, NY 10517 | | Claim Number: 10825<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $6,490.58 | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 262 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| BROCKMAN, RONALD CHARLES & MONNIE DEAN<br>2603 ADAMS ST.<br>PADUCAH, KY 42003 | Claim Number: 6479<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,060.66 | | | |

| BROCKWAY, LARRY & CHAN, LILY<br>709 CLIPPER WAY<br>SACRAMENTO, CA 95821 | Claim Number: 6599<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,350.00 | | | |

| BRODEUR, DARIUS<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8439 | Claim Number: 9530<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,544.48 | | | |

| BRODT, PHILIP S.<br>219 WOODS POINT RD.<br>OSPREY, FL 34229 | Claim Number: 9875<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,253.00 | | | |
| UNSECURED | Claimed: | $6,253.00 | | | |
| TOTAL | Claimed: | $6,253.00 | | | |

| BRODY , JASON<br>341 W 8TH ST<br>DEER PARK, NY 11729-6526 | Claim Number: 2415<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,207.69 | Scheduled: | $2,207.69 CONT | Allowed: | $2,207.69 |

| | | |
|---|---|---|
| BRODY, LAURENCE S. TRUSTEE THE OMNIBUS<br>2 GEORGEFF RD # 200<br>ROLLING HILLS, CA 90274-5270 | | Claim Number: 3176<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROGNA, DONALD L.<br>170 MELROSE DR.<br>MONTGOMERY, TX 77356 | | Claim Number: 3363<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,808.99 |
| BROMER, JEAN B.<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4406<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,555.07 |
| BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4405<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,346.52 |
| BROMER, JOHN & JEAN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4407<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,328.50 |

| BRONW, IVY YVONNE<br>14703 FOXFIELD LN<br>FONTANA, CA 92336 | | Claim Number: 653<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $704.00 | | | | | |
| BROOKINGS MUNICIPAL UTILITIES<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | | Claim Number: 1996<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $266.79 | Scheduled: | $193.11 | Allowed: | $266.79 |
| BROOKS, JEB<br>105 LIBERTY ST APT B<br>LYNDEN, WA 98264-1445 | | Claim Number: 9216<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $210.50 | | | | | |
| BROOKS, JOHN C.<br>5141 NORWOOD DR<br>BETTENDORF, IA 52722 | | Claim Number: 7073<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BROOKS, RONALD KENNETH<br>5525 SADDLEWOOD<br>HOLT, MI 48842-9794 | | Claim Number: 7490<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,185.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BROOKS, SHERYL<br>21420 INDEPENDENCE<br>SOUTHFIELD, MI 48076 | | Claim Number: 10281<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $35,000.00 | | | | |
| BROOKSHER, WILLIAM A<br>2513 DAWN HILL CT<br>RICHLAND, WA 99352 | | Claim Number: 9846<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $6,837.00 | | | | |
| BROOKWOOD TAMARAC PLAZA INVESTORS, LLC<br>C/O STEVEN W. KELLY<br>SILVER & DEBOSKEY, P.C.<br>1801 YORK STREET<br>DENVER, CO 80206 | | Claim Number: 6164<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $48,996.04 | Scheduled: | $4,493.59 | Allowed: | $48,996.04 |
| BROOMALL INVESTMENT CLUB<br>ATTN STEPHEN POLINSKY G.P.<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | | Claim Number: 6387<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,343.00 | | | | |
| BROTCHNER, BRYAN<br>1100 HOWE AVE # 394<br>SACRAMENTO, CA 95825 | | Claim Number: 4625<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $5,538.47 | Scheduled: | $5,538.47 CONT | Allowed: | $5,538.47 |

BROTHERTON, JILL
1226 NORTH AVENUE
BATAVIA, IL 60510

Claim Number: 8421-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,100.00 | | $1,153.85  CONT | | $1,100.00 |

BROTHERTON, JILL
1226 NORTH AVENUE
BATAVIA, IL 60510

Claim Number: 8421-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $1,020.00 | | $1,020.00 |

BROWARD COUNTY, DEPT. OF FINANCE
ATTN HOLLIE N HAWN, ASST COUNTY ATTY
GOVERNMENTAL CENTER ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

Claim Number: 1238
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| SECURED | | $2,679.74   UNLIQ |

BROWARD COUNTY, DEPT. OF FINANCE
ATTN HOLLIE N HAWN, ASST COUNTY ATTY
REVENUE COLL DIV, GOVERNMENTAL CTR ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

Claim Number: 2905
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9142 (08/13/2010)

| | Claimed: | |
|---|---|---|
| SECURED | | $5,562.33 |

BROWN APPRAISALS
5325 BELFERN DR
BELLINGHAM, WA 98226

Claim Number: 5356
Claim Date: 12/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $1,800.00 | | $1,800.00 |

| BROWN REAL ESTATE GROUP<br>ATTN KEITH BROWN, BROKER<br>19620 15TH AVE NE<br>SEATTLE, WA 98155 | Claim Number: 2154<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $233.50 | Allowed: | $233.50 |

| BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | Claim Number: 15-01<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | Claim Number: 15-02<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10.00 | Allowed: | $10.00 |

| BROWN, AUSTIN L. & DANA L.<br>143 LAWRENCE AVE<br>STATEN ISLAND, NY 10310-3031 | Claim Number: 7056<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $42,144.00 | | |

| BROWN, CAROLYN B. & KENNETH L.<br>12602 CHEROKEE<br>LEAWOOD, KS 66209 | Claim Number: 5283<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, CHANTEL<br>307 S REYNOLDS ST APT P219<br>ALEXANDRIA, VA 22904-4594 | | Claim Number: 1451<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $9,207.88 | | | | | |
| BROWN, CHANTEL<br>307 S REYNOLDS ST APT P219<br>ALEXANDRIA, VA 22904-4594 | | Claim Number: 1452<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,292.55 | Scheduled: | $1,375.23 CONT | Allowed: | $1,292.55 |
| BROWN, DAVID AND LORETTA<br>11195 CHACOL CT<br>RANCHO CORDOVA, CA 95670 | | Claim Number: 6644<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | | Claim Number: 5431<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $10,269.00 | | | | | |
| BROWN, ELDON<br>1710 KAIBAB LOOP<br>PRESCOTT, AZ 86303 | | Claim Number: 4394<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,016.00 | | | | | |

| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 9285<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,835.79 | | | | | |
| BROWN, ELIZABETH DORNEY<br>1220 WASINGTON DRIVE<br>ST. MICHAELS, MD 21663 | | Claim Number: 572<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,019.20 | Scheduled: | $1,223.08 CONT | Allowed: | | $1,019.20 |
| BROWN, JAMES KEITH TRUSTEE<br>JAMES KEITH BROWN TRUST<br>U/A DTD 9-2-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | | Claim Number: 5093<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | | |
| BROWN, JANET S.<br>13211 CRIOLLA CIR<br>CORONA, CA 92880 | | Claim Number: 713<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $4,143.75 | Scheduled: | $4,143.75 CONT | Allowed: | | $4,143.75 |
| BROWN, KERI<br>13630 ZORI LN<br>WINDERMERE, FL 34786-7357 | | Claim Number: 3241<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,980.08 | Scheduled: | $2,000.00 CONT | Allowed: | | $1,980.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, KERI R.<br>13630 ZORI LN<br>WINDERMERE, FL 34786-7357 | | Claim Number: 519<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,980.08 | | | | | |
| BROWN, KERRIN<br>500 PECONIC ST APT 31-6A<br>RONKONKOMA, NY 11779-7168 | | Claim Number: 423<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,369.23 | Scheduled: | $2,369.23 CONT | Allowed: | $2,369.23 | |
| BROWN, LARRY D.<br>11303 W DELANO<br>WICHITA, KS 67212-6532 | | Claim Number: 4155<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| BROWN, MICHAEL R. (BROWN APPRAISALS)<br>5325 BELFERN DRIVE<br>BELLINGHAM, WA 98226 | | Claim Number: 1110<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,820.00 | | | Allowed: | $1,820.00 | |
| BROWN, ROBERT J. R/O IRA<br>FCC AS CUSTODIAN<br>37 WOODCLIFF TERRACE<br>FAIRPORT, NY 14450-4208 | | Claim Number: 7899<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $22,372.90 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, SHARON L<br>136 ROUNDTREE BLVD<br>SAN RAFAEL, CA 94903 | | Claim Number: 6118<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,678.72 | Scheduled: | $2,727.92 CONT | Allowed: | | $1,678.72 |
| BROWN, SHELLY SUCESSOR TRUSTEE<br>GLORIA RUTLEDGE REV LIV TRUST<br>12339 BORCHERDING<br>ST. LOUIS, MO 63131 | | Claim Number: 5598<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| BROWN, SONYA M<br>540 LARGO CENTER DRIVE, #B305<br>UPPR MARLBORO, MD 20774 | | Claim Number: 5655<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,462.00 | Scheduled: | $1,462.00 CONT | Allowed: | | $1,462.00 |
| BROWNE, JESSE<br>18671 LIBRA CIR APT 1<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 692<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,807.00 | | | | | |
| BROWNELL, THOMAS F AND MARGARET T<br>108 SHORE AVE<br>QUINCY, MA 02169-2405 | | Claim Number: 3088<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,431.00 | | | | | |

| | | |
|---|---|---|
| BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | | Claim Number: 8140<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $536.77 |
| BRUCKMAN, ROSALIND<br>ATTN SIDNEY BRUCKMAN, EXECUTOR<br>2700 GRAND CENTRAL PKWY<br>APT 4V<br>FLORAL PARK, NY 11005-1104 | | Claim Number: 9534<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRUMBACK, MICHAEL RAY<br>3948 RILEY ANTON WAY<br>RNCHO CORDOVA, CA 95742-8001 | | Claim Number: 9424<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,885.92 |
| UNSECURED | Claimed: | $4,544.37 |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | | Claim Number: 7235<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,996.75 |
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LN<br>HANOVER, VA 23069 | | Claim Number: 1415<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $1,385.00 |

| | | | | |
|---|---|---|---|---|
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LANE<br>HANOVER, VA 23069 | | Claim Number: 5783<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $660.00 | Scheduled: | $325.00 |
| BRUNELLE, PAUL A. & GIRARD, EDMOND C.<br>JT TENS<br>4337 OAK VIEW DR<br>SARASOTA, FL 34232 | | Claim Number: 4280<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,404.99 | | |
| BRUNETTE, MARILYN L.<br>2614 JODY DR<br>NEW FRANKEN, WI 54229-9602 | | Claim Number: 4241<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $19,042.10 | | |
| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | | Claim Number: 3410<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,567.62 | | |
| BRUNO, JASON M<br>12537 PATRICK CIRCLE<br>OMAHA, NE 68164 | | Claim Number: 8328<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $1,110.91 | | |

| | | | | | |
|---|---|---|---|---|---|
| BRUNO, JILL<br>26 IRVINGTON ST<br>VALLEY STREAM, NY 11581-3241 | | Claim Number: 353<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $4,563.46 | Scheduled: | $4,579.62 CONT | |
| BRUNO, MARGARET A. TTEE<br>OF THE MARGARET A. BRUNO REV. TR.<br>11688 CALRKSDALE<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 5118<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| SECURED | Claimed: | $20,000.00 | | | |
| BRUNS, LUANN<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 3981<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: $3,076.92 |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 1470<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $3,076.80 | | | |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 1886<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $3,076.80 | | | |

| | | |
|---|---|---|
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR.<br>AUSTIN, TX 78748 | | Claim Number: 6199<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,592.84 |
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | | Claim Number: 10896<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| ADMINISTRATIVE | Claimed: | $3,461.00 |
| BRUNSON, JAMES A.<br>9811 CHASE ISLAND DR<br>SHREVEPORT, LA 71118 | | Claim Number: 4135<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $15,600.00 |
| BRUNSWICK COUNTY<br>ATTN MIKE CULPEPPER<br>DELINQUENT TAX SPECIALIST<br>PO BOX 29<br>BOLIVIA, NC 28422 | | Claim Number: 4081<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $40.44 |
| BRUNSWICK COUNTY PUBLIC UTILITIES<br>SHERRI GARNER, CUST SVC SUPERVISOR<br>PO BOX 580383<br>CHARLOTTE, NC 28258-0383 | | Claim Number: 2568<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $208.06 | Scheduled: | $103.83 | Allowed: | $208.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | | Claim Number: 4507<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,813.00 | | | | | |
| BRYAN, JAMES V & JIM W, TTEES<br>U/A DTD 07/23/96<br>BRYAN LIVING TRUST<br>4924 COBBS #10A<br>WACO, TX 76710-2710 | | Claim Number: 4903<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $11,192.99 | | | | | |
| BRYAN, JEAN K<br>2132 N. CHARTER POINT DR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 7642<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,038.46 | Scheduled: | $5,469.23 CONT | Allowed: | $3,038.46 | |
| BRYAN, WILLIAM<br>PO BOX 11664<br>CLAYTON, MO 63105 | | Claim Number: 10087<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| BRYANT, LARRY L.<br>17924 SNIPES ROAD<br>LITTLE ROCK, AR 72135 | | Claim Number: 9642<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $11,765.35 | | | | | |

| BRYANT, MARY G.<br>17924 SNIPES ROAD<br>ROLAND, AR 72135 | | Claim Number: 9640<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $506.20 | | | | |

| BRZOZOWSKI, DENISE<br>8209 GLASGOW CT.<br>JACKSONVILLE, FL 32244 | | Claim Number: 1640<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46  CONT | Allowed: | $2,163.46 |

| BUBES, HARRIET<br>20310 FAIRWAY OAKS DR.<br>APT. 121<br>BOCA RATON, FL 33434 | | Claim Number: 4960<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| BUBLITZ, DELORES<br>BOX 158<br>SHERIDAN, IL 60551 | | Claim Number: 6742<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | | Claim Number: 1875-01<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |

| | | | | |
|---|---|---|---|---|
| BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | | Claim Number: 1875-02<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 11050 (12/12/2014)<br>THIS CLAIM IS SATISFIED | | |
| UNSECURED | Claimed: | $22,050.00 | Allowed: | $22,050.00 |
| BUCKMINSTER, PHILIP I & DERETHA C.<br>11825 LARCH RD<br>HENRYETTA, OK 74437 | | Claim Number: 7417<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $23,141.40 | | |
| BUDD, JOEL K<br>102 N CUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480 | | Claim Number: 8119<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $34,458.98 | | |
| BUDGAR, ESTHER<br>3520 OAKS WAY APT 601<br>POMPANO BEACH, FL 33069 | | Claim Number: 5927<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $13,203.04 | | |
| BUDISH AND COMPANY INC<br>PO BOX 101194<br>DENVER, CO 80250 | | Claim Number: 9249<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $337.00 | Allowed: | $337.00 |

---

BUEHRLE, JUDITH
406 S CHURCH ST
NUMBER 122
ST PETERS, MO 63376

Claim Number: 5246
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8815 (04/30/2010)

| | | | Scheduled: | $2,046.15 CONT |
|---|---|---|---|---|
| PRIORITY | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

---

BUEHRLE, JUDITH M
406 S CHURCH ST
NUMBER 122
ST PETERS, MO 63376

Claim Number: 5247
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $901.44 | Scheduled: | $901.44 CONT |
|---|---|---|---|---|

---

BUFANO, SHARON B.
2353 HIGHWAY 109 N
LEBANON, TN 37090-1217

Claim Number: 3736
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $700.00 |
|---|---|---|
| UNSECURED | Claimed: | $700.00 |
| TOTAL | Claimed: | $700.00 |

---

BUFFALO, TIMOTHY CARL
1476 ANITA ST.
CARPINTERIA, CA 93013

Claim Number: 4777
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,365.95 |
|---|---|---|

---

BUGGS, ARECA
4350 MCCORD LIVSEY
RD.
SNELLVILLE, GA 30039

Claim Number: 9338
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $388.73 | Scheduled: | $388.73 CONT |
|---|---|---|---|---|

---

BUGGS, MARY
7535 CYPRESS
CYPRESS, TX 77433-2140

Claim Number: 520
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $670.77 | Scheduled: | $670.77 CONT | Allowed: | $670.77 |
|---|---|---|---|---|---|---|

BUILDER'S MAGAZINE/NV HM GUIDE
PATRICIA FERGUSON, PRESIDENT
9080 DOUBLE DIAMOND PKWY STE A
RENO, NV 89521

Claim Number: 2692
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

BUKHSHTABER, BORIS
262 WOODBOURNE
ST LOUIS, MO 63105

Claim Number: 10074
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

BULLARD, HELEN
3127 W ROBINWOOD
FRESNO, CA 93711

Claim Number: 9365
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9940 (04/13/2011)

| UNSECURED | Claimed: | $302.25 | Scheduled: | $302.25 CONT | Allowed: | $302.25 |
|---|---|---|---|---|---|---|

BULSON, BETHANY R.
PO BOX 97
FALLSTON, NC 28042

Claim Number: 573
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,081.61 | Scheduled: | $1,081.61 CONT | Allowed: | $1,081.61 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 281 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

BUMBAK, KATHY
939 W 6TH ST
SAN PEDRO, CA 90731

Claim Number: 1164
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10938 (12/20/2013)

| PRIORITY | Claimed: | $2,713.20 | Scheduled: | $2,397.23 CONT | Allowed: | $2,713.20 |
|---|---|---|---|---|---|---|

BUMGARNER, JAMES RICHARD
SEP IRA 5116-3636 CHARLES SCHWAB & CO
1715 ABBEY OAK DRIVE
VIENNA, VA 22182

Claim Number: 7116
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,991.90 | | | | |
|---|---|---|---|---|---|---|

BUMGARNER, JAMES RICHARD
SEP IRA 5116-3636 CHARLES SCHWAB & CO
1715 ABBEY OAK DRIVE
VIENNA, VA 22182

Claim Number: 7117
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,357.18 | | | | |
|---|---|---|---|---|---|---|

BUMPUS APPRAISAL SERVICE
ATTN JANE BUMPUS - APPRAISER
102 E 5 ST
LAMPASAS, TX 76550

Claim Number: 5779
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

BUNBURY, JOHN
12514 KANE ALEXANDER DRIVE
HUNTSVILLE, NC 28078

Claim Number: 1282
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $4,047.54 | Scheduled: | $4,047.54 CONT | Allowed: | $4,047.54 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUNCOMBE COUNTY<br>BUNCOMBE CO TAX OFC<br>60 COURT PLZ, RM 320<br>ASHEVILLE, NC 28801 | | Claim Number: 9693<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $43.15 | | | | Allowed: | $43.15 |
| BUNN, DORIS B.<br>9005 ENFIELD CT<br>RALEIGH, NC 27615-1473 | | Claim Number: 6968<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $64,038.54 | | | | | |
| BUNTEN, RITA<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | | Claim Number: 92<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $210.12 | | | | Allowed: | $210.12 |
| BUNTEN, RITA S.<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | | Claim Number: 502<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,938.16 | Scheduled: | $3,876.76  CONT | | Allowed: | $1,938.16 |
| BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 85750-1900 | | Claim Number: 550<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $5,160.00 | | | | | |

| | | |
|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | | Claim Number: 551<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $5,160.00 |
| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | | Claim Number: 1121<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $5,160.00 |
| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | | Claim Number: 1287<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $4,885.00 |
| BURDMAN, CHARLES E.<br>18 ROBIN TERRACE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 735<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $1,307.70 |
| BURGENER, CAROL JOYE<br>13265 DEL MONTE DR. #35 I<br>SEAL BEACH, CA 90740 | | Claim Number: 4927<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,555.00 |

| BURGENER, CAROL, IRA<br>WMS CUSTODIAN<br>13265 DEL MONTE DR #I35<br>SEAL BEACH, CA 90740 | | Claim Number: 4929<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $16,967.00 | | | | | |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | | Claim Number: 8506<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,702.50 | | | | | |
| BURGESS, GLENN B.<br>1150 W F ST<br>ONTARIO, CA 91762 | | Claim Number: 3959<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 6532<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,865.22 | Scheduled: | $3,512.82 CONT | Allowed: | $2,865.22 |
| BURIAN, THOMAS A.<br>PO BOX 1076<br>PARK RIDGE, IL 60068 | | Claim Number: 951<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | Allowed: | $1,346.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURK, NORMAN<br>8400 DELMAR LANE<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 6673<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| BURKE ROBERTSON, CANDACE<br>903 LAKE LILY DR APT B463<br>MAITLAND, FL 32751 | | Claim Number: 4749<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39  CONT | | |
| BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | | Claim Number: 5657<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $1,646.15  CONT | | |
| BURKETT'S<br>ATTN TINA JOHNSON<br>8520 YOUNGER CREEK DR<br>SACRAMENTO, CA 95828 | | Claim Number: 2483<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,815.47 | Scheduled: | $875.21 | Allowed: | $3,815.47 |
| BURKHART, CYNTHIA<br>917 E KNIGHT LANE<br>TEMPE, AZ 85284 | | Claim Number: 7260<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $333.95 | | | | |

---

BURN, BETSY J.
NELSON MULLINS RILEY & SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211

Claim Number: 7422
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $4,349.18 | | | Allowed: | $4,349.18 |
|---|---|---|---|---|---|---|

BURNETT, BENNY L.
TODAY'S REALTY, INC.
2475 LIVINGSTON RD
JACKSON, MS 39213

Claim Number: 1427
Claim Date: 10/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $375.00 |
|---|---|---|

BURNETT, RICHARD (RICK)
35 LAKE MILL LANE
TOWN AND COUNTRY, MO 63017

Claim Number: 2068
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15  CONT | Allowed: | $2,596.15 |
|---|---|---|---|---|---|---|

BURNS, LINDA
5545 W ARROWHEAD LAKES DR
GLENDALE, AZ 85308

Claim Number: 1171
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $89,228.23 | Scheduled: | $88,691.23  CONT | Allowed: | $89,228.23 |
|---|---|---|---|---|---|---|

BURR, JEFFREY
1007 WHITE BIRCH DRIVE
NEWARK, DE 19713

Claim Number: 7839
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,224.00 |
|---|---|---|

| | | |
|---|---|---|
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5193<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,000.00 |
| UNSECURED | Claimed: | $0.00 |
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5195<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $14,000.00 |
| BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | | Claim Number: 6469<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,104.00 |
| BURROWS, GERARD<br>32 JONATHANS WAY<br>LIMERICK, PA 19468 | | Claim Number: 5327<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,368.85 |
| BUSACCA, DARLENE<br>834 MOWAT CIRCLE<br>HAMILTON, NJ 08690 | | Claim Number: 10123<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $65,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUSER, LORIEN K.<br>129 N SHERIDAN ST<br>WICHITA, KS 67203 | | Claim Number: 5335<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BUSH, ALBERT JR.<br>1421 REDBUD ST<br>ATHENS, AL 35611 | | Claim Number: 6028<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| BUSH, ELLEN<br>412 BECKY PLACE<br>LEXINGTON, KY 40517 | | Claim Number: 9810<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,268.46 | | | | |
| BUSINESS IMAGES & GRAPHICS INC<br>ATTN RICKY HALL, PRESIDENT<br>308 W MULBERRY<br>SEARCY, AR 72143 | | Claim Number: 9743<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $15,013.50 | Scheduled: | $13,962.41 | Allowed: | $15,013.50 |
| BUSINESS WIRE, INC.<br>ATTN SARAH FINE, COLLECTIONS SUPERVISOR<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94164 | | Claim Number: 1606<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUSKOHL, JESSICA<br>900 WINDSTONE CT<br>LAKE IN THE HILLS, IL 60156 | | Claim Number: 1900<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.16 | Scheduled: | $1,000.16  CONT | Allowed: | | $1,000.16 |
| BUSSETT, RAYMOND E.<br>13644 WILEY CT<br>POWAY, CA 92064-4000 | | Claim Number: 9514<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| BUTLER, DIONNA<br>4739 N 2ND ST<br>PHILADELPHIA, PA 19120-4201 | | Claim Number: 445<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $945.00 | Scheduled: | $945.00  CONT | Allowed: | | $945.00 |
| BUTLER, MICHAEL J. & JENNIFER B. QUICK<br>PO BOX 16786<br>SAVANNAH, GA 31416 | | Claim Number: 7352<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,649.53 | | | | | |
| BUTLER, PATRICIA<br>800 HIGH WOODS TRAIL<br>FORT WORTH, TX 76112-1705 | | Claim Number: 9898<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,525.78 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 290 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| BUTLER, TRACY<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 2841<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $4,184.55  CONT | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $16,515.40  CONT | | |
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 624-01<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,751.29 | | | Allowed: | $2,751.29 |
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 624-02<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $15,948.15 | | | Allowed: | $15,948.15 |
| BUTOR, AILEEN C<br>10873 CAMINITO ARCADA<br>SAN DIEGO, CA 92131 | | Claim Number: 6285<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,688.00 | Scheduled: | $2,688.00  CONT | Allowed: | $2,688.00 |
| BUTTE COUNTY TREASURER/TAX COLLECTOR<br>ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR<br>25 COUNTY CENTER DR<br>BUTTE VALLEY, CA 95965 | | Claim Number: 9833<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | |
| SECURED | Claimed: | $1,079.72 | | | | |

| | | |
|---|---|---|
| BUTTERWORTH, BYRON E.<br>4820 REGALWOOD DR<br>RALEIGH, NC 27613-7041 | | Claim Number: 3672<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BUTTERWORTH, SHANNON<br>672 WEDGEWOOD DR<br>WOODSTOCK, GA 30189-6818 | | Claim Number: 10508<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| PRIORITY | Claimed: | $286.15 |
|---|---|---|

| | | |
|---|---|---|
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | | Claim Number: 1123<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $9,328.22 | Scheduled: | $4,856.27 CONT | Allowed: | $9,328.22 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $131.87 CONT | | |

| | | |
|---|---|---|
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | | Claim Number: 2357<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $6,538.48 |
|---|---|---|

| | | |
|---|---|---|
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | | Claim Number: 9290<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $1,504.00 |
|---|---|---|

| | | |
|---|---|---|
| BYER, MATT<br>992 PLANTI DRIVE<br>OTTAWA, ON<br>CANADA | | Claim Number: 5621<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | | Claim Number: 6094<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,606.90 |
| BYERS, BRADLEY & MARTINEZ, PILAR JT TEN<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | | Claim Number: 6097<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,616.79 |
| BYERS, BRUCE T. TR FBO<br>BRUCE T. BYERS TRUST UA APR. 29<br>3541 BLACKSTONE WAY<br>MODESTO, CA 95356-0440 | | Claim Number: 4006<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 373<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $2,295.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 499<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $18,360.00 | | | | | |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 8145<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $1,765.39 CONT | | | |
| BYRD, DEBBIE<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3099<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,948.00 | Scheduled: | $8,948.00 CONT | | | |
| BYRD, DEBBIE M<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3098<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $692.31 | | | | | |
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 561<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 1421<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6,336.00 | | | | |
| BYRNE, JOHN P. III<br>936 - 23 ROAD<br>GRAND JCT, CO 81505 | | Claim Number: 9390<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4223 (05/23/2008) | | | | |
| UNSECURED | Claimed: | $5,057.19 | | | | |
| BYRUM, DIANA L.<br>PO BOX 874001<br>WASILLA, AK 99687 | | Claim Number: 2965<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,661.54 | Scheduled: | $1,661.54  CONT | Allowed: | $1,661.54 |
| C J MAINTENANCE INC<br>ATTN JILLIAN A. ZEI, VP<br>5525 TWIN KNOLLS RD<br>STE 323<br>COLUMBIA, MD 21045 | | Claim Number: 3774<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,185.30 | Scheduled: | $4,185.30 | Allowed: | $4,185.30 |
| C&H PROPERTIES LLC<br>ATTN: CHRIS CANTY, PRINCIPAL<br>318A GUILBEAU RD<br>LAFAYETTE, LA 70506 | | Claim Number: 10128<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $35,841.63 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| C.B. CONTRACTORS, INC.<br>ATTN PAUL PINGEL, PRES.<br>2630 W ARMITAGE<br>CHICAGO, IL 60647 | | Claim Number: 944<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $31,032.61 | Scheduled: | $30,029.62 | | |
| C.B. CONTRACTORS, INC.<br>ATTN PAUL PINGEL, PRES.<br>2630 W ARMITAGE<br>CHICAGO, IL 60647 | | Claim Number: 8181<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $5,458.38 | | | | |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8115<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $9,265.90 | | | | |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8116<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $9,265.90 | | | | |
| CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | | Claim Number: 4454<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $7,162.95 | Scheduled: | $2,036.16 | Allowed: | $7,162.95 |

| CABLEVISION<br>BANKRUPTCY, 3RD FLOOR<br>200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | | Claim Number: 10451<br>Claim Date: 08/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,943.84  UNDET | | | | | |
| CABUDOL, NYLA<br>87-708 MANUAIHUE ST<br>WAIANAE, HI 96792 | | Claim Number: 295<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,827.69 | Scheduled: | $1,827.69 CONT | Allowed: | $1,827.69 | |
| CACCAMO, FRANK M. II<br>11 HARBOR CIR<br>CENTERPORT, NY 11721 | | Claim Number: 144<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,182.69 | Scheduled: | $4,182.69 CONT | Allowed: | $4,182.69 | |
| CACCHIONE, ANGELA M<br>7371 BROOKLAWN DR<br>WESTMINSTER, CA 92683 | | Claim Number: 3085<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $774.00 | Scheduled: | $774.00 CONT | Allowed: | $774.00 | |
| CADDO COUNTY<br>ATTN STAN JENNINGS, TREASURER<br>P.O. BOX 278<br>ANADARKO, OK 73005 | | Claim Number: 3245<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |

| CADENA APPRAISAL SERVICE<br>ATTN VALERIANO E. CADENA, JR., OWNER<br>123 W MARTIN ST<br>DEL RIO, TX 78840 | | Claim Number: 2054<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |
| CADENHEAD, LARRY<br>5577 COMPTON LN<br>ELDERSBURG, MD 21784-8860 | | Claim Number: 9753<br>Claim Date: 01/22/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $350.00 | | | | |
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 9754<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $7,500.00 | | | | |
| CADIZ, JOY<br>1168 NAMDAC AVE.<br>BAY SHORE, NY 11706 | | Claim Number: 7489<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15  CONT | Allowed: | $3,846.15 |
| CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | | Claim Number: 301<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,846.15 | | | | |

| CADRE GROUP, LLC<br>60 KATONA DR STE 27<br>FAIRFIELD, CT 06824 | | Claim Number: 4<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,745.00 | | | Allowed: | $12,745.00 |
| CAESAR'S CARPET & UPHOLSTERY<br>77500 CALLE CHILLON<br>LA QUINTA, CA 92253-5520 | | Claim Number: 2686<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 | | |
| CAFE TODAY<br>ATTN DAID KEULER<br>10200 SW GREENBURG RD<br># 100<br>PORTLAND, OR 97223 | | Claim Number: 2073<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $238.40 | Scheduled: | $238.40 | | |
| CAGLIERO, ROBERT<br>5280 W HARBOR VILLAGE DR APT 302<br>VERO BEACH, FL 32967-7362 | | Claim Number: 8123<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $35,500.00 | | | | |
| CAHILL, ANNE C.<br>628 W. 58TH ST.<br>HINSDALE, IL 60521 | | Claim Number: 1644<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $6,153.81 | | | Allowed: | $6,153.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAHILL, PATRICIA<br>69 KING ROAD<br>LANDING, NJ 07850 | | Claim Number: 4624<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CAIN, MARION W.<br>LAW OFFICES OF MARION W. CAIN, PC<br>127 LEWIS STREET<br>SAN ANTONIO, TX 78212 | | Claim Number: 5758<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $307.00 | | | | | |
| CAIRA, MARCELLO R/O IRA<br>39-20 WILLOW<br>DOUGLASTON, NY 11363 | | Claim Number: 5658<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,670.00 | | | | | |
| CAL-PACIFIC BUSINESS MACHINES INC<br>ATTN JOHN SANTNER<br>9610 S. LA CIENEGA BLVD<br>INGLEWOOD, CA 90301 | | Claim Number: 6509<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,559.73 | Scheduled: | $827.31 | Allowed: | $2,559.73 | |
| CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | | Claim Number: 4069<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $4,469.99 | | | | | |

| CALABRESE, FRANCIS<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | | Claim Number: 4082<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,085.00 | | | | | |
| CALAHAN, BARBARA BONNIE<br>2443 N. MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 1693<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $1,834.56 | | | | | |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | | Claim Number: 659<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,326.88 | Scheduled: | $2,326.92 CONT | Allowed: | | $2,326.88 |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | | Claim Number: 6598<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $479.24 | | | | | |
| UNSECURED | Claimed: | $479.24 | | | | | |
| TOTAL | Claimed: | $479.24 | | | | | |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | | Claim Number: 4226<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,400.00 | | | | | |

| | | |
|---|---|---|
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | | Claim Number: 4227<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

UNSECURED          Claimed:          $3,600.00

| | | |
|---|---|---|
| CALDWELL APPRAISAL<br>ATTN TROY CALDWELL<br>328 NE SUNDERLAND CT<br>LEES SUMMIT, MO 64064 | | Claim Number: 2688<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |

UNSECURED          Claimed:          $400.00

| | | |
|---|---|---|
| CALDWELL APPRAISALS INC<br>ATTN KATIE N. CALDWELL<br>5930 S 400 E<br>WOLCOTTVILLE, IN 46795 | | Claim Number: 3239<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |

UNSECURED          Claimed:          $500.00

| | | |
|---|---|---|
| CALDWELL, TORRENCE<br>KAHN GORDON TIMKO & RODRIQUES, P.C.<br>20 VESEY STREET, SUITE 300<br>NEW YORK, NY 10007 | | Claim Number: 10852<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10866 (09/03/2013) |

UNSECURED          Claimed:          $0.00                    Allowed:          $1.00

| | | |
|---|---|---|
| CALHOUN, LISA<br>53 MCLEAN SCHOOL RD<br>RR#2<br>ST GEORGE, ON N0E 1N0<br>CANADA | | Claim Number: 8875<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

UNSECURED          Claimed:          $18,771.51

| | | | | | |
|---|---|---|---|---|---|
| CALHOUN, ROBERT<br>53 MCLEAN SCHOOL RD.<br>RR2<br>ST GEORGE, ON N0E 1N0<br>CANADA | | Claim Number: 9665<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,982.42 | | | |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 1170<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $3,434.51 | | Allowed: | $3,434.51 |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 8968<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $3,595.62 | | | |
| CALIFORNIA CLEANING CONCEPTS<br>ATTN JAMES E MASSICOTTE<br>635 BARSTOW<br># 19<br>CLOVIS, CA 93612 | | Claim Number: 2114<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8180 (10/14/2009) | | | |
| PRIORITY | Claimed: | $1,750.00 | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $1,750.00 |
| CALIFORNIA HOUSING FINANCE AGENCY<br>ATTN: PETER BUCK<br>P.O. BOX 4034<br>SACRAMENTO, CA 95812 | | Claim Number: 9903<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 303 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALIFORNIA SIGNS & GRAPHICS<br>11 ELF CT<br>PLEASANT HILL, CA 94523-1817 | | Claim Number: 2867<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,618.80 | Scheduled: | $530.43 | | Allowed: | $3,618.80 |
| CALL, RALPH<br>2608 W. CHESTNUT AVE<br>YAKIMA, WA 98902 | | Claim Number: 5389<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $11,892.52 | | | | | |
| CALLAHAN, BARBARA L<br>2443 MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 5711<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,834.61 | Scheduled: | $1,834.61 CONT | | Allowed: | $1,834.61 |
| CALLAHAN, GEORGE S. JR TRUSTEE<br>GEORGE S. CALLAHAN JR TRUST<br>931 VENTURA AVE<br>ORLANDO, FL 32804 | | Claim Number: 3816<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,837.00 | | | | | |
| CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | | Claim Number: 237<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $115.00 | | | | Allowed: | $115.00 |

| CALTRONICS BUSINESS SYSTEMS<br>ATTN ANNE LONG, CFO<br>10491 OLD PLACERVILLE RD<br>SACRAMENTO, CA 95827-2508 | | Claim Number: 9762<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,667.85 | | | | |
| CALVIN, MELISSE<br>15040 INDIAN DRIVE<br>FONTANA, CA 92335 | | Claim Number: 4426<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,369.23 | Scheduled: | $3,369.23  CONT | Allowed: | $3,369.23 |
| CALVO, LORAINE (LORI)<br>43 COTTONWOOD LA<br>WESTBURY, NY 11590 | | Claim Number: 7394<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $8,826.92 | | | Allowed: | $8,826.92 |
| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8067<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | | | |
| UNSECURED | Claimed: | $808,285.78 | | | | |
| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8068<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) | | | | |
| UNSECURED | Claimed: | $36,498,888.27 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 305 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | Claim Number: 8044<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) |
|---|---|

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,179,579,324.67 UNLIQ | | | | |

| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 11019 | Claim Number: 8045<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) |
|---|---|

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,179,579,324.67 UNLIQ | | | | |

| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 11019 | Claim Number: 8046<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) |
|---|---|

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,179,579,324.67 UNLIQ | | | | |

| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 11019 | Claim Number: 8047<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8022 (09/08/2009) |
|---|---|

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,179,579,324.67 UNLIQ | | | | |

| CALYPSO CHARTER CRUISES INC ATTN FRANK GIORDANO, OWNER / PRESIDENT 14 PENN PLAZA STE 2002 NYC, NY 10122 | Claim Number: 2732<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $355.38 | Scheduled: | $355.38 | Allowed: | $355.38 |
|---|---|---|---|---|---|---|

| CALYX SOFTWARE | | Claim Number: 1233 | | |
| LEGAL DEPARTMENT | | Claim Date: 09/26/2007 | | |
| ATTN DOUG CHANG - PRESIDENT | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 6475 CAMDEN AVE STE 207 | | | | |
| SAN JOSE, CA 95120 | | | | |
| | | | | |
| UNSECURED | Claimed: | $2,736.00 | Allowed: | $2,736.00 |

| CAMBRIDGE VALUATION SERVICES | | Claim Number: 8019 | | |
| P.O. BOX 181 | | Claim Date: 01/09/2008 | | |
| ATTN THOMAS WM CAMBRIDGE PRESIDENT | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| OWNER | | | | |
| MONTCHANIN, DE 19710 | | | | |
| | | | | |
| UNSECURED | Claimed: | $3,200.00 | Allowed: | $3,200.00 |

| CAMERANO, LAWRENCE R. JT TEN | | Claim Number: 5831 | |
| DEBRA CAMERANO | | Claim Date: 12/18/2007 | |
| 28 FLAMINGO HAMMOCK RD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| ISLAMORADA, FL 33036 | | Comments: EXPUNGED | |
| | | DOCKET: 4865 (06/25/2008) | |
| | | | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $500.00 | |

| CAMERANO, LAWRENCE R. JTWROS | | Claim Number: 5830 | |
| DEBRA CAMERANO | | Claim Date: 12/18/2007 | |
| 28 FLAMINGO HAMMOCK RD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| ISLAMORADA, FL 33036 | | Comments: EXPUNGED | |
| | | DOCKET: 4865 (06/25/2008) | |
| | | | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,050.00 | |

| CAMERON COUNTY | | Claim Number: 9937 | |
| DIANE W. SANDERS | | Claim Date: 02/08/2008 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Debtor: AMERICAN HOME MORTGAGE CORP | |
| 1949 SOUTH IH 35 (78741) P.O. BOX 17428 | | Comments: PAID | |
| AUSTIN, TX 78760-7428 | | DOCKET: 8485 (01/08/2010) | |
| | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $54.63 | UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10458<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 6873 (01/21/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $40.75   UNLIQ | | | | |
| CAMERON, CHRIS<br>PO BOX 44795<br>PHOENIX, AZ 85064-4795 | | Claim Number: 9356<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,900.00 | | | | |
| CAMP, WARREN<br>P.O. BOX 986<br>ARNOLD, CA 95223 | | Claim Number: 6080<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,764.95 | | | | |
| CAMPBELL, BRUCE H.<br>1119 NORTHRIDGE CT.<br>GOLDEN, CO 80401 | | Claim Number: 3290<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $12,432.00 | | | | |
| CAMPBELL, CHRISTOPHER M<br>4900 N LAWNDALE<br>APT B<br>CHICAGO, IL 60625 | | Claim Number: 6829<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92  CONT | Allowed: | $1,176.92 |

| CAMPBELL, DAVID A.<br>320 - 14TH STREET N.W.<br>CLEVELAND, TN 37311 | | Claim Number: 4708<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,890.00 | | | |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | | Claim Number: 1429<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | | Claim Number: 3573<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,500.00 | | Allowed: | $2,500.00 |
| CAMPBELL, DOUGLAS E.<br>3803 OAKLAND COURT<br>MISSOURI CITY, TX 77459 | | Claim Number: 5121<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $50,225.87 | | | |
| CAMPBELL, MONICA<br>309 FRIO LANE<br>LEANDER, TX 78641 | | Claim Number: 562<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $944.84 | Scheduled: | $945.00 CONT | Allowed: | $944.84 |

---

CAMPBELL, TASHA E.
39 GOLDEN AVE APT D8
DEER PARK, NY 11729

Claim Number: 9567
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10916 (11/13/2013)

| PRIORITY | Claimed: | $800.00 | | | | | |
|---|---|---|---|---|---|---|---|

CAMPBELL, TERRY, PROFIT SHARING
612 196TH ST SW
LYNNWOOD, WA 98036-5918

Claim Number: 3090
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

CANALES, JENNY
72 BRADLEY ST
BRENTWOOD, NY 11717

Claim Number: 3686
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,077.42 | Scheduled: | $1,077.42  CONT | Allowed: | $1,077.42 |
|---|---|---|---|---|---|---|

CANALES, SHANNON D
3570 ARGYLE AVE.
CLOVIS, CA 93612

Claim Number: 3977
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $907.31 | Scheduled: | $907.31  CONT |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |

CANCER MONTHLY LLC PROF SHRG
401K PLAN FBO MICHAEL HORWIN
14460 NEW FALLS OF NEUSE RD.
STE 149-243
RALEIGH, NC 27614

Claim Number: 6425
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,845.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | | Claim Number: 767<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,575.00 |

| | | |
|---|---|---|
| CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | | Claim Number: 7773<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,376.92 | Scheduled: | $2,376.92  CONT | Allowed: | $2,376.92 |

| | | |
|---|---|---|
| CANNON, JAMIN P.<br>526 SPRING GROVE AVENUE<br>TOLEDO, OH 43605 | | Claim Number: 7955<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9142 (08/13/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $45,466.07 |

| | | |
|---|---|---|
| CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA 18045 | | Claim Number: 5859<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7.00 |
| UNSECURED | Claimed: | $2,707.00 |

| | | |
|---|---|---|
| CANTELI, LISBET<br>4637 HENDRIX DR<br>FOREST PARK, GA 30297-3729 | | Claim Number: 10267<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10280 (12/14/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $508,172.38 |

| CANTELME, PHILIP<br>4809 MILLSHIRE LANE<br>FAIR OAKS, CA 95628 | | Claim Number: 1484<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $578.01 | | Allowed: | $578.01 |
| CANTERBURY TOWN<br>ATTN CHERYL A. GORDON, TAX COLLECTOR<br>P.O. BOX 500<br>CANTERBURY, NH 03224 | | Claim Number: 5342<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| CANTU, CARLOS III<br>3703 HAINES ST, APT H<br>SAN DIEGO, CA 92109 | | Claim Number: 7358<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,329.00 | | | |
| CANTU, JOSE<br>11712 VAN BUREN STREET NE<br>BLAINE, MN 55434 | | Claim Number: 10282<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $63,000.00 | | | |
| CANYON COUNTY<br>ATTN TRACIE LLOYD, TREASURER<br>P.O. BOX 1010<br>CALDWELL, ID 83606 | | Claim Number: 3357<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9026 (07/19/2010) | | | |
| PRIORITY | | | Scheduled: | $329.96  DISP CONT | |
| SECURED | Claimed: | $304.42 | | Allowed: | $304.42 |

| CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC V5K 5H7<br>CANADA | | Claim Number: 6743<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $586.25 | | | | |
| CAPAX INSURANCE<br>1150 NINTH ST.<br>SUITE 1400<br>MODESTO, CA 95354 | | Claim Number: 7311<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $242.86 | Scheduled: | $58.02 | | |
| CAPEWAY APPRAISAL SERVICE<br>ATTN JODI LANGFORD<br>37 WATER ST<br>SANDWICH, MA 02563 | | Claim Number: 2188<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $625.00 | | | | |
| CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | | Claim Number: 2442<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,275.00 | | | Allowed: | $1,275.00 |
| CAPITAL BUSINESS SYSTEMS INC<br>ATTN W. ALAN HUGHES, CONTROLLER<br>2000 WESTLAND RD<br>CHEYENNE, WY 82001 | | Claim Number: 3212<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,304.78 | Scheduled: | $778.05 | Allowed: | $1,304.78 |

CAPITAL CONTRACTORS INC
ATTN NANCY J EVANS, COLLECTIONS
POB 3079
HUNTINGTON, NY 11746

Claim Number: 5233
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| UNSECURED | Claimed: | $18,731.91 | Scheduled: | $20,535.04 | | |
|---|---|---|---|---|---|---|

CAPITOL OFFICE SOLUTIONS
POB 277728
ATLANTA, GA 30384-7728

Claim Number: 3604
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $907.00 | Scheduled: | $404.00 | Allowed: | $907.00 |
|---|---|---|---|---|---|---|

CAPIZZI, DENISE
16 WINDWOOD RD
BROOKFIELD, CT 06804

Claim Number: 8997
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,944.01 | | | | |
|---|---|---|---|---|---|---|

CAPPUCCIO TRUST
ATTN JUDITH A. MORGAN, CO-TRUSTEE
659 ABREGO STREET
SUITE # 4
MONTEREY, CA 93940

Claim Number: 2266-01
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $370.97 | Scheduled: | $2,300.00 | | |
|---|---|---|---|---|---|---|

CAPPUCCIO TRUST
ATTN JUDITH A. MORGAN, CO-TRUSTEE
659 ABREGO STREET
SUITE # 4
MONTEREY, CA 93940

Claim Number: 2266-02
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,929.03 | | | | |
|---|---|---|---|---|---|---|

| CAPRARO APPRAISAL CO INC<br>1515 SMITH ST # K<br>N PROVIDENCE, RI 02911 | Claim Number: 3450<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |

| CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY 11793 | Claim Number: 7247<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| PRIORITY | Claimed: | $9,285.10 |

| CAPUTO, ANTHONY M.<br>110 BANDY WINE DR<br>BETHANY BEACH, DE 19930 | Claim Number: 3957<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|
| UNSECURED | Claimed: | $125,000.00 |

| CARBERRY, MICHAEL & EILEEN<br>1 ASTER CT.<br>MEDFORD, NJ 08055 | Claim Number: 3127<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED | Claimed: | $37,846.00 |

| CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | Claim Number: 10711<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
|---|---|
| PRIORITY | Claimed: | $3,068.85 |
| SECURED | Claimed: | $0.00 |

---

CARBONELL APPRAISALS INC
ATTN JUAN CARBONELL, PRES.
119 MONROE
TRAVERSE CITY, MI 49684

Claim Number: 2468
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
|---|---|---|---|---|---|---|

CARD, THERESA
4301 LEROY CT
WHITE LAKE, MI 48383-1462

Claim Number: 1052
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62 CONT | Allowed: | $384.62 |
|---|---|---|---|---|---|---|

CARD, THERESA
2913 BOULDER RIDGE TR
MILFORD, MI 48380

Claim Number: 7754
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $384.62 | | | | |
|---|---|---|---|---|---|---|

CARDEN, JAMES P
57 CHESTNUT STREET
MASSAPEQUA, NY 11758

Claim Number: 6805
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $375.16 | Scheduled: | $375.16 CONT | Allowed: | $375.16 |
|---|---|---|---|---|---|---|

CARDER, RHONDA J.
403 SW 47TH TERRACE, UNIT 201
CAPE CORAL, FL 33914

Claim Number: 911
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,284.23 | | | Allowed: | $1,284.23 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| CARDINAL, SAMANTHA<br>3530 LONG BEACH ROAD<br>UNIT 62<br>OCEANSIDE, NY 11572 | | Claim Number: 3653<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,291.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,291.31 |
| CARDNER, JEANINE H.<br>2024 KENNY COURT<br>LEWISVILLE, TX 75067 | | Claim Number: 10411<br>Claim Date: 06/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $22,827.87 | | | | |
| CARDOT, JEANINE A.<br>1137 OMAHA CT<br>NAPERVILLE, IL 60540 | | Claim Number: 1569<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $923.56 | | | Allowed: | $923.56 |
| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | | Claim Number: 9369<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| CAREERBUILDER<br>ATTN CAROL MORRONE, SR CREDIT REP.<br>200 N LASALLE ST<br>STE 100<br>CHICAGO, IL 60601 | | Claim Number: 6131<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $12,920.01 | Scheduled: | $12,920.01 | Allowed: | $12,920.01 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| CARELLI, JACK | Claim Number: 3926 |
| 2927 SE VILLAGE LOOP APT 321 | Claim Date: 11/30/2007 |
| VANCOUVER, WA 98683-8121 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4526 (06/11/2008) |

| SECURED | Claimed: | $21,533.25 |
|---------|----------|-----------|

---

| CAREY, CORNELIA LEE | Claim Number: 5277 |
| 11 LORD ASHLEY DRIVE | Claim Date: 12/11/2007 |
| CHARLESTON, SC 29407-7462 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| CAREY, MARILEE | Claim Number: 8510 |
| 15 BROOK AVENUE | Claim Date: 01/10/2008 |
| MERRICK, NY 11566 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |
| | DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $2,374.78 | Scheduled: | $5,214.72 CONT | Allowed: | $2,374.78 |
|----------|----------|-----------|------------|----------------|----------|-----------|

---

| CAREY, ZETOUN | Claim Number: 5639 |
| 2999 E. OCEAN BLVD # 620 | Claim Date: 12/18/2007 |
| LONG BEACH, CA 90803 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $59,871.85 |
| UNSECURED | Claimed: | $59,871.85 |
| TOTAL | Claimed: | $59,871.85 |

---

| CARIILO, CHRISTY L. | Claim Number: 717 |
| 8003 MONROE AVE | Claim Date: 09/13/2007 |
| MUNSTER, IN 46321-1207 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |
| | DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $1,096.32 | | Allowed: | $1,096.32 |
|----------|----------|-----------|--|----------|-----------|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL, FRANK M.<br>NO ADDRESS PROVIDED | | Claim Number: 4467<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 613<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $6,041.67 | | | | | |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 614<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 741<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $5,751.20 | Scheduled: | $5,751.20 CONT | Allowed: | | $5,751.20 |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 1386-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $5,198.80 | | | Allowed: | | $5,198.80 |

| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 1386-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,751.20 | | | Allowed: | $5,751.20 |
| CARLETON, ROBERT<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2134-01<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009)<br>CLAIM OUT OF BALANCE | | | | |
| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,936.75 | Allowed: | $4,887.25 |
| CARLETON, ROBERT<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2134-02<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8011 (09/04/2009) | | | | |
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | | Claim Number: 9498<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $70.00 | | | | |
| SECURED | Claimed: | $3,525.00 | | | | |
| CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT 59457 | | Claim Number: 6432<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,255.99 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | | Claim Number: 6564<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | | | |
| CARLSON, ROSEMARY<br>3 VELASCO CT.<br>NOVATO, CA 94949 | | Claim Number: 2118<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,972.32 | Scheduled: | $2,972.32 CONT | Allowed: | $2,972.32 | |
| CARLTON J RANSOM<br>AY7007D<br>1000 FOLLIES ROAD<br>DALLLAS, PA 18612 | | Claim Number: 2949<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CARLTON, BONNIE<br>11918 FOX GLEN RD<br>CHARLOTTE, NC 28269 | | Claim Number: 9340<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $2,620.88 CONT | | | |
| CARLTON, ROBERT M. & NANCY A.<br>204 MONITOR DR<br>FLAGLER BEACH, FL 32136-2717 | | Claim Number: 8211<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,568.10 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7938<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,120.61<br>$38,425.40 | | | | | |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7939-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,233.51 | Scheduled:<br>Scheduled: | $10,120.61  CONT<br>$38,425.40  CONT | Allowed: | $9,233.51 |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7939-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $39,537.18 | | | Allowed: | $39,537.18 |
| CARNEY, PATRICIA (PATTY)<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 3100<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,448.08 | Scheduled: | $3,448.08  CONT | Allowed: | $3,448.08 |
| CARNEY, PATRICIA E.<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 1067<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,150.08 | | | | |

| CAROLINA OFFICE SYSTEMS<br>ATTN TARA DWYER<br>730 SALISBURY RD<br>STATESVILLE, NC 28677-6208 | Claim Number: 2469<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| --- | --- |

| UNSECURED | Claimed: | $191.30 | Scheduled: | $191.30 | Allowed: | $191.30 |
| --- | --- | --- | --- | --- | --- | --- |

| CAROLINA TELEPHONE AND TELEGRAPH COMPANY<br>D/B/A EMBARQ (NORTH CAROLINA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 600<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
| --- | --- |

| UNSECURED | Claimed: | $605.75 | | | Allowed: | $605.75 |
| --- | --- | --- | --- | --- | --- | --- |

| CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | Claim Number: 9826<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| --- | --- |

| PRIORITY | Claimed: | $1,612.50 | Scheduled: | $1,612.50  CONT | | |
| --- | --- | --- | --- | --- | --- | --- |

| CARPENTER, BASIL<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | Claim Number: 6904<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| --- | --- |

| PRIORITY | Claimed: | $33,422.33 |
| --- | --- | --- |
| UNSECURED | Claimed: | $33,422.33 |
| TOTAL | Claimed: | $33,422.33 |

| CARPENTER, LARRY<br>19050 SE WRIGHTS LN<br>JUPITER, FL 33478-1943 | Claim Number: 7003<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| --- | --- |

| UNSECURED | Claimed: | $13,970.12 |
| --- | --- | --- |

CARPENTER, MITCHEAL E (MITCH)
15077 SE ST ANDREWS
HAPPY VALLEY, OR 97086

Claim Number: 6633
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,761.36 | Scheduled: | $3,830.58 | Allowed: | $10,761.36 |

CARPENTER, THOMAS L., ESQ.
CARR ALLISON
14231 SEAWAY RD
STE 2001 BLDG 2000
GULFPORT, MS 39503

Claim Number: 1845
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,683.68 | Allowed: | $1,683.68 |

CARR, THOMAS O
2605 STATE ST
SALEM, OR 97310

Claim Number: 4462
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300.00 |

CARRARA, DIVA
451 WOODVIEW CIR.
WEST PALM BEACH, FL 33418

Claim Number: 7081
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

CARRELLI, ANTHONY
PO BOX 470878
LAKE MONROE, FL 32747-0878

Claim Number: 1458
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00  CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | | Claim Number: 7556<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $12,950.00 | | | | | |
| CARROLL COUNTY, GEORGIA<br>JEAN C. MATTHEWS TAX COMMISSIONER<br>TAX OFFICE<br>423 COLLEGE ST, RM 401<br>CARROLLTON, GA 30117 | | Claim Number: 2265<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $336.14 | Scheduled: | $336.14  DISP CONT | Allowed: | $336.14 | |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1588<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
| SECURED | Claimed: | $1,387.97  UNLIQ | | | | | |
| CARROLL, DANA<br>6158 TIMDAN COURT APT D<br>SYKESVILLE, MD 21784 | | Claim Number: 8512<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,310.40 | Scheduled: | $2,620.80  CONT | Allowed: | $1,310.40 | |
| CARROLL, GREGG<br>11 N DURKEE LN<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 7017<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,531.77 | Scheduled: | $4,281.77  CONT | Allowed: | $2,531.77 | |

| CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | | Claim Number: 5411<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $23,549.49 | | | | | |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 805<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,596.00 | Scheduled: | $2,072.15 CONT | Allowed: | $1,596.00 |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1660<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,064.00 | | | | | |
| UNSECURED | Claimed: | $638.40 | | | | | |
| CARROLL, PATRICK E.<br>1403 DURAND CT SE<br>ROCHESTER, MN 55904 | | Claim Number: 6831<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $8,154.00 | | | | | |
| CARROLL, TORY<br>227 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | | Claim Number: 9815<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8746 (04/06/2010) | | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $900.00 CONT | Allowed: | $900.00 |

CARSON, JOSEPH M
15 DRIFTWOOD LN
EAST SETAUKET, NY 11733

Claim Number: 3461
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,480.76 | | $4,961.54 CONT | | $2,480.76 |

CARTER, ELLEN (ELEONORE)
321 8TH AVE
SANTA CRUZ, CA 95062-4612

Claim Number: 731
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $3,114.56 |

CARTER, GEORGE HARRIS
4309 PINEY RD
RICHMOND, VA 23222

Claim Number: 3905
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

CARTER, GRAILING J.
9863 BUCKNER ROAD
MANASSAS, VA 20110

Claim Number: 10305
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 10557 (08/24/2012)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $80,344.00 |
| SECURED | | $175,000.00 |
| UNSECURED | | $137,749.00 |

CARTER, JACK & MYSTE
4190 STATE HWY 151
MINGO JUNCTION, OH 43938

Claim Number: 8472
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $4,007.63 |

| | | | | | |
|---|---|---|---|---|---|
| CARTER, JAMES G. REV TRUST / TTEE<br>4595 FOOTHILLS DR<br>LOVELAND, CO 80538 | | Claim Number: 6301<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,984.96 | | | |
| CARTER, PAYTON<br>906 TAURUS DR<br>COLORADO SPRINGS, CO 80906 | | Claim Number: 3497<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $14,388.38 | | | |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | | Claim Number: 2897<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $489.99 | Scheduled: | $489.99 | |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | | Claim Number: 2898<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $767.96 | | | |
| UNSECURED | Claimed: | $767.96 | | | |
| TOTAL | Claimed: | $767.96 | | | |
| CARTWRIGHT, ALTON (AL)<br>466 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | | Claim Number: 5359<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3144<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,251.86 | | | | | |
| CARVER WOODS EXEC. CTR LLC<br>4430 CARVER WOODS DRIVE SUITE 100<br>CINCINNATI, OH 45242 | | Claim Number: 8736<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $8,790.26 | Scheduled: | $3,634.53 | | | |
| CASAGRANDE, ROBERT M., JR.<br>19435 MESA DR<br>VILLA PARK, CA 92861 | | Claim Number: 6585<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,000.00 | | | | | |
| CASCADE APPRAISAL LLC<br>PO BOX 6187<br>BELLEVUE, WA 98008 | | Claim Number: 272<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,870.00 | | | | | |
| CASCADE COFFEE<br>ATTN T.R. KIRSTEIN/PRESIDENT<br>PO BOX 12640<br>EVERETT, WA 98206 | | Claim Number: 3172<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $244.32 | Scheduled: | $210.72 | Allowed: | $244.32 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 329 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | | Claim Number: 2864<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $57.10 | Scheduled: | $6.96 | Allowed: | | $57.10 |
| CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | | Claim Number: 5775<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $116.08 | | | | | |
| CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | | Claim Number: 4789-01<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9973 (05/05/2011) | | | | | |
| PRIORITY | Claimed: | $3,900.00 | | | Allowed: | | $3,900.00 |
| CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | | Claim Number: 4789-02<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9973 (05/05/2011) | | | | | |
| UNSECURED | Claimed: | $5,050.00 | | | Allowed: | | $5,050.00 |
| CASENTA, FRANK JR.<br>3402 WINDSOR LN<br>THORNDALE, PA 19372 | | Claim Number: 3947<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $150.00 | | | | | |

CASEY, ALICE RAE
5555 N. SHERIDAN # 811
CHICAGO, IL 60640

Claim Number: 9493
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,721.42 | | |

CASEY, JANET
19692 HILLOCK VIEW PLAZA
YORBA LINDA, CA 92886

Claim Number: 8407
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,031.04 | Scheduled: | $2,031.04 CONT | Allowed: | $2,031.04 |

CASEY, MICHAEL
128 LUQUER RD
PORT WASHINGTON, NY 11050

Claim Number: 3651
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,191.80 | | |

CASH, GLENDA - TRUSTEE
GLENDA CASH TRUST DTD 4/24/1997
5431 LOCUST STREET
CHINO, CA 91710

Claim Number: 7719
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,571.00 | | |

CASMUS, CHARLES A. III
3105 HEMON RD
MONTGOMERY, AL 36106

Claim Number: 9936
Claim Date: 02/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,064.00 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 331 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| CASSAGNAU LUNDIE, CATHERINE J<br>63 OGDEN RD<br>WEST ISLIP, NY 11795 | | Claim Number: 5423<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,076.92 | Allowed: | $2,076.92 |
| CASSTELLANO, CONCETTA<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | | Claim Number: 2951<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY 10022 | | Claim Number: 4626<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,493.00 | | |
| CASTAGNINI, EUGENE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | | Claim Number: 5346<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CASTAGNINI, EUGENE J.<br>IRA ACCOUNT<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | | Claim Number: 5348<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| CASTAGNINI, EUGENE J. AND JANICE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | Claim Number: 5347<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNINI, MARK D. & EUGENE J.<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | Claim Number: 5345<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNOLO, CAROLINE<br>335 SE 6TH AVE APT 208<br>DELRAY BEACH, FL 33483-5298 | Claim Number: 9584<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| PRIORITY | | | Scheduled: | $3,533.52 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| CASTANEDA, HEIDE & VALENTIN<br>13521 IRONTON DR.<br>TAMPA, FL 33626 | Claim Number: 1984<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | |

| UNSECURED | Claimed: | $358.25 | Allowed: | $358.25 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CASTELLANO, THOMAS D.<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | Claim Number: 2947<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $7,500.00 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL 34109-4389 | | Claim Number: 6322<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,928.00 | | | | | |
| CASTILLO, BLANCA I<br>165 BEDELL ST<br>FREEPORT, NY 11520 | | Claim Number: 2161<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,634.62 | Scheduled: | $1,634.62 CONT | Allowed: | $1,634.62 |
| CASTILLO, BLANCA I.<br>165 BEDELL ST<br>FREEPORT, NY 11520 | | Claim Number: 938<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,970.10 | | | | | |
| CASTILLO, ENNNY<br>2921 W TANIA PL<br>TUCSON, AZ 85741-3016 | | Claim Number: 275<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | Allowed: | $500.00 |
| CASTINE, ELIZABETH JILL<br>809 WILLOW SPIRE ARCH<br>CHESAPEAKE, VA 23320 | | Claim Number: 894<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $592.31 | Scheduled: | $592.31 CONT | Allowed: | $592.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASTLE & COOKE COMMERCIAL PROP<br>4601 SIX FORKS RD STE 500<br>RALEIGH, NC 27609-5286 | | Claim Number: 4212<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $25,803.71 | Scheduled: | $25,803.71 | Allowed: | | $25,803.71 |
| CASTLE, KELLY R.<br>4981 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | | Claim Number: 424<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,115.52 | Scheduled: | $2,231.04 CONT | Allowed: | | $1,115.52 |
| CASTRO, AL<br>733 E. MARIPOSA DR.<br>REDLANDS, CA 92373 | | Claim Number: 3213<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,700.00 | | | | | |
| CASWELL COUNTY<br>ATTN: VIRGINIA E. MCINTYRE<br>PO BOX 204<br>YANCYVILLE, NC 27379 | | Claim Number: 10383<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| SECURED | Claimed: | $661.80 | | | | | |
| CATANESE, ANTHONY<br>60 COLLEEN CIRCLE<br>DOWNINGTOWN, PA 19335 | | Claim Number: 7970<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $12,384.00 | | | | | |

| | | |
|---|---|---|
| CATANIA, BARBARA G.<br>18 EAST NECK RD<br>DIX HILLS, NY 11746 | | Claim Number: 9697<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,783.60 |
| CATHOLIC BISHOP OF LINCOLN<br>ATTN TIMOTHY J THORBURN, VICE PRESIDENT<br>PO BOX 80328<br>LINCOLN, NE 68501 | | Claim Number: 9535<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $110,700.00 |
| CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH 43950 | | Claim Number: 9670<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,084.80 |
| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | | Claim Number: 6035<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,714.10 |
| CAUSEY APPRAISAL SERVICE<br>ATTN SARA E. CAUSEY<br>100 HACKNEY CIRCLE<br>WILMINGTON, DE 19803 | | Claim Number: 8384<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
| UNSECURED | Claimed: | $4,496.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | | Claim Number: 8738<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>Withdrawal received from The Hogan Firm, Daniel K. Hogan on 09/19/2008 | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| CAVACO, CRAIG<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | | Claim Number: 3691<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,734.62 | Scheduled: | $2,734.62  CONT | Allowed: | $2,734.62 |
| CAVACO, MARK<br>35 IRENE ST<br>LINDENHURST, NY 11757-1204 | | Claim Number: 6267<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,537.63 | Scheduled: | $1,537.63  CONT | Allowed: | $1,537.63 |
| CAVERO, PHIL J<br>365 ROUTE 111 APT C15<br>SMITHTOWN, NY 11787-4763 | | Claim Number: 4838<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00  CONT | Allowed: | $2,000.00 |
| CAVICCHIONI, DAN<br>10901 E MONUMENT ESTATES CIRCLE<br>TUCSON, AZ 85748-6911 | | Claim Number: 8075<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| SECURED | Claimed: | $19,957.40 | | | | | |

| | | |
|---|---|---|
| CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI 54937-9439 | | Claim Number: 6063<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |
| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 4684<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,187.51 |
| CAVLIERE, ANTONIO<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI 48089 | | Claim Number: 9879<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $14,082.00   UNLIQ |
| CAWTHORNE, HUGH<br>8158 ANDORRA LN<br>SANDY, UT 84093 | | Claim Number: 7218<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,000.00 |
| CAYCE, CHARLES THOMAS<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 3238<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAYCE, LESLIE GOODMAN<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 3237<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CAZZANTI, STEFANO<br>6292 SHETLAND DR. NW<br>ROCHESTER, MN 55901 | | Claim Number: 9168<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $1,020.16 | | | | |
| CBCINNOVIS, INC<br>ATTN DIRK M. CANTRELL, SEC/TREAS.<br>250 E. BROAD STREET, SUITE 1200<br>COLUMBUS, OH 43215 | | Claim Number: 7639<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $162,069.12 | Scheduled: | $241,201.12 | Allowed: | $162,069.12 |
| CCC ONE, L.P.<br>C/O SOMERSET PROPERTIES, INC.<br>ATTN DENNIS M. CAMPBELL, MEMBER OF GP<br>768 N. BETHLEHEM PIKE. SUITE 203<br>LOWER GWYNEDD, PA 19002 | | Claim Number: 2285<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $21,394.79 | Scheduled: | $2,842.41 | Allowed: | $21,394.79 |
| CDBURBRIDGE & ASSOCIATES<br>330 COUNTRY CLUB LN<br>ATLANTIC BCH, FL 32233-5503 | | Claim Number: 861<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,300.00 | | | Allowed: | $2,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D. - MGR. /MEMBER<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 33953-3102 | | Claim Number: 2822<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | |
| UNSECURED | Claimed: | $28,910.47 | | | |
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D.,- MGR. /MEMBER<br>950 TAMIAMI TRAIL<br>#101<br>PORT CHARLOTTE, FL 33953 | | Claim Number: 2824<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $23,283.50 | | | |
| UNSECURED | Claimed: | $5,733.37 | Scheduled: | $2,751.44 | |
| CDR OF SOUTHWEST FLORIDA, LLC<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 33953-3102 | | Claim Number: 2821<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $23,283.50 | | | |
| UNSECURED | Claimed: | $5,733.37 | | | |
| CDR OF SOUTHWEST FLORIDA, LLC<br>ATTN CAROL J. D., MGR/ MEMBER<br>950 TAMIAMI TRL 101<br>PT CHARLOTTE, FL 33953-3100 | | Claim Number: 2823<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $23,283.50 | | | |
| UNSECURED | Claimed: | $5,733.37 | | | |
| CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 1092<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | |
| UNSECURED | Claimed: | $350,558.73 | | Allowed: | $350,558.73 |

| | | |
|---|---|---|
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | | Claim Number: 5847<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,981.52 |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | | Claim Number: 5848<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,204.52 |
| CECCUCCI, GAREN & REBECCA<br>117 VICTORIA PL<br>STERLING, VA 20164-1125 | | Claim Number: 6665<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,582.00 |
| CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7806<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,958.63 |
| CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7807<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,347.26 |

---

CECH-FRUMVELLER, KIMBERLY
40700 VALLEY VIEW COURT
ELIZABETH, CO 80107

Claim Number: 1129
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $15,140.02 | Scheduled: | $12,811.08 |
| --- | --- | --- | --- | --- |

CENCORE, INC.
ATTN CASSIAN PETRELLA, PRESIDENT
41802 STRATTON DR.
CLINTON TOWNSHIP, MI 48038

Claim Number: 1533
Claim Date: 10/09/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $950.00 |
| --- | --- | --- |

CENTRAL LIMESTONE CO., INC.
ATTN: KAY M. SHAW
16805 QUARRY RD.
MORRIS, IL 60450

Claim Number: 10218
Claim Date: 04/16/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

CENTRAL MASS APPRAISALS INC.
ATTN GARY L. BOURQUE, PRESIDENT
2 WASHINGTON STREET
LEOMINSTER, MA 01453

Claim Number: 2559
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
| --- | --- | --- | --- | --- |

CENTRAL MONTANA FOUNDATION
MILDRED MCMILLEN
PO BX 334
LEWISTOWN, MT 59457

Claim Number: 6433
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,151.46 |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | | Claim Number: 9994<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $175.86 | Allowed: | $175.86 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NORTH CAROLINA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 598<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $305.29 | Allowed: | $305.29 |
| CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NEVADA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 599<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $634.65 | Allowed: | $634.65 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 597<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $268.16 | Allowed: | $268.16 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 602<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $880.86 | Allowed: | $880.86 |

| CENTURY 21 HIGH COUNTY<br>PO BOX 313<br>RIMFOREST, CA 92378-0313 | | Claim Number: 4767<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $56,880.00 | | | | | |
| CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | | Claim Number: 1257<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,170.04 | Scheduled: | $80.04 | Allowed: | $1,170.04 | |
| CERALYN CORP DBA WOODTRONICS<br>ATTN SCOTT T. WILLIAMS, ATTORNEY<br>110 REYNOLDS ST<br>S WILLIAMSPORT, PA 17702 | | Claim Number: 2892<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $37,586.43 | Scheduled: | $37,586.43 | Allowed: | $37,586.43 | |
| CEREZO, SHANTAL<br>400 NW 28TH AVE<br>MIAMI, FL 33125 | | Claim Number: 2984<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,107.20 | Scheduled: | $1,107.20  CONT | Allowed: | $1,107.20 | |
| CERNANSKY, HENRY C. AND DONA D. TTEE OF<br>THE CERNANSKY LIVING TRUST DTD 9/13/01<br>14765 AMBERLEIGH HILL<br>CHESTERFIELD, MO 63017 | | Claim Number: 4971<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |

| CERNY, DEAN R. & JAMES N., TTEES<br>BY ROBERT CERNY TRUST<br>1020 BLISS ROAD<br>SUGAR GROVE, IL 60554 | | Claim Number: 7248<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| CERQUEIRA, CESAR<br>1027 TRAVIS LANE<br>GAITHERSBURG, MD 20879 | | Claim Number: 2205<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $450.00  CONT | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |

| CERTIFIED APPRAISAL SERVICE<br>ATTN ELBERT CECIL WRIGHT, OWNER<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL 32750 | | Claim Number: 7761<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,945.00 | Scheduled: | $2,520.00 | | | |

| CERTIFIED APPRAISALS, INC.<br>ATTN JOHN CORDASIO, PRESIDENT<br>390 BUCKEYE DRIVE<br>COLORADO SPRINGS, CO 80919 | | Claim Number: 2252<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| CERTIFIED PROPERTY INSPECTIONS<br>ATTN PRESIDENT<br>3712 N BROADWAY ST # 300<br>CHICAGO, IL 60613 4235 | | Claim Number: 5725<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8947 (06/21/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,780.00 | | | | | |

| CERTIFIED SHRED INC<br>ATTN DIONE DIONE MAGLEDY, VICE PRESIDENT<br>537 W PICKETT CIR STE 600<br>SALT LAKE CTY, UT 84115-1998 | | Claim Number: 2656<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $277.30 | Scheduled: | $64.00 | Allowed: | | $277.30 |

| CERTIFIED SHRED INC<br>ATTN DIONE MAGLEDY, VICE PRESIDENT<br>537 W PICKETT CIR STE 600<br>SALT LAKE CTY, UT 84115-1998 | | Claim Number: 3419<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32.00 | | Allowed: | | $32.00 |

| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3467<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,249.00 |

| CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3226<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,380.00 |

| CESTARO, JOAN C. & JOSEPH M. TRUSTEES<br>JOAN C. CESTARO TRUST<br>U/A DTD 11/05/2004<br>6841 DERBY RUN WAY<br>GAINESVILLE, VA 20155-3040 | | Claim Number: 5094<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $34,406.05 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 346 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA, JIN<br>5453 MAYFLOWER CT.<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 1657<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,963.20 | Scheduled: | $2,944.62 CONT | Allowed: | $1,963.20 |
| CHAKRABORTY, RABIN K.<br>247 GOLF COURSE ROAD<br>AMSTERDAM, NY 12010 | | Claim Number: 4984<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| CHALLAPALLI, SAI<br>254-08 73 RD<br>FLORAL PARK, NY 11004 | | Claim Number: 491<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,153.85 | Scheduled: | $3,153.85 CONT | Allowed: | $3,153.85 |
| CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 232<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $4,166.67 | | | | |
| CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 820<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15 CONT | Allowed: | $3,846.15 |

| CHAMBERLAIN, THOMAS<br>3800 W. RAY RD #9<br>CHANDLER, AZ 85226 | | Claim Number: 3198<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $922.00 | | | | | |
| UNSECURED | Claimed: | $922.00 | | | | | |
| TOTAL | Claimed: | $922.00 | | | | | |
| CHAMBERLIN ASSOC. HOPYARD RD., L.P.<br>ATTN CHRISTINE CASTILLO<br>CORP. SECRETARY<br>5800 W LAS POSITAS BLVD., STE 34<br>PLEASANTON, CA 94588 | | Claim Number: 1925<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $9,629.31 | | | Allowed: | | $9,629.31 |
| CHAMBERS-MURPHY, SHARRAN<br>12 JEFFERSON STREET<br>SOUTH FARMINGDALE, NY 11735 | | Claim Number: 4559<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,292.30 | Scheduled: | $2,584.60  CONT | Allowed: | | $1,292.30 |
| CHAMBLISS, ROBERT E.<br>4352 MAPLEWOOD DRIVE.<br>TRUSSVILLE, AL 35173 | | Claim Number: 3806<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $67,585.00 | | | | | |
| CHAMPION & ASSOCIATES, P.C.<br>1750 WASHINGTON ST #B<br>BOSTON, MA 21181831 | | Claim Number: 7968<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8212 (10/27/2009) | | | | | |
| SECURED | Claimed: | $497,197.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAMPION COURIER<br>ATTN STEVE LIPTON, PRESIDENT<br>POB 1196<br>NYC, NY 10018-9998 | | Claim Number: 1973<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $21.90 | Scheduled: | $21.90 | Allowed: | | $21.90 |
| CHAMPLIN, RICHARD D.<br>906 HENDRICKSON SCHOOL ROAD<br>SHELL KNOB, MO 65747 | | Claim Number: 10283<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $4,441.88 | | | | | |
| CHAN WA, IVAN<br>P.O. BOX 23017<br>HONOLULU, HI 96827 | | Claim Number: 8969<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $6,465.00 | | | | | |
| CHAN, ANNIE C<br>4472 PERALTA BLVD<br>FREMONT, CA 94536 | | Claim Number: 2115<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $853.84 | Scheduled: | $853.84  CONT | Allowed: | | $853.84 |
| CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | | Claim Number: 5954<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $2,846.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6162<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6163<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| CHANDLER, DEBI S (DEBI)<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | | Claim Number: 3522<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23  CONT | Allowed: | $2,769.23 | |
| CHANDLER, DEBI SUE<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | | Claim Number: 1276<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,769.23 | | | | | |
| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | | Claim Number: 7424<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $74,486.90 | | | | | |

| | | |
|---|---|---|
| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | | Claim Number: 5142<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,716.00 |
| CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG, 40765<br>TAIWAN | | Claim Number: 7647<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| CHANNAH, KHURSHID<br>20 EAST 9TH STREET<br>APT. 14-O<br>NEW YORK, NY 10003-5944 | | Claim Number: 9909<br>Claim Date: 02/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,816.76 |
| CHAO, LUCY & PAO, JT WROS<br>1907 BROOKE LANE<br>FULLERTON, CA 92833 | | Claim Number: 6606<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, FREDDIE<br>16387 E 2050 AVE<br>HIDALGO, IL 62432 | | Claim Number: 9397<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,580.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAPMAN, GARY<br>PO BOX 310<br>RICHLAND, WA 99352-0310 | | Claim Number: 9616<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $5,557.00 | | | | | |
| CHAPMAN, SUSAN M. AND JERRY A. JTWROS<br>10730 ANTWERP ROAD<br>GRABILL, IN 46741-9409 | | Claim Number: 3769<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | | Claim Number: 4677<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,235.00 | | | | | |
| CHARD, ROBIN L<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 5517<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $319.23 | Scheduled: | $319.23  CONT | Allowed: | $319.23 |
| CHARD, ROBIN L.<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 1293<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,117.20 | | | | | |

| | | | | |
|---|---|---|---|---|
| CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | | Claim Number: 3445<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6638<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $2,612.32 | Allowed: | $2,612.32 |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6639<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,857.57    UNLIQ | | |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6640<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| PRIORITY | Claimed: | $1,857.57 | | |
| SECURED | Claimed: | $1,772.64 | | |
| TOTAL | Claimed: | $1,772.64 | | |
| CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | | Claim Number: 6771<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $725.00 | Allowed: | $725.00 |

| CHARLES G. MURRAY A.S.A.<br>226 MILL STREET<br>P O BOX 201<br>BRISTOL, PA 19007 | Claim Number: 2555<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| CHARLES REUTHER & ASSOCIATES<br>ATTN CHARLES REUTHER<br>1928 CORPORATE SQ # B<br>SLIDELL, LA 70458 | Claim Number: 2560<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | |

| CHARLES SCHWAB TRUST CO CUST<br>COLO ANESTHESIA CONSULT 401K<br>FBO LEONARD L. GRIFFITHS III<br>2020 E. 9TH AVE.<br>DENVER, CO 80206 | Claim Number: 3815<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET 4027 (05/12/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $33,569.90 | | |

| CHARLESTON COUNTY, SOUTH CAROLINA<br>JANICE PORTER, BANKRUPTCY TECH.<br>POB 878<br>CHARLESTON, SC 29402-0878 | Claim Number: 4985<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,974.08  DISP CONT | |
| SECURED | Claimed: | $2,419.71 | Allowed: | $2,419.71 |

| CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC 28027 | Claim Number: 2875<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,375.00 | Scheduled: | $125.00 | Allowed: | $4,375.00 |

| CHARLOTTE COUNTY UTILITIES<br>ATTN VICTOR DIRAMIO, BUS. SERV. MGR<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 | Claim Number: 2748<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $242.69  UNLIQ | Scheduled: | $6.01 |
|---|---|---|---|---|

| CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL SE<br>3051 W. MAPLE LOOP DRIVE<br># 125<br>LEHI, UT 84043 | Claim Number: 4174<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
|---|---|

| PRIORITY | Claimed: | $2,032.50 |
|---|---|---|

| CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL<br>ATTN GAM R. FREE, PRESIDENT<br>3051 W. MAPLE LOOP DRIVE # 125<br>LEHI, UT 84043 | Claim Number: 5667<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
|---|---|---|---|---|

| CHARTER OAK APPRAISALS<br>ATTN DORIS DE WEES<br>PO BOX 257<br>MADISON, CT 06443 | Claim Number: 4869<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| CHASE PAYMENTECH SOLUTIONS, LLC<br>C/O CLAY M TAYLOR<br>201 MAIN ST STE 2500<br>FORT WORTH, TX 76102 | Claim Number: 1099<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7023 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $29,411.90 |
|---|---|---|

CHASTAIN, KATHY
7795 PONDEROSA DR
SPRINGFIELD, IL 62707

Claim Number: 250
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $311.38 | | $923.08 CONT | | $311.38 |

CHASTAIN, KATHY
7795 PONDEROSA DR
SPRINGFIELD, IL 62707

Claim Number: 257
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $140.37 | | $282.15 CONT |

CHATHAM COUNTY TAX COMMISSIONER
P.O. BOX 8321
SAVANNAH, GA 31412

Claim Number: 10424
Claim Date: 06/24/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $187.83 | | $481.12 DISP CONT |

CHATUGE INVESTMENT CLUB
758 MARY KING MOUNTAIN DR
MURPHY, NC 28906-7939

Claim Number: 3563
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,099.23 |

CHATZIANTONIOU, TASO
37-37 REGATTA PL
DOUGLASTON, NY 11363

Claim Number: 384
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,461.54 | | $3,446.15 CONT | | $2,461.54 |

| CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | Claim Number: 10349<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | Claim Number: 10350<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10351<br>Claim Date: 04/30/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10352<br>Claim Date: 04/30/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10353<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10354<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10355<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | Claim Number: 10356<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10519 (07/05/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | | Claim Number: 3129<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,020.00 | | | Allowed: | $1,020.00 |
| CHEBROLU, NEEHARIKA<br>24 GAZEBO LANE<br>HOLTSVILLE, NY 11742 | | Claim Number: 8863<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,894.62 | Scheduled: | $1,894.62 CONT | Allowed: | $1,894.62 |
| CHEGE, FREDERICK<br>12 MELROSE TERRACE<br>NUM 13<br>WAKEFIELD, MA 01880 | | Claim Number: 7060<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,941.31 | Scheduled: | $2,911.96 CONT | Allowed: | $1,941.31 |
| CHEN, CHIN SHU<br>329 HAMILTON SHORE DR<br>WINTER HAVEN, FL 33881 | | Claim Number: 9428<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | | Claim Number: 1157<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,480.76 | | | | |

| CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | | Claim Number: 2168<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.76 | Scheduled: | $2,961.54 CONT | Allowed: | $1,480.76 |
| CHEN, HSISANG-YU<br>256 DEEP BROOK COURT<br>PISCATAWAY, NJ 08854 | | Claim Number: 8427<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,723.93 | | | | |
| CHEN, KAI<br>309 W WESTFIELD CT<br>DUNLAP, IL 61525-8937 | | Claim Number: 6230<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | | |
| CHEN, KANGYI<br>1578 MARTEN AVE SW<br>ALBANY, OR 97321 | | Claim Number: 4908<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| CHEN, SHING MING<br>88 FOREST PARK DRIVE<br>CARLISLE, MA 01741-1003 | | Claim Number: 5988<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | |

| CHEN, WEN-PAI<br>801 SHEVLIN DRIVE<br>EL CERRITO, CA 94530 | | Claim Number: 6345<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,998.00 |
| UNSECURED | Claimed: | $4,998.00 |
| TOTAL | Claimed: | $4,998.00 |

| CHENE, VIVIAN<br>5636 LUSITANO ST<br>LAS VEGAS, NV 89130-1262 | | Claim Number: 3488<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CHERNEKOFF, GERALD<br>3207 HEATHER COURT<br>WILMINGTON, DE 19809 | | Claim Number: 10249<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|---|
| SECURED | Claimed: | $148,200.00 |

| CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | | Claim Number: 628<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| SECURED | Claimed: | $6,547.88 |

| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5133<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,877.00 |

| | | | | |
|---|---|---|---|---|
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5134<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,990.00 | | |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5135<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,757.00 | | |
| CHERRY, MARTHA & BETTY BALLANTINE<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5136<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $19,796.43 | | |
| CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | | Claim Number: 8221<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
| CHESAPEAKE RESIDENTIAL APPRAISALS<br>ATTN CARL VETTEL, BOOKKEEPER<br>993 INDIAN LANDING ROAD<br>MILLERSVILLE, MD 21108 | | Claim Number: 1781<br>Claim Date: 10/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,550.00 | Allowed: | $1,550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2396<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $37.28 | Scheduled: | $37.28 | Allowed: | $37.28 |
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>POBOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2397<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $38.57 | Scheduled: | $38.57 | Allowed: | $38.57 |
| CHESSIN, LAWRENCE N & RITA R<br>301 AMBASSADOR DR<br>ROCHESTER, NY 14610 | | Claim Number: 4588<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,837.00 | | | | |
| CHESTNUT HILL APPRAISAL SERVIC<br>ATTN BRADLEY STERN, PRESIDENT<br>67 BROOKLINE ST<br>NEWTON, MA 02467 | | Claim Number: 3427<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | | Claim Number: 8005<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | | Claim Number: 8006<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| CHEVALIER, KENNETH M.<br>3907 - 42ND ST.<br>DES MOINES, IA 50310 | | Claim Number: 635<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6702 (12/11/2008) | | |
| UNSECURED | Claimed: | $389.00 | | |
| CHICAGO SHRED AUTHORITY<br>2416 S ARCHER AVE<br>CHICAGO, IL 60616 | | Claim Number: 6355<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 |
| CHILCOTT, JOHN M.<br>5547 JUNO DR<br>LAKE VIEW, NY 14085 | | Claim Number: 3317<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,256.75 | | |
| CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | | Claim Number: 6390<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $130,820.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIN, JEAN LAU<br>96 A MOUNTAIN AVE<br>BAYVILLE, NY 11709 | | Claim Number: 6389<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,732.00 | | | | |
| CHIN, RUTH<br>25030 SE 43RD WAY<br>ISSAQUAH, WA 98029 | | Claim Number: 3429<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6,610.00 | | | | |
| CHIN, STEVEN P<br>20 CENTRAL DRIVE<br>GLEN HEAD, NY 11545 | | Claim Number: 5296<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15  CONT | Allowed: | $2,596.15 |
| CHIN, WALTER & KAM FONG<br>399 WEST ST<br>NEW YORK, NY 10014 | | Claim Number: 2926<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,000.00 | | | | |
| CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | | Claim Number: 2036<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $317.81 | | | Allowed: | $317.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | | Claim Number: 6050<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $6,553.00 | | | | | |
| CHIRAYIL, MARTHA A<br>54 ANDREA ST.<br>WEST BABYLON, NY 11704 | | Claim Number: 8461<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $6,608.65 | Scheduled: | $6,608.65 CONT | Allowed: | $6,608.65 |
| CHISHOLM, GLADYS H<br>8634 MILTON MORRIS DRIVE<br>CHARLOTTE, NC 28227 | | Claim Number: 2660<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $5.43 | Scheduled: | $813.12 CONT | Allowed: | $5.43 |
| CHISM, JOHN<br>9922 DEVONSHIRE DR.<br>HUNTERSVILLE, NC 28078-5965 | | Claim Number: 7453<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,613.86 | | | | | |
| CHIU-SIT, PAULINE PUI-YING<br>2038 BALBOA ST.<br>SAN FRANCISCO, CA 94121-3024 | | Claim Number: 4514<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $7,500.00 | | | | | |
| UNSECURED | Claimed: | $4,214.50 | | | | | |

| | | | | |
|---|---|---|---|---|
| CHLUDZINSKI, DOUGLAS JAMES<br>63 WERTSVILLE RD<br>HILLS BOROUGH, NJ 08844 | | Claim Number: 8864<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,962.70 | | |
| CHMAYTELLI, MAZEN<br>2913 DENVER ST<br>SAN DIEGO, CA 92117 | | Claim Number: 3058<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,398.00 | | |
| CHO, JUNGSOON<br>1082 NORWAY DR<br>COLUMBUS, OH 43221-1658 | | Claim Number: 5976<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $59,357.00 UNDET | | |
| SECURED | Claimed: | $22.00 UNDET | | |
| UNSECURED | Claimed: | $59,335.00 UNDET | | |
| TOTAL | Claimed: | $59,357.00 UNDET | | |
| CHOATE, REID E.<br>PO BOX 388<br>PAHOA, HI 96778 | | Claim Number: 2083<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $529.00 | Scheduled: | $521.00 |
| CHOCTAW COUNTY<br>P. O. BOX 907<br>ACKERMAN, MS 39735 | | Claim Number: 3066<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHOICE ONE REAL ESTATE<br>ATTN WENDY EISNAUGLE, BIC<br>117A E REED ST<br>ANDERSON, SC 29624-2343 | | Claim Number: 6114<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $13,200.00 | | | Allowed: | $13,200.00 |
| CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | | Claim Number: 9053<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,908.64 | | | | |
| CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | | Claim Number: 10401<br>Claim Date: 05/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,908.64 | | | | |
| CHOPP,<br>SUPERIOR COURT OF NJ, MON-L-005571-06<br>VINCENT J. DIMATTEO<br>10 TINDALL RD<br>MIDDLETOWN, NJ 07748 | | Claim Number: 5151<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $9,000.00 |
| CHOSA, TODD<br>PO BOX 32<br>BARAGA, MI 49908 | | Claim Number: 7475<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHOTIN, CARTER<br>203 W 23RD AVE<br>COVINGTON, LA 70433-2609 | | Claim Number: 2103<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $984.64 | Scheduled: | $984.64 CONT | Allowed: | | $984.64 |
| CHOUDHARY, ROHIT<br>90 CYPRESS LANE E<br>WESTBURY, NY 11590 | | Claim Number: 8693<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,066.67 | Scheduled: | $2,066.67 CONT | Allowed: | | $2,066.67 |
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | | Claim Number: 5276<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,550.00 | | | | | |
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | | Claim Number: 5278<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $3,600.00 | | | | | |
| CHOWDHURY, KAMRUL HASAN<br>714 BARCLAY RD<br>TROY, MI 48085 | | Claim Number: 7816<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,419.49 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTENSEN, HAROLD<br>P.O. BOX 241<br>CREEDE, CO 81130 | | Claim Number: 3216<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,065.45 | | | | |
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | | Claim Number: 5206<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,591.90 | | | | |
| CHRISTENSEN, KIM<br>2030 W 132ND AVE<br>WESTMINSTER, CO 80234 | | Claim Number: 3430<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $3,693.46 CONT | | |
| UNSECURED | Claimed: | $3,693.00 | | | Allowed: | $3,693.00 |
| CHRISTIAN CABLE GROUP<br>1150 BLUE MOUND RD, WEST S<br>ATTN CARLITA GRIFFITH, PRESIDENT<br>HASLET, TX 76052 | | Claim Number: 7407<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $700.92 | Scheduled: | $700.92 | Allowed: | $700.92 |
| CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | | Claim Number: 8877<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | | | Scheduled: | $800.48 CONT | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | | Claim Number: 8878<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | Allowed: | $1,346.15 |
| CHRISTIANSEN, BARRY ALVIN<br>P.O. BOX 1030<br>CEBY CITY, 6000<br>PHILIPPINES | | Claim Number: 9948<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,650.00 | | | | |
| CHRISTIE, LINDA B.<br>68B HERITAGE VLG<br>SOUTHBURY, CT 06488-5680 | | Claim Number: 3444<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,164.00 | | | | |
| CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | | Claim Number: 5369<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $2,793.49 | | | | |
| CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | | Claim Number: 5370<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $5,906.98 | | | | |

| CHRISTOFORATOS, DIONISIOS E<br>1212 WASHINGTON ST<br>APT 4S<br>HOBOKEN, NJ 07030 | | Claim Number: 7013<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,308.00 | Scheduled: | $3,221.54 CONT | Allowed: | $2,308.00 |
| CHRISTOPHER, CHARLES & PAMELA<br>4994 A. POTOMAC<br>ST. LOUIS, MO 63139 | | Claim Number: 5592<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |
| CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | | Claim Number: 1337<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| CHU, MOU-MAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | | Claim Number: 7097<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $68.25 | | | | |
| CHUDGAN, BHARTI<br>96 CARAMEL RD<br>COMMACK, NY 11725 | | Claim Number: 300<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $5,156.25 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHURCHILL REAL ESTATE SERV.<br>ATTN SCOTT E CHUCHILL, SRA<br>37 MCMURRNY LL #3<br>PITTSBURGH, PA 15241 | | Claim Number: 2995<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| CHUTE, MORTIMER H. JR. AND JANE A.<br>27 CHESTNUT ST.<br>GARDEN CITY, NY 11530 | | Claim Number: 4356<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $31,845.00 | | | |
| CIACCIA, JOHN & LORRAINE<br>2678 EDGEWOOD<br>UTICA, NY 13501-6319 | | Claim Number: 4864<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,000.00<br>$1,000.00 | | | |
| CIARELLI, PAUL F.<br>285 SHASTA DR.<br>PITTSBURGH, PA 15239 | | Claim Number: 4716<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $150.00<br>$6,567.00 | | | |
| CICO, EMOKE<br>1612 W TOUHY AVE<br>CHICAGO, IL 60626 | | Claim Number: 1224<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $4,081.25 | | Allowed: | $4,081.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIDER, CHARLOTTE S. (IRA)<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | | Claim Number: 9172<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $57,500.00 | | | | | |
| CIDER, EDWARD T. & CHARLOTTE S.<br>JT TEN<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | | Claim Number: 9173<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $115,000.00 | | | | | |
| CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | | Claim Number: 4826-01<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $14,300.00 | Scheduled: | $1,175.00 | Allowed: | $14,300.00 |
| CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | | Claim Number: 4826-02<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $1,100.00 | | | Allowed: | $1,100.00 |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8706<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

---

| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8707<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8708<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN; MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9963<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN: MICHAEL KNOPF & SARAH LIEBER<br>850 THIRD AVE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10926<br>Claim Date: 09/26/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10608 (10/11/2012) | | |
| UNSECURED | Claimed: | $22,886,446.00 | Allowed: | $6,600,000.00 |
| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | | Claim Number: 10415<br>Claim Date: 06/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,094.54 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | | Claim Number: 10695<br>Claim Date: 03/31/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $10,371.51 | | | Allowed: | $10,371.51 |
| CINCINNATI BELL TELEPHONE<br>ATTN: LISA Y ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | | Claim Number: 3634<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $72.63 | | | Allowed: | $72.63 |
| CINQUEMANI, CAROL F<br>460 OLD TOWN RD<br>UNIT 23G<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 5542<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,053.00 | Scheduled: | $1,053.00 CONT | Allowed: | $1,053.00 |
| CINQUEMANI, LAURA<br>126 SEUSING BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 9536<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,284.00 | Scheduled: | $1,284.00 CONT | | |
| UNSECURED | Claimed: | $1,284.00 | | | | |
| TOTAL | Claimed: | $1,284.00 | | | | |
| CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | | Claim Number: 6588<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,701.95 | | | | |

| CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 92618-3343 | | Claim Number: 7973-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,357.40 | Scheduled: | $6,031.48 | Allowed: | $18,357.40 |
| CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 92618-3343 | | Claim Number: 7973-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $5,900.00 | | | Allowed: | $5,900.00 |
| CIRAFICI, PETER J.<br>IRA<br>105 CHAINSAW ROAD<br>DILLSBURG, PA 17019 | | Claim Number: 6517<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,624.25 | | | | |
| CIRCLE 22 INVESTORS LLC<br>ATTN JAMEY A. SHANDLEY, VP/CFM<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN 55901 | | Claim Number: 6641<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $53,423.44 | Scheduled: | $4,829.16 | Allowed: | $53,423.44 |
| CIRCUIT COURT FOR BALTIMORE CITY<br>100 NORTH CALVERT ST., RM 610<br>BALTIMORE, MD 21202 | | Claim Number: 6034<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| CIRELLI, ANN Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | | Claim Number: 4087<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIRELLI, ANNA Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | | Claim Number: 4088<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIRKUS, JOSEPH<br>4251 ROCK ISLAND RD. APT. 106<br>LAUDERHILL, FL 33319-4509 | | Claim Number: 4381<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | | Claim Number: 9489<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,441.25 |
| CISNEROS, MARILYN D.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | | Claim Number: 449<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $312.00 | Scheduled: | $416.00 CONT | Allowed: | $312.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | | Claim Number: 448<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $312.00 | Scheduled: | $312.00 CONT | Allowed: | $312.00 |
| CISNEROS, MARTHA P<br>456 W 10TH ST APT A<br>SAN PEDRO, CA 90731-3231 | | Claim Number: 3106<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $950.19 | Scheduled: | $950.19 CONT | Allowed: | $950.19 |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON # 17<br>SAN DIEGO, CA 92130 | | Claim Number: 1478<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $4,152.96 | | | | |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON<br>17<br>SAN DIEGO, CA 92130 | | Claim Number: 3875<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,134.62 | Scheduled:<br>Scheduled: | $6,810.44 CONT<br>$351.11 CONT | Allowed: | $6,134.62 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 1815<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $600.85 | | | | |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1816<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,885.21 | Allowed: $5,885.21 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1817<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $600.85 | Allowed: $600.85 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1818<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,550.42 | |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1819<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,550.42 | Allowed: $5,550.42 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1820<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $21,367.00 | Allowed: $21,367.00 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1821<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $3,352.07 | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1822<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $1,718.71 | Allowed: | $1,718.71 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1823<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| UNSECURED | Claimed: | $1,949.05 | Allowed: | $1,949.05 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1824<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $4,479.01 | Allowed: | $4,479.01 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1825<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $6,191.23 | Allowed: | $6,191.23 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1826<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $4,837.24 | Allowed: | $4,837.24 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1827<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $32,470.57 | Allowed: | $32,470.57 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1828<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $7,540.31 | Allowed: | $7,540.31 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1829<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $4,661.99 | Allowed: | $4,661.99 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1830<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $5,305.46 | Allowed: | $5,305.46 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1831<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,834.47 | |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1832<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,834.47 | Allowed: $4,834.47 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1833<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $13,860.81 | Allowed: $13,860.81 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1834<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,418.28 | Allowed: $3,418.28 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1841<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,796.88 | Allowed: $5,796.88 |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1842<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,322.75 | Allowed: | $1,322.75 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1854<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED          Claimed: | $3,443.54 | Allowed: | $3,443.54 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1855<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED          Claimed: | $6,182.03 | Allowed: | $6,182.03 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1857<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED          Claimed: | $33,559.46 | Allowed: | $33,559.46 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1858<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED          Claimed: | $2,434.56 | Allowed: | $2,434.56 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1860<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED          Claimed: | $6,361.25 | | Allowed: | $6,361.25 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1915<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED          Claimed: | $5,168.13 | | Allowed: | $5,168.13 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1916<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED          Claimed: | $4,399.83 | | Allowed: | $4,399.83 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1917<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $3,529.07 | | Allowed: | $3,529.07 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1918<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED          Claimed: | $27,553.69 | | Allowed: | $27,553.69 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1919<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $4,311.37 | Allowed: | $4,311.37 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1920<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $5,707.32 | Allowed: | $5,707.32 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1921<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $7,329.70 | Allowed: | $7,329.70 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1922<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $1,763.45 | Allowed: | $1,763.45 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1923<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,723.28 | Allowed: | $1,723.28 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1946<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED     Claimed: | $6,375.55 | | Allowed: | $6,375.55 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1947<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED     Claimed: | $5,391.94 | | Allowed: | $5,391.94 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1948<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED     Claimed: | $4,483.72 | | Allowed: | $4,483.72 |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | Claim Number: 1251<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED     Claimed: | $5,916.00 | | | |
| CITIBANK (SOUTH DAKOTA), N.A.<br>DBA: STAPLES<br>ATTN TERRY GIERINGER, BANKRUPTCY REP.<br>PO BOX 9025<br>DES MOINES, IA 50368 | Claim Number: 6984<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED     Claimed: | $4,958.24 | | Allowed: | $4,958.24 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | |
|---|---|
| CITIBANK AS SECURITIES ADMINISTRATOR FOR HSI ASSET LOAN OBLIGATION TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8843 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8297 (11/13/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | |
|---|---|
| CITIBANK AS SECURITIES ADMINISTRATOR FOR HSI ASSET LOAN OBLIGATION TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8844 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8297 (11/13/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | |
|---|---|
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8848 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) |

| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $77,994.00 |
|---|---|---|---|---|

| | |
|---|---|
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8850 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) |

| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $12,519.00 |
|---|---|---|---|---|

| | |
|---|---|
| CITIBANK AS TRUSTEE FOR STRUCTURED ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8842 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) |

| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $263.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIBANK NA AS INDENTURE TTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8839 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: DOCKET: 8653 (03/05/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8840 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $841,484.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8841 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $753,484.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8845 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $65,475.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8846 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $906,959.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 389 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8847<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed: | $818,959.00 |

| CITIBANK NA AS TRUSTEE STRUCTURAL ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8849<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed: | $65,738.00 |

| CITIBANK, N.A. ATTN CAROL FLATON, MANAGING DIRECTOR 388 GREENWICH STREET NEW YORK, NY 10013 | Claim Number: 8854<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10194 (10/04/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $37,609,372.04  UNLIQ | Allowed: | $37,609,372.04 |

| CITIBANK, N.A. ATTN CAROL FLATON, MANAGING DIRECTOR 388 GREENWICH STREET NEW YORK, NY 10013 | Claim Number: 8855<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10192 (10/04/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $37,609,372.04  UNLIQ | Allowed: | $37,609,372.04 |

| CITIBANK, N.A. C/O SEWARD & KISSEL, LLP ATTN: RONALD L. COHEN & ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | Claim Number: 10886<br>Claim Date: 03/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8653 (03/05/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $607,985.00 | Allowed: | $607,985.00 |

---

CITIGROUP GLOBAL MARKETS INC.
ATTN SUSAN MILLS MANAGING DIRECTOR
330 GREENWICH ST
NEW YORK, NY 10013

Claim Number: 8837
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10909 (11/08/2013)

| UNSECURED | Claimed: | $556,132.74 | UNLIQ |
|---|---|---|---|

---

CITIGROUP GLOBAL MARKETS INC.
ATTN KATHLEEN MCCARTHY
DIRECTOR & ASSOCIATE GENERAL COUNSEL
388 GREENWICH ST, 17TH FL
NEW YORK, NY 10013

Claim Number: 9203
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10909 (11/08/2013)

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $608,671.80 | UNLIQ |

---

CITIGROUP GLOBAL MARKETS INC.
ATTN SUSAN MILLS, MANAGING DIRECTOR
390 GREENWICH ST
NEW YORK, NY 10013

Claim Number: 9206
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10909 (11/08/2013)

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $20,124,241.15 | UNLIQ |

---

CITIGROUP GLOBAL MARKETS INC.
ATTN: SUSAN MILLS
MANAGING DIRECTOR
390 GREENWICH ST.
NEW YORK, NY 10013

Claim Number: 10377
Claim Date: 05/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8299 (11/13/2009)

| UNSECURED | Claimed: | $14,580,015.00 |
|---|---|---|

---

CITIGROUP GLOBAL MARKETS REALTY CORP.
ATTN SUSAN MILLS, MANAGING DIRECTOR
390 GREENWICH ST
NEW YORK, NY 10013

Claim Number: 9207
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $68,813,688.40 |

---

| | | | | |
|---|---|---|---|---|
| CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | | Claim Number: 10385<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | |
| SECURED | Claimed: | $219,991.64 | | |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8522<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | |
| UNSECURED | Claimed: | $6,600.35 | Allowed: | $6,600.35 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8523<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10102 (07/25/2011) | | |
| UNSECURED | Claimed: | $9,076,422.69 | Allowed: | $3,811,272.00 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8524<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10102 (07/25/2011) | | |
| UNSECURED | Claimed: | $27,585,072.66 | Allowed: | $9,660,849.00 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8528<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | |
| UNSECURED | Claimed: | $121,550.00 | | |

| CITRUS APPRAISAL SERVICES<br>ATTN DONALD C. TRENARY, JR - PRESIDENT<br>7350 N DAMASCUS AVE<br>DUNNELLON, FL 34433 | Claim Number: 3323<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $395.00 | Allowed: | $395.00 |

| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | Claim Number: 1750<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| SECURED          Claimed: | $14,301.56 | | |

| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | Claim Number: 1751<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
|---|---|---|---|
| PRIORITY          Claimed:<br>SECURED          Claimed: | $233.65<br>$0.00 | Allowed: | $233.65 |

| CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10833<br>Claim Date: 12/22/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $64,005.63 | | |

| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10853<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $64,005.63 | | |

---

CITY CENTER SQUARE EQUITIES II LLC
KORI CROUSE
COHEN MCNEILE & PAPPAS P.C.
4601 COLLEGE BLVD, SUITE 200
LEAWOOD, KS 66211

Claim Number: 1814
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $64,005.63 | | | Allowed: | $64,005.63 |
|---|---|---|---|---|---|---|

---

CITY OF ALEXANDRIA, VIRGINIA
ATTN MICHELE M. HARLOW
REVENUE DIVISION
PO BOX 178
ALEXANDRIA, VA 22313

Claim Number: 1591
Claim Date: 08/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $6,049.29 | Scheduled: | $6,049.29  DISP CONT | | |
|---|---|---|---|---|---|---|

---

CITY OF BEDFORD
215 E MAIN ST
REDFORD, VA 24523-2012

Claim Number: 3303
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $46.86 | | | Allowed: | $46.86 |
|---|---|---|---|---|---|---|

---

CITY OF BROOKFIELD
ATTN ROSEMARIE ROSSBACH, DEP. TREASURER
2000 N CALHOUN ROAD
BROOKFIELD, WI 53005

Claim Number: 10017
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,293.08 | | | Allowed: | $1,293.08 |
|---|---|---|---|---|---|---|

---

CITY OF CEDAR HILL
ELIZABETH BANDA, BRUCE MEDLEY
PERDUE BRANDON FIELDER COLLINS MOTT LLP
PO BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 1590
Claim Date: 08/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10131 (08/15/2011)

| SECURED | Claimed: | $365.54  UNLIQ | | | | |
|---|---|---|---|---|---|---|

| CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | | Claim Number: 10900<br>Claim Date: 02/14/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $361.83 | | | |

| CITY OF CORPUS CHRISTI<br>ATTN YVETTE AGUILAR, ASST CITY ATTORNEY<br>PO BOX 9277<br>SAN ANTONIO, TX 78265-9722 | | Claim Number: 9789<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36.95 | Scheduled: | $72.99 | Allowed: | $36.95 |

| CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | | Claim Number: 10746<br>Claim Date: 11/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | | | |

| CITY OF DESOTO<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 161<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $1,309.00   UNLIQ | | | |

| CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | | Claim Number: 1390<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $659.22 | | | |

---

CITY OF DOVER
ATTN NATALIE COFONE, BILLING SUPERVISOR
PO BOX 7100
DOVER, DE 19903-7100

Claim Number: 9776
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,522.77 | Scheduled: | $812.97 | Allowed: | $1,522.77 |

CITY OF FLINT
DOUGLAS S. PHILPOTT
503 S. SAGINAW STREET, STE. 1415
FLINT, MI 48502

Claim Number: 9887
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $353.91 |

CITY OF FORT WORTH
ATTN CHRIS MOSLEY
1000 THROCKMORTON STREET
FORT WORTH, TX 76102

Claim Number: 1745
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |

CITY OF FORT WORTH
(FORT WORTH WATER DEPARTMENT)
ATTN CHRIS MOSELY
1000 THROCKMORTON STREET
FORT WORTH, TX 76102

Claim Number: 6040
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28.70 | | Allowed: | $28.70 |

CITY OF FRANKLIN
TAX COLLECTOR
ATTN WILLIAM J YOST, SPECIAL COUNSEL
PO BOX 705
FRANKLIN, TN 37065

Claim Number: 2714
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $49.00 | | Allowed: | $49.00 |

| | | | | |
|---|---|---|---|---|
| CITY OF FRASER<br>ATTN KAREN ROWSE-OBERLE<br>BUTLER, BUTLER & ROWSE-OBERLE, PLLC<br>24525 HARPER, STE. 2<br>ST. CLAIR SHORES, MI 48080 | | Claim Number: 9659<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | |
| SECURED | Claimed: | $410.42 | Allowed: | $410.42 |
| CITY OF GREENSBORO<br>ATTN CONNIE C. HUDGINS - DEPUTY<br>PO BOX 3136<br>GREENSBORO, NC 27402-3136 | | Claim Number: 5442<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $3,960.00 | Allowed: | $3,960.00 |
| CITY OF HARTFORD, CONNECTICUT<br>MUNICIPAL BUILDING<br>550 MAIN STREET<br>HARTFORD, CT 06103 | | Claim Number: 10934<br>Claim Date: 01/04/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10428 (04/27/2012) | | |
| PRIORITY | Claimed: | $779.40 | Allowed: | $779.40 |
| CITY OF HARTFORD, CT TAX COLLECTOR<br>C/O KENNETH B. KAUFMAN, ATTORNEY<br>THE LAW OFFICE OF KENNETH B. KAUFMAN LLC<br>63 FOREST HILLS DRIVE<br>FARMINGTON, CT 06032 | | Claim Number: 9178<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10428 (04/27/2012) | | |
| PRIORITY | Claimed: | $613.71 | Allowed: | $779.40 |
| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | | Claim Number: 1365<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $281.82 | | |

| | | |
|---|---|---|
| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 10413<br>Claim Date: 06/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |

| SECURED | Claimed: | $452.73 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Claim Number: 587<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $408.64 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Claim Number: 6007<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $99.98 | Allowed: | $99.98 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF LAS VEGAS<br>PHILIP R. BYRNES, DEPUTY CITY ATTORNEY<br>400 STEWART AVENUE, NINTH FLOOR<br>LAS VEGAS, NV 89101 | Claim Number: 10129<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | |

| SECURED | Claimed: | $251.07 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF MCALLEN<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10000<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | |

| SECURED | Claimed: | $38.48   UNLIQ |
|---|---|---|

| CITY OF MEMPHIS (TN)<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 36<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $210.28   UNLIQ | | |
|---|---|---|---|---|

| CITY OF MESQUITE AND MESQUITE ISD<br>ATTN GARY ALLMON GRIMES<br>SCHUERENBERG & GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | Claim Number: 1122<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|

| SECURED | Claimed: | $1,938.55 | | |
|---|---|---|---|---|

| CITY OF MIDLAND<br>ATTN JAMES O. BRANSON III, CITY ATTORNEY<br>333 W. ELLSWORTH STREET<br>MIDLAND, MI 48640 | Claim Number: 1529<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
|---|---|

| PRIORITY | Claimed: | $30.55 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $256.87 | | |

| CITY OF MILWAUKEE<br>CITY TREASURER - WAYNE F WHITTOW<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE, WI 53202 | Claim Number: 10645<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) |
|---|---|

| SECURED | Claimed: | $1,290.37 | Allowed: | $1,290.37 |
|---|---|---|---|---|

| CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | Claim Number: 10429<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $462.45 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 399 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| CITY OF MT PLEASANT<br>320 WEST BROADWAY<br>MOUNT PLEASANT, MI 48858 | | Claim Number: 10612<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $487.98 | Allowed: | $487.98 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 10554<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10442 (05/04/2012) | | |
| PRIORITY | Claimed: | $360,650.00   UNLIQ | | |
| CITY OF NORFOLK TREASURER<br>PO BOX 3215<br>NORFOLK, VA 23515 | | Claim Number: 5334<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
| SECURED | Claimed: | $3,524.98 | Allowed: | $3,524.98 |
| CITY OF NORWALK TAX COLLECTOR<br>ATTN AL C. PALUMBO, ASST TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | | Claim Number: 9351<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,385.52 | Allowed: | $1,385.52 |
| CITY OF PHILADELPHIA BOARD OF PENSIONS &<br>RETIREMENT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8618<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $653,128.06 | | |

| CITY OF PORTLAND (OREGON) | Claim Number: 9720-01 | | |
| CITY ATTORNEY'S OFFICE | Claim Date: 01/18/2008 | | |
| ATTN DEPUT CITY ATTORNEY LINDA LAW | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 1221 SW 4TH AVENUE, RM 430 | Comments: PAID | | |
| PORTLAND, OR 97204 | DOCKET: 9913 (04/04/2011) | | |

| PRIORITY | Claimed: | $2,039.37 | Allowed: | $2,039.37 |

| CITY OF PORTLAND (OREGON) | Claim Number: 9720-02 | | |
| CITY ATTORNEY'S OFFICE | Claim Date: 01/18/2008 | | |
| ATTN DEPUT CITY ATTORNEY LINDA LAW | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 1221 SW 4TH AVENUE, RM 430 | Comments: DOCKET: 9913 (04/04/2011) | | |
| PORTLAND, OR 97204 | | | |

| UNSECURED | Claimed: | $1,649.32 | Allowed: | $1,649.32 |

| CITY OF PROVIDENCE, KENTUCKY | Claim Number: 3039 | | |
| C/O RICHARD E. PEYTON | Claim Date: 11/23/2007 | | |
| FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| PO BOX 695 | Comments: EXPUNGED | | |
| MADISONVILLE, KY 42431-0695 | DOCKET: 6840 (01/13/2009) | | |

| PRIORITY | Claimed: | $0.00   UNDET | |

| CITY OF PROVIDENCE, KENTUCKY | Claim Number: 3903 | | |
| C/O RICHARD E. PEYTON, ATTORNEY | Claim Date: 11/30/2007 | | |
| FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| PO BOX 695 | Comments: EXPUNGED | | |
| MADISONVILLE, KY 42431-0695 | DOCKET: 7396 (05/18/2009) | | |

| PRIORITY | Claimed: | $0.00   UNDET | |

| CITY OF RICHMOND, VIRGINIA | Claim Number: 1835 | | |
| ATTN D PADGETT | Claim Date: 10/29/2007 | | |
| CITY HALL, RM 100 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| 900 E BROAD ST | Comments: EXPUNGED | | |
| RICHMOND, VA 23219 | DOCKET: 7234 (04/07/2009) | | |

| SECURED | Claimed: | $7,797.19 | |

| | | |
|---|---|---|
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | Claim Number: 1836<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | |

| PRIORITY | Claimed: | $8,766.49 | | |

| | | |
|---|---|---|
| CITY OF SAN DIEGO, THE<br>DELINQUENT ACCOUNT COLLECTIONS PROGRAM<br>OFFICE OF THE CITY TREASURER<br>1010 SECOND AVENUE SIXTH FLOOR WEST WING<br>SAN DIEGO, CA 92101-4904 | Claim Number: 10756<br>Claim Date: 01/19/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | |

| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | Claim Number: 1404<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $3,326.17 | | |

| | | |
|---|---|---|
| CITY OF STERLING HEIGHTS<br>ATTN JAMES P BUHLINGER, TREASURER<br>40555 UTICA ROAD<br>PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009 | Claim Number: 9694<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | |

| SECURED | Claimed: | $158.29 | Allowed: | $158.29 |

| | | |
|---|---|---|
| CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | Claim Number: 1812<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | |

| PRIORITY | Claimed: | $1,665.16 | | |

| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | Claim Number: 1843<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
|---|---|

| SECURED | Claimed: | $91.27 | | | | |
|---|---|---|---|---|---|---|

| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | Claim Number: 1844<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
|---|---|

| SECURED | Claimed: | $1,134.23 | | | | |
|---|---|---|---|---|---|---|

| CITY OF WINTER PARK<br>ATTN JAMES E. CHEEK, III, ESQ.<br>PO BOX 1986<br>WINTER PARK, FL 32790 | Claim Number: 5471<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $361.11 | Scheduled: | $766.85 | Allowed: | $361.11 |
|---|---|---|---|---|---|---|

| CITY TREASURER-ELECTRICITY<br>90 W BOARD STREET<br>CITY HALL ROOM 111<br>COLUMBUS, OH 43215 | Claim Number: 6151<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $31.58 | | | Allowed: | $31.58 |
|---|---|---|---|---|---|---|

| CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | Claim Number: 1852<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $332.77 | Scheduled: | $315.54 | Allowed: | $332.77 |
|---|---|---|---|---|---|---|

| CITYSCAPE APPRAISAL, INC.<br>518 S LINCOLN AVE<br>PARK RIDGE, IL 60068-4505 | | Claim Number: 1894<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | |
| CITYVIEW<br>401 HENLEY ST STE 4<br>KNOXVILLE, TN 37902-2846 | | Claim Number: 2975<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | | Claim Number: 4446<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,819.90 | | | |
| CLA INSURANCE<br>2 CAMPUS BLVD<br>NEWTON SQUARE, PA 19073 | | Claim Number: 2283<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CLACKAMAS COUNTY TAX COLLECTOR<br>ATTN BOB VROMAN, COUNTY ASSESSOR<br>168 WARNER MILNE RD<br>OREGON CITY, OR 97045 | | Claim Number: 5678<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | | | Scheduled: | $435.77  DISP CONT | |
| SECURED | Claimed: | $2,014.21 | | Allowed: | $2,014.21 |

---

| CLAIR APPRAISALS, INC. | Claim Number: 147 |
| ROBERT CLAIR | Claim Date: 08/23/2007 |
| 1632 SE MISTLETOE ST | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| PORT SAINT LUCIE, FL 34983 | |

| UNSECURED | Claimed: | $1,775.00 | | Allowed: | $1,775.00 |

| CLAIR APPRAISALS, INC. | Claim Number: 637 |
| ROBERT CLAIR | Claim Date: 09/10/2007 |
| 1632 SE MISLTETOE ST | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| PORT SAINT LUCIE, FL 34983 | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $1,775.00 |

| CLAIRE APPRAISALS, INC. | Claim Number: 2762 |
| ATTN ROBERT CLAIR, OWNER | Claim Date: 11/19/2007 |
| 1632 SE MISTLETOE STREET | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| PORT SAINT LUCIE, FL 34983 | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $1,775.00 | Scheduled: | $300.00 |

| CLAMPIT, SANDRA L. - ROTH IRA | Claim Number: 7027 |
| 12012 KNAPP RD | Claim Date: 01/04/2008 |
| BROOKLYN, MI 49230 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,337.00 |

| CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN | Claim Number: 7028 |
| 12012 KNAPP RD | Claim Date: 01/04/2008 |
| BROOKLYN, MI 49230 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,410.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAMPIT, TIMOTHY J., ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | | Claim Number: 7031<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,656.15 | | | | |
| CLAPPER, LAURA<br>2065 HARVEST FARM RD<br>ELDERSBURG, MD 21784-6399 | | Claim Number: 429<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/25/2008) | | | | |
| PRIORITY | Claimed: | $2,893.85 | Scheduled: | $2,893.85 CONT | Allowed: | $2,893.85 |
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | | Claim Number: 10159<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $1,219.90 | | | | |
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | | Claim Number: 10444<br>Claim Date: 08/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>Amends claim number 10159 | | | | |
| SECURED | Claimed: | $4,942.88 | | | Allowed: | $4,942.88 |
| CLARK COUNTY TREASURER<br>DOUG LASHER, TREASURER<br>PO BOX 5000<br>VANCOUVER, WA 98666 | | Claim Number: 1636<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $151.11 | | | Allowed: | $151.11 |

| | | | | | |
|---|---|---|---|---|---|
| CLARK PROPERTIES L.L.C.<br>5515 CAMERON FOREST PKWY<br>ALPHARETTA, GA 30022 | | Claim Number: 1317<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| CLARK, DAVID R.<br>2121 DYAN WAY<br>MAITLAND, FL 32751 | | Claim Number: 10204<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $117,434.10 | | | |
| CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 1330<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,740.00 | | | |
| CLARK, JOHN B. SEG IRA RO<br>2349 BRIDGEWOOD DRIVE<br>ROANOKE, TX 76262-8823 | | Claim Number: 9802<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $28,598.99 | | | |
| CLARK, JULIE L<br>29853 WINTER HAWK ROAD<br>SUN CITY, CA 92586 | | Claim Number: 3086<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $4,523.00 | Scheduled: $4,523.08 CONT | Allowed: | $4,523.00 |
| UNSECURED | Claimed: | $0.00 | | | |

| CLARK, KELLY<br>99 BOWMAN RD<br>HANOVER, PA 17331 | | Claim Number: 758<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.20 | Scheduled: | $1,923.07 CONT | Allowed: | $1,923.20 |
| CLARK, MICHAEL D.<br>47 N CHESTERFIELD RD<br>COLUMBUS, OH 43209 | | Claim Number: 323<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $738.56 | Scheduled: | $923.08 CONT | Allowed: | $738.56 |
| CLARK, NICHOLE<br>1617 CARNELIAN COURT<br>WOODLAND, CA 95695 | | Claim Number: 3884<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $415.00 | | | | |
| CLARK, PATRICIA<br>814 TRAILWOOD DR<br>APOPKA, FL 32712-3241 | | Claim Number: 1021<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,250.00 | | | Allowed: | $2,250.00 |
| CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | | Claim Number: 3841<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,715.00 | | | | |

| CLARK, SHARON D. | Claim Number: 210 |
| 4463 SUN FLOWER CIR | Claim Date: 08/31/2007 |
| CLARKSTON, MI 48346-4956 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $250.00 |

| CLARK, WILLIAM & CLARK, PATRICIA JT TEN | Claim Number: 3744 |
| 6147 SPRING TIME ST | Claim Date: 11/29/2007 |
| SAN ANTONIO, TX 78249 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,640.00 |

| CLARKE, TOM J | Claim Number: 7853 |
| 2 TERRY LANE | Claim Date: 01/09/2008 |
| COMMACK, NY 11725 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |

| PRIORITY | Claimed: | $3,807.69 | Scheduled: | $3,807.69  CONT | Allowed: | $3,807.69 |

| CLARKE, WILLIAM V. & M.F. | Claim Number: 9451 |
| THE CLARKE FAMILY TRUST U/A | Claim Date: 01/14/2008 |
| DTD 10/18/2003 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 5898 SYCAMORE | Comments: EXPUNGED |
| RIALTO, CA 92377 | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,600.25 |

| CLASSIC MORTGAGE | Claim Number: 2540 |
| PMB 464 | Claim Date: 11/19/2007 |
| 712 BANCROFT RD | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| WALNUT CREEK, CA 94598-1531 | Comments: EXPUNGED |
| | DOCKET: 6839 (01/13/2009) |

| UNSECURED | Claimed: | $37,951.87 |

| | | | | |
|---|---|---|---|---|
| CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | | Claim Number: 8038<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $13,642.25 | | |
| CLAUSS, HELMUT<br>KLOSTERBUSCH 22<br>MUENSTER, 48167<br>GERMANY | | Claim Number: 10076<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | | Claim Number: 8039<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $149,904.78 | | |
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 765<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $11,550.00 | | |
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 766-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | | Claim Number: 766-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $151,050.00 | | | Allowed: | $151,050.00 |
| CLAYTON COUNTY TAX COMMISSIONER<br>ATTN TERRY L BASKIN, TAX COMMISSIONER<br>CLAYTON COUNTY ADMINISTRATION, ANNEX 3<br>121 S MCDONOUGH ST, 2ND FL<br>JONESBORO, GA 30236 | | Claim Number: 3934<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $854.69 | | | | |
| CLAYTON, DEBORAH<br>42 MEGAN DR<br>HENDERSON, NV 89074 | | Claim Number: 4694<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92  CONT | Allowed: | $2,076.92 |
| CLAYTON, DEBORAH L.<br>42 MEGAN DR<br>HENDERSON, NJ 89074 | | Claim Number: 447<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $2,076.80 | | | | |
| CLAYTON, SUZY R<br>16455 SW LORENZO LANE<br>TIGARD, OR 97223 | | Claim Number: 5033<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $307.68 | Scheduled: | $307.68  CONT | Allowed: | $307.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAYTON, WILLIAM C., TTEE<br>5312 FAIRFAX RD<br>APT A<br>BAKERSFIELD, CA 93306 | | Claim Number: 3498<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,056.00 | | | | | |
| CLEAN FREAKS<br>703 HOLLY CREST DR<br>CULPEPPER, VA 22701 | | Claim Number: 9401<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $850.00 | | | | | |
| CLEANSERV<br>PO BOX 3525<br>FRESNO, CA 93650-3525 | | Claim Number: 2628<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| CLEARY, MICHAEL W. & DONNA JT TEN<br>66 SUMMIT AVE<br>POMPTON LAKES, NJ 07442-1328 | | Claim Number: 3688<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | | |
| CLEMAS, GERALD & HELEN JT/TIC<br>1916 N CTY RD I<br>SOMERSET, WI 54025 | | Claim Number: 4020<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $9,950.15 | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 412 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | |
|---|---|---|---|
| CLEMENTE, KELLY<br>205 STONEGATE WAY<br>MIDDLE ISLAND, NY 11953 | | Claim Number: 6231<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |

| PRIORITY | | Scheduled: | $942.31  CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $942.31 | |

| | | |
|---|---|---|
| CLEMENTS, JACK J. AND MARION Y. TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118 | Claim Number: 8310<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| PRIORITY | Claimed: | $50,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CLEMENTS, JACK J., DEC'D & MARION, TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118-9004 | Claim Number: 8825<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | Claim Number: 1397<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $1,726.14 |
|---|---|---|

| | | |
|---|---|---|
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>123 N. THIRD STREET<br>BATAVIA, OH 45103 | Claim Number: 5340<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | | Claim Number: 10198<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
| SECURED | Claimed: | $0.00 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10442<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,204.97 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10443<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $104.33 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10769<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| PRIORITY | Claimed: | $114.91 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10906<br>Claim Date: 07/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) |
| PRIORITY | Claimed: | $119.22 |

| CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | | Claim Number: 267<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,070.90 | Scheduled: | $2,493.65 CONT | Allowed: | $2,070.90 |
| UNSECURED | | | Scheduled: | $194.75 CONT | | |
| CLIFFORD, SHERRY<br>APPRAISALS UNLIMITED<br>9834 HANS<br>ELK GROVE, CA 95624-2905 | | Claim Number: 22<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | | |
| CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | | Claim Number: 2981<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,141.77 | | | Allowed: | $1,141.77 |
| CLISE AGENCY TRUST<br>C/O M. OWEN GABRIELSON<br>GRAHM & DUNN PC<br>2801 ALASKAN WAY, STE 300<br>SEATTLE, WA 98121-1128 | | Claim Number: 7742-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $20,991.40 | Scheduled: | $71.27 | Allowed: | $20,991.40 |
| CLISE AGENCY TRUST<br>C/O M. OWEN GABRIELSON<br>GRAHM & DUNN PC<br>2801 ALASKAN WAY, STE 300<br>SEATTLE, WA 98121-1128 | | Claim Number: 7742-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $3,127.41 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CLONINGER, WESLEY<br>843 ESTUARY CT<br>ROCK HILL, SC 29732-8355 | | Claim Number: 817<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $205.00 | | | |
| CLOREY, ROXANNE S<br>6214 8TH STREET NW<br>WASHINGTON, DC 20011 | | Claim Number: 8549<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $3,461.54 | Scheduled: | $3,461.54 CONT | |
| CM APPRAISALA<br>859 U.S. ROUTE 1<br>ATTN CANDACE MORONG<br>YORK, ME 03909 | | Claim Number: 6616<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | |
| CMS LEGAL SERVICES, LLC<br>CMS LEGAL SERVICES, LLC<br>999 18TH ST STE 2200<br>DENVER, CO 80202-2401 | | Claim Number: 4912<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) | | | |
| UNSECURED | Claimed: | $4,226.95 | | Allowed: | $4,226.95 |
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>PO BOX 1173<br>PALM SPRINGS, CA 92234 | | Claim Number: 1290<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $4,375.00 | | | |

| | | | |
|---|---|---|---|
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>43385 TENNESSEE AVE<br>PALM DESERT, CA 92211 | | Claim Number: 1363<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | |
| UNSECURED | Claimed: | $6,485.00 | |
| COACHELLA VALLEY APPRAISAL<br>P.O. BOX 1173<br>PALM SPRINGS, CA 92263 | | Claim Number: 2267<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | |
| UNSECURED | Claimed: | $6,900.00 | |
| COASTAL BEND REAL ESTATE SVCS<br>ATTN RAULIE L. IRWIN, JR. - OWNER<br>PO BOX 1033<br>GOLIAD, TX 77963 | | Claim Number: 3849<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | |
| UNSECURED | Claimed: | $50.00 | |
| COATNEY, CHERYL D.<br>4600 RAVENWOOD AVE<br>SACRAMENTO, CA 95821 | | Claim Number: 7204<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,436.90 | |
| COBB COUNTY TAX COMMISSIONER<br>MICHELE MCDUFFIE, TAX ADMINISTRATOR<br>P.O. BOX 649<br>MARIETTA, GA 30061-0649 | | Claim Number: 9952<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: $1,062.58 DISP CONT |
| SECURED | Claimed: | $1,062.58 UNLIQ | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 417 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COBB EMC<br>ATTN JIM GANTT<br>PO BOX 369<br>MARIETTA, GA 30061 | | Claim Number: 5533<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $132.68 | Scheduled: | $77.35 | Allowed: | | $132.68 |
| COBB, D.C. TTEE<br>****NO ADDRESS PROVIDED**** | | Claim Number: 4377<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $42,126.63   UNLIQ | | | | | |
| UNSECURED | Claimed: | $42,126.63   UNLIQ | | | | | |
| TOTAL | Claimed: | $42,126.63   UNLIQ | | | | | |
| COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | | Claim Number: 6339<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $675.00 | | | Allowed: | | $675.00 |
| COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 89011-2601 | | Claim Number: 3365<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,867.00 | | | | | |
| COCHRAN, JOY A.<br>P O BOX 367<br># 531<br>PINE BLUFFS, WY 82082 | | Claim Number: 4283<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $3,461.33 | | | | | |

| COCHRAN, JULIE MICHELLE<br>1227 SAINT JOHN PL<br>FORT COLLINS, CO 80525-8803 | Claim Number: 7887<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,710.50 | |

| COCHRAN, ROBERT AND CAROL<br>2725 SUTTON CT<br>FORT COLLINS, CO 80526 | Claim Number: 7886<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $907.00 | |

| COCHRAN, ROBERT E.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | Claim Number: 7885<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,345.00 | |

| COCHRAN, TERRENCE<br>2218 INDIANA AVE #1-F<br>SAINT LOUIS, MO 63104 | Claim Number: 8830<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $616.59 CONT |

| COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | Claim Number: 530<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $942.02 | Scheduled: | $949.02 CONT |

| COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | Claim Number: 531<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
|---|---|---|---|
| PRIORITY          Claimed: | $3,418.98 | Allowed: | $3,418.98 |

| COCHRRAN, ROBERT E. AND CAROL A.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | Claim Number: 7884<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $415.00 | | |

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 1493<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $350.00 | | |

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 1494<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $400.00 | | |

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 2751<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $350.00 | Allowed: | $350.00 |

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | | Claim Number: 2752<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| CODY, SUSAN LYNN<br>1150 JACKSON PLACE<br>BALDWIN, NY 11510 | | Claim Number: 5522<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,288.46 | Scheduled: | $8,134.61  CONT | Allowed: | $3,288.46 |
| COE, ALLISON M<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8439 | | Claim Number: 9384<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,584.00 | Scheduled: | $1,584.00  CONT | Allowed: | $1,584.00 |
| COFF, FREDRICK JOHN<br>15 WEST 81 STREET<br>APT 10G<br>NEW YORK, NY 10024-6022 | | Claim Number: 5204<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,184.00 | | | | |
| COFFEE BREAK SVC INC<br>ATTN JEFFREY DALE, PRESIDENT<br>POB 1091<br>FRESNO, CA 93714 | | Claim Number: 2338<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $41.86 | Scheduled: | $41.86 | Allowed: | $41.86 |

| COFFMAN APPRAISAL<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | | Claim Number: 3170<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $625.00 | Allowed: | $625.00 |

| COHEN, ADELE<br>2401 PENNSYLVANIA AVE 3C 45<br>PHILADELPHIA, PA 19130 | | Claim Number: 4252<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,205.74 |

| COHEN, CYNTHIA S.<br>30 LYONS DR<br>HORSEHEADS, NY 14845 | | Claim Number: 8201<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,140.45 |

| COHEN, ELLIOT<br>2308 ROSENDALE VILLAGE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5510<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,228.95 |
| UNSECURED | Claimed: | $10,228.95 |
| TOTAL | Claimed: | $10,228.95 |

| COHEN, STUART<br>4013 NEWCASTLE A<br>BOCA RATON, FL 33434-4621 | | Claim Number: 3968<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COHN, DENISE<br>977 MARGINAL RD<br>LIDO BEACH, NY 11561 | | Claim Number: 565<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $1,316.98 | | | | | |
| COHN, DENISE C<br>977 MARGINAL ROAD<br>LIDO BEACH, NY 11561 | | Claim Number: 2143<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,234.62 | Scheduled: | $1,234.62 CONT | Allowed: | | $1,234.62 |
| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | | Claim Number: 9951<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $19,641.31 | | | | | |
| COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | | Claim Number: 8251-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,958.90 | Scheduled:<br>Scheduled: | $5,784.86 CONT<br>$80,708.83 CONT | Allowed: | | $5,958.90 |
| COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | | Claim Number: 8251-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $83,033.04 | | | Allowed: | | $83,033.04 |

| COLANDRO, MARY<br>32 PEARSALL AVE APT 2B<br>GLEN COVE, NY 11542 | | Claim Number: 879<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | | | | | |
| COLANDRO, MARY A<br>32 PEARSALL AVE<br>APT 2B<br>GLEN COVE, NY 11542 | | Claim Number: 2621<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,420.00 CONT | Allowed: | | $2,000.00 |
| COLDWELL BANKER<br>ATTN: MARCIA GILES<br>4090 MISSION BOULEVARD<br>SAN DIEGO, CA 92109 | | Claim Number: 5253<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $37,500.00 | | | | | |
| COLE COUNTY, MISSOURI<br>ATTN LARRY VINCENT, COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 2462<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $84.52 | Scheduled: | $105.11 DISP CONT | | | |
| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10729<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | | |
| UNSECURED | Claimed: | $84.52 | | | | | |

| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | Claim Number: 10730<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $84.52 | | |
| COLE, BECKY A.<br>531 SID ROAD<br>UNION CITY, MI 49094 | Claim Number: 10146<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $100.04 | Allowed: | $100.04 |
| COLE, GERALD P.<br>121 SO. LEONARD<br>SIOUX CITY, IA 51103 | Claim Number: 4332<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| COLE, JAMES R. LIV TR.<br>7955 OLD AZTEC HWY<br>FLORA VISTA, NM 87415-9635 | Claim Number: 4833<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $23,405.00 | | |
| COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | Claim Number: 3265<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,258.00 | | |

| COLELOUGH, J.G.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | | Claim Number: 3266<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,665.00 | | | | | |
| COLEMAN, JEAN M. (IRA)<br>1042 W BRIDLEPATH<br>PAYSON, AZ 85541-3016 | | Claim Number: 3030<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| COLEMAN, SHARON L<br>1910 EKIN<br>NEW ALBANY, IN 47150 | | Claim Number: 5952<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $399.36 | Scheduled: | $399.36 | Allowed: | $399.36 |
| COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | | Claim Number: 3886<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62  CONT | Allowed: | $634.62 |
| COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | | Claim Number: 3091<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $633.39 | Scheduled: | $633.39  CONT | Allowed: | $633.39 |

| | | |
|---|---|---|
| COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | | Claim Number: 2840<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLLAR, RICHARD<br>P.O. BOX 281<br>39714 FRUITLAND MESA RD.<br>CRAWFORD, CO 81415 | | Claim Number: 4685<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,576.80 |
|---|---|---|

| | | |
|---|---|---|
| COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR. # 103<br>NAPLES, FL 34103 | | Claim Number: 4349<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLLIER-LEE APPRAISAL,INC<br>2390 KINGS LAKE BLVD<br>NAPLES, FL 34112-2307 | | Claim Number: 7749<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $5,525.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLIGAN, MICHAEL<br>7601 AMAZON DR # 3<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 818<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

| PRIORITY | Claimed: | $4,326.92 |
|---|---|---|

| COLLINS & ASSOC. R.E. APP.<br>ATTN DONNA J. COLLINS<br>215 MARINA DR.<br>ST. SIMONS ISLAND, GA 31522 | | Claim Number: 7364<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | | Allowed: | | $225.00 |
| COLLINS APPRAISAL SERVICE<br>1036 W. ROBINWOOD DRIVE<br>STOCKTON, CA 95207 | | Claim Number: 5588<br>Claim Date: 12/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | | Claim Number: 1772<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $650.00 | | Allowed: | | $650.00 |
| COLLINS PALLWITZ, DIANA<br>1645 WATERS EDGE DR.<br>PLEASANT HILL, IA 50327 | | Claim Number: 1474<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $5,184.80 | | | | |
| COLLINS PALLWITZ, DIANA K<br>1645 WATERS EDGE DRIVE<br>PLEASANT HILL, IA 50327 | | Claim Number: 7493<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,488.71 | Scheduled: | $2,488.71  CONT | Allowed: | $2,488.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLLINS, CAMERON & CHRISTINE<br>17395 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | | Claim Number: 9718<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,760.00 | | | | |
| COLLINS, JEFFREY D.<br>16787 BEACH BLVD # 690<br>HUNTINGTN BCH, CA 92647-4848 | | Claim Number: 6215<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,612.00 | | | Allowed: | $1,612.00 |
| COLLINS, KENNETH R (KEN)<br>26 WYOMING DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 3771<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $4,526.92 | Scheduled: | $6,337.69  CONT | Allowed: | $4,526.92 |
| COLLINS, KENNETH R. (KEN)<br>26 WYOMING DRIVE<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5896<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $6,337.69 | | | | |
| COLLINS, SHAN<br>6 S INDIANA<br>BELLEVILLE, IL 62221 | | Claim Number: 1395<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $5,600.00 | | | | |

| | | | | |
|---|---|---|---|---|
| COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | | Claim Number: 7668<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,445.00 | | |
| COLMAN, WILTON H. & MARJORIE J.<br>624 THE CAPE BLVD.<br>WILMINGTON, NC 28412 | | Claim Number: 7706<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,195.95 | | |
| COLOMBI, MELVIN C.<br>321 RIVER LANE<br>LOVES PARK, IL 61111 | | Claim Number: 3999<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| COLOMBO, BRIAN R<br>2904 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | | Claim Number: 10295<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,360.00 | Allowed: | $1,360.00 |
| COLORADO INVESTORS REAL ESTATE SVCS, LLC<br>ATTN: GENE ZACHMAN<br>1630 A 30TH STREET, # 601<br>BOULDER, CO 80301 | | Claim Number: 5932<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $81.54 | Allowed: | $81.54 |

| | | |
|---|---|---|
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5990<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,988.00 |
|---|---|---|

| | | |
|---|---|---|
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5991<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,444.00 |
|---|---|---|

| | | |
|---|---|---|
| COLPITTS, WARREN & TRUDY<br>2943 SEA VIEW PKY<br>ALAMEDA, CA 94502 | | Claim Number: 6334<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,988.63 |
|---|---|---|

| | | |
|---|---|---|
| COLUCCI, ROBERT A. &<br>ANN COLUCCI JTWROS<br>9 MIDDLEBURY LN<br>CRANFORD, NJ 07016-1621 | | Claim Number: 2932<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLUMBIA GAS OF KENTUCKY, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | | Claim Number: 618<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $48.13 | Scheduled: | $21.25 | Allowed: | $48.13 |
|---|---|---|---|---|---|---|

COLUMBIA GAS OF OHIO, INC.
ATTN R. THORNTON, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 11TH FL
COLUMBUS, OH 43215

Claim Number: 619
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25.92 | | Allowed: | $25.92 |

COLUMBIA GAS OF PENNSYLVANIA INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 8TH FL
COLUMBUS, OH 43215

Claim Number: 617
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.14 | Scheduled: | $13.14 | Allowed: | $13.14 |

COLUMBIA GAS OF VIRGINIA, INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 11TH FL
COLUMBUS, OH 43215

Claim Number: 616
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.64 | | Allowed: | $63.64 |

COLUMBIA TOWN
ATTN CAROL W. PRICE, TAX COLLECTOR
323 ROUTE 87
COLUMBIA, CT 06237

Claim Number: 5878
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN

| | | |
|---|---|---|
| SECURED | Claimed: | $3,266.67 |

COLUMBUS COUNTY
ATTN RICHARD J GORE, TAX ADMINISTRATOR
COLUMBUS CO TAX OFC
PO BOX 1468
WHITEVILLE, NC 28472

Claim Number: 9748
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET 4289 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| COM BELL SYSTEMS<br>ATTN PAT SANTORO<br>561 ACORN ST STE C<br>DEER PARK, NY 11729 | | Claim Number: 2447<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,595.98 | Scheduled: | $6,595.98 | | |
| COMED CO<br>ATTN C. WALKER, REVENUE MANAGEMENT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 1767<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,428.61 | | | Allowed: | $10,428.61 |
| COMER, JOHN C.<br>PO BOX 80463<br>CANTON, OH 44708-0463 | | Claim Number: 2126<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $6,093.95 | | | | |
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | | Claim Number: 9371<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $787.52 | Scheduled: | $787.52  CONT | | |
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | | Claim Number: 9373<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $375.00 | Scheduled: | $375.00  CONT | | |

| | | | | |
|---|---|---|---|---|
| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | | Claim Number: 410<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $17,412.00 | | |
| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>FARMVILLE, VA 23909 | | Claim Number: 2576<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $9,412.00 | | |
| COMMIATO, MARY T.<br>16439 BRAMBLING<br>HOUSTON, TX 77059 | | Claim Number: 10485<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6465 (10/27/2008) | | |
| PRIORITY | Claimed: | $3,000.00 | | |
| COMMISSIONERS OF PUBLIC WORKS<br>ATTN H C LUCAS RAYMOND<br>PO BOX B<br>CHARLESTON, SC 29402 | | Claim Number: 6981<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $115.11 | Allowed: | $115.11 |
| COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | | Claim Number: 1426<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |

| | |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10858<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $715.55 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10859<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $715.55 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10860<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $51,083.28 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10861<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $7,155.06 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10862<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE          Claimed: | $1,637,836.83 |

| | | | | |
|---|---|---|---|---|
| COMMUNITY DEVELOPMENT ADMINISTRATION<br>A DIV OF THE MARYLAND DEPT OF HOUSING &<br>COMMUNITY DEVELOPMENT- C/O DAVID FONTANA<br>ONE SOUTH ST, STE 2200- GEBHARDT & SMITH<br>BALTIMORE, MD 21202 | Claim Number: 8394<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) | | | |
| UNSECURED | Claimed: | $400,325.24 | | |
| COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1616 OCEAN PKWY<br>BKLYN, NY 11223 | Claim Number: 7670<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,300.00 | Allowed: | $1,300.00 |
| COMPRINT MILITARY COMMUNICAT<br>9030 COMPRINT COURT<br>GAITHERSBURG, MD 20877 | Claim Number: 6210<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $718.00 | | |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | Claim Number: 1392-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9913 (04/04/2011) | | | |
| PRIORITY | Claimed: | $682.00 | Allowed: | $682.00 |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | Claim Number: 1392-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9913 (04/04/2011) | | | |
| UNSECURED | Claimed: | $60.00 | Allowed: | $60.00 |

---

COMSYS SERVICES LLC
ATTN CHANDLER YELTON, DIRECTOR A/R
PO BOX 60260
CHARLOTTE, NC 28260

Claim Number: 130
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6840 (01/13/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,952.00 | Scheduled: | $11,152.00 | Allowed: | $46,952.00 |

COMUNIDADE NEWS
155 MAIN ST
DANBURY, CT 06810

Claim Number: 9968
Claim Date: 02/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

CONANT, JOANN
2727 DEFENDER DR
FORISTELL, MO 63348

Claim Number: 1131
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,250.00 | Scheduled: | $1,250.00 CONT | Allowed: | $1,250.00 |

CONCEPT APPRAISAL SERVICES
CONNIE ESBENSON
6486 WARRIORS RUN
LITTLETON, CO 80125-9254

Claim Number: 120
Claim Date: 08/28/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

CONCEPT APPRAISAL SERVICES
6486 WARRIORS RUN
LITTLETON, CO 80125-9254

Claim Number: 121
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $325.00 |

| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 80125-9254 | | Claim Number: 122<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Allowed: | $50.00 |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 80125-9254 | | Claim Number: 123<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | | Claim Number: 124<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| CONDE, REISA S<br>21 FISCHER AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5106<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $892.31 | Allowed: | $892.31 |
| CONKLIN, CHRISTINE<br>134 COMMACK RD<br>ISLIP, NY 11751 | | Claim Number: 320<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $5,769.23 | | |

---

CONKLIN, CHRISTINE
134 COMMACK RD
ISLIP, NY 11751

Claim Number: 2412
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8289 (11/13/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $7,382.40 | | $7,382.40  CONT | | $5,076.94 |

CONLEY, CAROLYN
431 LAYTON AVE
PITTSBURGH, PA 15216

Claim Number: 3446
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,673.08 | | $2,175.00  CONT | | $1,673.08 |

CONLEY, CAROLYN A.
431 LAYTON AVE
PITTSBURGH, PA 15216

Claim Number: 756
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9677 (01/19/2011)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,111.50 |

CONLEY, MICHEL R.
17707 EMERALD GREEN PLACE
TAMPA, FL 33647-2547

Claim Number: 6927
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $116,855.80 |

CONNECTICUT LIGHT AND POWER COMPANY, THE
NORTHEAST UTILITIES
ATTN MARY A GOFFIN, TEAM SUPERVISOR
PO BOX 2899 - CREDIT AND COLLECTIONS
HARTFORD, CT 06101-8307

Claim Number: 1259
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $759.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNELL, CANDACE L<br>3918 KNIGHTWAY DRIVE<br>FORT WAYNE, IN 46815 | | Claim Number: 5958<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |
| CONNELL, PAMELA E.<br>11011 ELLWOOD<br>THE WOODLANDS, TX 77380-4001 | | Claim Number: 5509<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| CONNER, LEE F., IRA<br>8147 TRAVELERS REST DR<br>MECHANICSVLLE, VA 23111-2273 | | Claim Number: 4904<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| CONNER, MARTH D. & RAYMOND L.<br>2400 RICE<br>PONCA CITY, OK 74604 | | Claim Number: 4114<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | |
| CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | | Claim Number: 7154<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,745.95 | | | | |

| CONNER, WANDA J.<br>175 BRET HARTE AVE<br>RENO, NV 89509-1936 | | Claim Number: 6947<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | | | | |
| CONNER, WILLIAM<br>179 12TH ST<br>BETHPAGE, NY 11714-1706 | | Claim Number: 3426<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |
| CONNERS, SANDRA L<br>PO BOX 4572<br>WALNUT CREEK, CA 94596-0572 | | Claim Number: 8108<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,616.00 | Scheduled: | $1,616.00 CONT | Allowed: | $1,616.00 |
| CONNORS, REBECCA<br>45 BIRCHBROOK DR<br>SMITHTOWN, NY 11787 | | Claim Number: 3077<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT | Allowed: | $1,138.46 |
| CONNORS, THOMAS<br>43 STATION RD<br>BELLPORT, NY 11713 | | Claim Number: 2939<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,730.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| CONRAD WEISER FAMILY ASSOCIATION<br>ATTN DOUGLAS J WEISER, TREASURER<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7326<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,070.72 | | |
| CONRAD, FREDERICK D. & JEAN JT WROS<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | | Claim Number: 3909<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $64,746.29 | | |
| CONRAD, FREDERICK D., CUSTODIAN FOR<br>FREDERICK D. CONRAD, IRA<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | | Claim Number: 3908<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $26,088.44 | | |
| CONROY, ELAINE D.<br>PO BOX 25596<br>HONOLULU, HI 96825 | | Claim Number: 143<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $2,779.81 | Scheduled: | $3,891.73 CONT |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4808<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,693.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4809<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,034.80 | | | |
| CONSALVO, GENE<br>PO BOX 3094<br>PINEHURST, NC 28374 | | Claim Number: 4452<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,820.19 | | | |
| CONSOLIDATED EDISON COMPANY OF NY, INC.<br>ATTN GALE D DAKERS, SUPERVISOR<br>4 IRVING PL RM 1875-S<br>NEW YORK, NY 10003 | | Claim Number: 165<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $176.55 | | Allowed: | $176.55 |
| CONSON, JILL M.<br>940 BUNKER VIEW DR<br>APOLLO BEACH, FL 33572 | | Claim Number: 2343<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | | |
| CONSTANT, NADINE<br>216 DELONG AVE<br>DUMONT, NJ 07628 | | Claim Number: 10410<br>Claim Date: 05/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7111 (03/17/2009) | | | |
| PRIORITY | Claimed: | $1,961.54 | Scheduled: $1,961.54 CONT | Allowed: | $1,961.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONSTANTINE, THOMAS<br>21 SEVENTH AVE.<br>WESTWOOD, NJ 07675 | | Claim Number: 10121<br>Claim Date: 03/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $4,289.60 | | | | | |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 6031<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $524.25 | | | Allowed: | $524.25 |
| CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA 90245 | | Claim Number: 3050<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $20,484.00 | Scheduled: | $10,716.00 | | |
| CONTARINO, ELLEN<br>478 PHILADELPHIA AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 932<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,666.67 | | | | |
| CONTARINO, ELLEN S<br>478 PHILADELPHIA<br>AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 7530<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,732.31  CONT | Allowed: | $1,538.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTI , PATRICIA A. (PAT)<br>191 GLENGARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 4319<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62  CONT | Allowed: | $1,884.62 |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 909<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,153.84 | | | | |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 4320<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,884.62 | | | | |
| CONTI, TERESA & THOMAS<br>25525 DELMAR<br>HAYWARD, CA 94542 | | Claim Number: 10369<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $241.96   UNDET | | | | |
| CONTINENTAL MAID SVC<br>ATTN SIDNEY B. SURREY, PRES.<br>31 BELMONT AVE<br>GARFIELD, NJ 07026 | | Claim Number: 2263<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $799.20 | | | Allowed: | $799.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTINENTAL REAL ESTATE APPRAISAL SVCS<br>PO BOX 7254<br>TAMPA, FL 33673-7254 | | Claim Number: 21<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 967<br>MARTINEZ, CA 94553 | | Claim Number: 170<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $55,761.31  UNLIQ | | | | |
| CONTRERAS, REANA<br>2850 W ANGEL WAY<br>SAN TAN VLY, AZ 85142-6680 | | Claim Number: 2829<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,231.73 | Scheduled: | $2,362.50  CONT | Allowed: | $1,231.73 |
| CONVERSE & CONVERSE APPRAISALS<br>ATTN ROBERT F CONVERSE<br>1882 ALA NOE PL<br>HONOLULU, HI 96819 | | Claim Number: 957<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $3,725.00 | | | Allowed: | $3,725.00 |
| CONWAY CORPORATION<br>ATTN NANCY AVRA<br>PO BOX 99<br>CONWAY, AR 72033 | | Claim Number: 2670<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $207.55 | Scheduled: | $463.81 | Allowed: | $207.55 |

| | | | | | |
|---|---|---|---|---|---|
| CONWAY, NOREEN<br>5400 ROLAND DR<br>CLEVELAND, OH 44125-3228 | | Claim Number: 6955<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $965.31 | | | |
| COOK APPRAISAL<br>ATTN RICHARD COOK<br>25111 PAMELA CT.<br>BROWNSTOWN, MI 48134 | | Claim Number: 6693<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $225.00 | | Allowed: | $225.00 |
| COOK, MARIANNE E.<br>9 DEER TRACK LANE<br>CONCORD, NH 03301 | | Claim Number: 7030<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COOK, RUSSELL W.<br>7501 TULE SPRINGS RD STE 100<br>LAS VEGAS, NV 89131-6149 | | Claim Number: 10101<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $50,000.00<br>$203,000.00<br>$88,000.00<br>$291,000.00 | | | |
| COOKE, CRYSTAL<br>11107 PARKLEIGH DRIVE<br>CHARLOTTE, NC 28262 | | Claim Number: 576<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83  CONT | Allowed: | $925.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COOKE, QUINTON EDWIN JR.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4002 CHAPRA DR.<br>WILMINGTON, NC 28412 | | Claim Number: 7222<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,109.95 | | | | | |
| COOL SPRINGS LOT 19 PARTNERS<br>C/O AUSTIN L. MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY<br>1600 DIVISION ST, STE 700, PO BOX 340025<br>NASHVILLE, TN 37215 | | Claim Number: 1911<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $168,068.91 | Scheduled: | $12,582.52 | | | |
| COOPER, CHERYL A<br>84 KEMPER ST<br>QUINCY, MA 02170 | | Claim Number: 5622<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00 CONT | Allowed: | $576.00 |
| COOPER, DAVID R. & VICKI S.<br>2928 MOUNTAIN LAKE RD.<br>HEDGESVILLE, WV 25427 | | Claim Number: 9358<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $7,556.00 | | | | | |
| COOPER, J. GARY<br>1208 PALMEHO ST<br>MOBILE, AL 36604 | | Claim Number: 7465<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |

| | | |
|---|---|---|
| COOPER, KATHERINE E.<br>2928 MOUNTAIN LAKE RD<br>HEDGESVILLE, WV 25427 | | Claim Number: 9284<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,215.00 |
| COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | | Claim Number: 5965<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | | Claim Number: 5966<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPELAND, TONI ZEAKES<br>723 ELM ST<br>MARTINS FERRY, OH 43935 | | Claim Number: 9704<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,247.00 |
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 35<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID |
| SECURED | Claimed: | $34,501.45   UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10449<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7 (02/25/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $36,825.62   UNLIQ | | | | | |
| COPPELL ISD - ELIZABETH WELLER,<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10677<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 8 (02/25/2010) | | | | | |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $83,399.23   UNLIQ<br>$0.00   UNLIQ | | | | | |
| CORBETT, DENNIS J<br>236 SOUTHAVEN AVE.<br>MEDFORD, NY 11763 | | Claim Number: 2437<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15  CONT | Allowed: | $1,846.15 | |
| CORBETT, HEATHER<br>4425 B301 PARRISH ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 9043<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $730.50 | Scheduled: | $1,355.50  CONT | Allowed: | $730.50 | |
| CORBIN, DAVID L<br>8814 PARK RD, APT B<br>CHARLOTTE, NC 28210 | | Claim Number: 5858<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,032.00 | Scheduled: | $1,270.00  CONT | Allowed: | $1,032.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORBIN, DAVID L.<br>1235 NAZARETH RD<br>LEXINGTON, SC 29073-7774 | | Claim Number: 9597<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,270.00 | | | | |
| CORBIN, JAMES E. & RURTH M. JT TEN<br>1134 LYNDALE DRIVE<br>CHARLESTON, WV 25314 | | Claim Number: 6892<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $13,165.00 | | | | |
| UNSECURED | Claimed: | $13,165.00 | | | | |
| TOTAL | Claimed: | $13,165.00 | | | | |
| CORDERO, NOEL JR.<br>148 GROVE AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 940<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,035.76 | Scheduled: | $1,035.76  CONT | Allowed: | $1,035.76 |
| CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | | Claim Number: 3249<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $135.88 | | | | |
| CORDTS, AUDRA L<br>160 E 23RD ST<br>SOUTH HUNTINGTON, NY 11746 | | Claim Number: 2770<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

CORDTS, AUDRA LYNN
160 EAST 23RD STREET
SOUTH HUNTINGTON, NY 11746

Claim Number: 1413
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3945 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $392.31 | Scheduled: | $392.31 CONT | Allowed: | $392.31 |

CORN, SHELDON
7016 MANDARIN DR.
BOCA RATON, FL 33433-7410

Claim Number: 5357
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,195.85 |

CORNELL, BARBARA B.
2822 W SHANDON AVE
MIDLAND, TX 79705-6111

Claim Number: 4162
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,554.20 |
| UNSECURED | Claimed: | $4,554.20 |
| TOTAL | Claimed: | $4,554.20 |

CORNELL, SHANNON N.
2358 MADISON AVENUE
REYNOLDSBURG, OH 43068

Claim Number: 1499
Claim Date: 10/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $292.16 | Scheduled: | $584.32 CONT | Allowed: | $292.16 |

CORNERSTONE APPRAISAL SERVICES, LLC
3259 E SUNSHINE ST STE V
SPRINGFIELD, MO 65804-2143

Claim Number: 2
Claim Date: 08/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $150.00 |

---

CORONA, MARIA
16 FRUIT ST
MILFORD, MA 01757

Claim Number: 809
Claim Date: 09/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $135.00 | | | Allowed: | $135.00 |

---

CORPORATE CENTER V, L.L.C.
BY: AMERICAN NEVADA COMPANY LLC
ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES.
901 NORTH GREEN VALLEY PARKWAY, STE 200
HENDERSON, NV 89074

Claim Number: 8775
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8031 (09/08/2009)

| UNSECURED | Claimed: | $10,734.00 | | | | |

---

CORPORATE DIMENSIONS
PO BOX 300097
DENVER, CO 80203-0097

Claim Number: 2662
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

---

CORPORATE EXPRESS OFFICE PRODUCTS, INC.
ATTN LEGAL DEPARTMENT
ONE ENVIRONMENTAL WAY
BROOMFIELD, CO 80021

Claim Number: 38
Claim Date: 08/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10046 (06/15/2011)

| ADMINISTRATIVE | | | | | Allowed: | $10,000.00 |
| UNSECURED | Claimed: | $101,190.38 | Scheduled: | $41,177.66 | | |

---

CORPORATE TECHNOLOGIES INC
ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR
3 BURLINGTON WOODS
BURLINGTON, MA 01803

Claim Number: 9333
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $60,075.28 | | | | |

| CORREA, PATRICIA E.<br>970 HOPE STREET APT 4-C<br>STAMFORD, CT 06907 | | Claim Number: 1342<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00  CONT | Allowed: | | $1,320.00 |
| CORRIGAN, NORBERT J. & SANDRA L.<br>2482 OVERLOOK WAY<br>ATLANTA, GA 30345 | | Claim Number: 7171<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,734.51 | | | | | |
| CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | | Claim Number: 2924<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $2,710.32 | | | | | |
| UNSECURED | Claimed: | $2,710.32 | | | | | |
| TOTAL | Claimed: | $2,710.32 | | | | | |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 2957<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | | | | |
| UNSECURED | Claimed: | $1,728.63 | Scheduled: | $2,575.82 | | | |
| CORTESE, JAMES<br>12884 ELIZA BETH WAY<br>TUSTIN, CA 92780 | | Claim Number: 5062<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,258.00 | | | | | |
| UNSECURED | Claimed: | $6,258.00 | | | | | |
| TOTAL | Claimed: | $6,258.00 | | | | | |

---

CORTEZ, KASIE T
7375 GEODE CT
CASTLE ROCK, CO 80108

Claim Number: 6260
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,253.13 | Scheduled: | $2,253.13 CONT | | |
| UNSECURED | Claimed: | $2,253.13 | | | | |
| TOTAL | Claimed: | $2,253.13 | | | | |

CORWIN, ELAINE AND ALVIN
900 PARK AVE 14C
NEW YORK, NY 10021

Claim Number: 12
Claim Date: 08/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $3,000.00 | | | |
| UNSECURED | | | Scheduled: | $3,000.00 | |

COSERV ELECTRIC
ATTN CYNDI ALEXANDER, COLLECTION MANAGER
COLLECTIONS DEPT
7701 S STEMMONS FRWY
CORITNH, TX 76210-1842

Claim Number: 6988
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $811.66 | | Allowed: | $811.66 |

COSGROVE, BEVERLEY A.
3519 JACKSON STREET
SIOUX CITY, IA 51104-1946

Claim Number: 8232
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,265.35 | |

COSS-HEW, KAREN L.
1966 N TAHOE PASS
HUACHUCA CITY, AZ 85616

Claim Number: 274
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $878.80 | Scheduled: | $876.80 CONT | Allowed: | $878.80 |

| COSTA, LEON & THERESA<br>2548 PARK PLACE<br>BELLMORE, NY 11710 | | Claim Number: 9630<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $153.98 |
| COSTA, MILTON P.<br>16 ADA ST<br>FALL RIVER, MA 02721 | | Claim Number: 3469<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,755.00 |
| COSTELO, ALICE M. IRA<br>RR  1 BOX 274<br>KINGWOOD, WV 26537-9708 | | Claim Number: 6893<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $8,871.31 |
| UNSECURED | Claimed: | $8,871.31 |
| TOTAL | Claimed: | $8,871.31 |
| COSTON, BOB CHARLES<br>620 GOLDVINCH ST SE<br>KNOXVILLE, TN 37920 | | Claim Number: 9747<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $4,972.15 |
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | | Claim Number: 3678<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,601.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COTTA, BONNIE<br>4462 DESIN DR<br>SAN JOSE, CA 95118 | | Claim Number: 4990<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $637.99 | Scheduled: | $637.99 CONT | | | | |
| COTTRELL, LINDA K<br>4400 E SCOTTSDALE RD #9565<br>SCOTTSDALE, AZ 85251 | | Claim Number: 6975<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | | |
| PRIORITY | Claimed: | $3,634.62 | Scheduled: | $3,634.62 CONT | Allowed: | $3,634.62 | | |
| COUCH, DALE<br>3 BEACHVIEW COURT<br>NORTHPORT, PORT BOULEVARD<br>WANNANUP, WA, 6210<br>AUSTRALIA | | Claim Number: 6813<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | | |
| UNSECURED | Claimed: | $25,027.00 | | | | | | |
| COUGHLIN DUFFY LLP<br>ATTN DANIEL MARKHAM, MEMBER<br>WALL STREET PLAZA<br>88 PINE STREET, 5TH FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 7962<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | | | |
| UNSECURED | Claimed: | $9,423.43 | | | | | | |
| COUNTRYWIDE BANK, F.S.B.<br>ATTN KATHLEEN CONTE<br>4500 PARK GRANDA - MS CH-20<br>CALABASAS, CA 91302 | | Claim Number: 9440<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10761 (02/04/2013) | | | | | | |
| SECURED | Claimed: | $2,000,000.00   UNLIQ | | | | | | |

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>ATTN: KATHLEEN CONTE<br>4500 PARK GRANADA - MS CH-20<br>CALABASAS, CA 91302 | Claim Number: 10447<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10755 (02/01/2013) |

| SECURED | Claimed: | $15,751,633.51 |
|---|---|---|

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN , ESQ. & R. CRAIG R.<br>MARTING, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10847<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/01/2013) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10848<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/01/2013) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP, 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10849<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/01/2013) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10851<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10757 (02/04/2013) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9190<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9191<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9192<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9193<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9194<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |

| | | |
|---|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9195<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9196<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9197<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 9326<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $20,000,000.00 |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 9327<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $20,000,000.00 |

| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9328<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $20,000,000.00 | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9329<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $20,000,000.00   UNLIQ | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10476<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | | |
| SECURED | Claimed: | $163,308,368.00 | | |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | Claim Number: 10477<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10755 (02/01/2013) | | | |
| SECURED<br>UNSECURED | Claimed: | $224,344,935.00 | Allowed: | $115,000,000.00 |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, EQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10480<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | | |
| SECURED | Claimed: | $163,308,368.00 | | |

| COUNTRYWIDE HOME LOANS, INC.<br>ATTN; DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH11<br>CALABASAS, CA 91302 | | Claim Number: 10481<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $163,308,368.00 | | |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | | Claim Number: 10850<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10757 (02/04/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $130,000.00 |
| PRIORITY | Claimed: | $0.00 | | |
| COUNTRYWIDE SECURITIES CORPORATION<br>MICHAEL SCHLOESSMAN<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | Claim Number: 10922<br>Claim Date: 08/22/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) | | |
| UNSECURED | Claimed: | $0.00   CONT | | |
| COUNTY APPRAISAL SERVICES<br>ATTN KIM BOOKER, APPRAISER<br>19831 CARLISLE ROAD<br>APPLE VALLEY, CA 92307 | | Claim Number: 7674<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $625.00 | | |
| UNSECURED | Claimed: | $450.00 | | |
| TOTAL | Claimed: | $450.00 | | |
| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1662<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $8,851.24   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1760<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $8,851.24   UNLIQ | | |
| COUNTY OF BERNALILLO<br>THERESA BACA SANDOVAL, ASST ATTY<br>520 LOMAS BLVD., NW, 4TH FLOOR<br>ALBUQUERQUE, NM 87102 | | Claim Number: 10856<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10621 (10/16/2012) | | |
| PRIORITY | Claimed: | $249.49 | Allowed: | $438.02 |
| UNSECURED | Claimed: | $10.00 | | |
| COUNTY OF DENTON<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100 - PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 24<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | |
| SECURED | Claimed: | $104.06   UNLIQ | | |
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1661<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $5,113.51   UNLIQ | | |
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1761<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $5,113.51   UNLIQ | | |

| | | |
|---|---|---|
| COUNTY OF LOUDOUN<br>ATTN ELLEN MACKAY, DEPUTY TREASURER<br>C/O COLLECTIONS<br>PO BOX 347<br>LEESBURG, VA 20176 | Claim Number: 5217<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | |
| SECURED          Claimed: | $2,370.32 | |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>CHRISTINE AGUILERA, DEPUTY TAX COLLECT.<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 7934<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $43,377.81   UNLIQ | |
| COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | Claim Number: 171<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |
| PRIORITY          Claimed: | $1,220.42 | |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | Claim Number: 2881<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $27,121.28 | |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, 6TH FL E WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | Claim Number: 10733<br>Claim Date: 08/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | |
| PRIORITY          Claimed: | $173.33 | |

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | Claim Number: 6309<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $26,115.66 | |
| SECURED | Claimed: | $26,115.66 | |
| UNSECURED | Claimed: | $3,022.41 | |
| TOTAL | Claimed: | $29,138.07 | |

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | Claim Number: 6557<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $26,115.66 | |
| SECURED | Claimed: | $26,115.66 | |
| UNSECURED | Claimed: | $3,022.41 | |
| TOTAL | Claimed: | $29,138.07 | |

| COURCELLE, CYNTHIA<br>1865 JULIA GOLDBACH AVE<br>RONKONKOMA, NY 11779 | Claim Number: 94<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92  CONT | Allowed: | $3,076.92 |

| COURTNEY L. RIVERA<br>3921 AZALEA CIRCLE<br>MAUMEE, OH 43537 | Claim Number: 7644<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COURTNEY, DONALD W.<br>875 WAGON WHEEL LANE<br>LINCOLN, CA 95648-8133 | | Claim Number: 6113<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| COURTNEY, TERRESA K.<br>5179 DANIEL DR<br>BRIGHTON, MI 48114-9036 | | Claim Number: 1469<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $27,500.00 | | | | | |
| COURTNEY, TERRESA K.<br>11475 NARIN DR<br>BRIGHTON, MI 48114-8622 | | Claim Number: 1488<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $9,519.23  CONT | Allowed: | $6,000.00 | |
| COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 3633<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $511.95 | | | Allowed: | $511.95 | |
| COVE COMMERCIAL, LLC<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | | Claim Number: 5085<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $49,948.58  UNLIQ | | | | | |

COVEN, ADAM L
6864 YELLOWSTONE BLVD APT A67
FOREST HILLS, NY 11375-3334

Claim Number: 8547
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $4,423.08 | Scheduled: | $4,423.08 CONT | Allowed: | $4,423.08 |
|---|---|---|---|---|---|---|

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6624
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $262.15 | | | Allowed: | $262.15 |
|---|---|---|---|---|---|---|

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6625
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $276.36 | Scheduled: | $262.15 | Allowed: | $276.36 |
|---|---|---|---|---|---|---|

COVINGTON, DANA
4830 WINDING TIMBERS CT
HUMBLE, TX 77346-4467

Claim Number: 440
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,229.51 | Scheduled: | $1,229.51 CONT | Allowed: | $1,229.51 |
|---|---|---|---|---|---|---|

COWANS, KAREN M.
480 MAINSAIL DR
WESTERVILLE, OH 43081

Claim Number: 334
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,900.00 | Scheduled: | $1,900.00 CONT | Allowed: | $1,900.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| COWETTA-FAYETTE EMC<br>PO BOX 530812<br>ATLANTA, GA 30353-0812 | | Claim Number: 4622<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $128.77 | Scheduled: | $128.77 | Allowed: | $128.77 |
| COX, BUEL L.<br>3107 STATION CT<br>PENSACOLA, FL 32504-5004 | | Claim Number: 4075<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,526.57 | | | | |
| COX, EVER MAE<br>10600 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | | Claim Number: 7089<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $403.01 | | | Allowed: | $403.01 |
| COX, RODNEY<br>8679 E PRESERVE WAY<br>SCOTTSDALE, AZ 85266 | | Claim Number: 3432<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,548.51 | | | | |
| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | | Claim Number: 3291<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,286.48 | | | | |

| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | Claim Number: 3292<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $2,461.94 |
| COX, WILLIAM J. & HELEN V.<br>23 BIRCH DRIVE<br>BASKING RIDGE, PR 07920 | Claim Number: 8170<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED          Claimed: | $21,342.58 |
| COXBILL, CLIFFORD E. AND BETH E.<br>19205 NW 80TH DR<br>OKEECHOBEE, FL 34972 | Claim Number: 6071<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $6,252.95 |
| COYLE & COYLE , INC.<br>40 S MAIN ST STE 3<br>NEW CITY, NY 10956-3533 | Claim Number: 9566<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED          Claimed: | $2,090.00 |
| CRABB, JOHN D. & JOAN C.<br>C/O ABIS<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | Claim Number: 4802<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED          Claimed: | $0.00   UNDET |

CRABILL, JULIE
4396 LUCILE AVE
AUBURN, IN 46706

Claim Number: 1309
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,480.75 | | $1,480.77 CONT | | $1,480.75 |

CRACKFORD, SUSAN K.
5027 126TH ST SE
EVERETT, WA 98208

Claim Number: 627
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $0.00 UNDET | | | | |

CRADDOCK, JANET B
6019 HEMLOCK DR
INDIAN TRAIL, NC 28079

Claim Number: 8495
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $920.67 | | $920.67 CONT | | $920.67 |

CRAFT, BOBBI
27 RANDLE CT
SAUGERTIES, NY 12477

Claim Number: 557
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7022 (02/17/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,653.85 | | $2,073.97 CONT | | $1,653.85 |

CRAGHOLM, RACHEL K.
50 CEDAR POINTE LOOP APT 805
SAN RAMON, CA 94583-4138

Claim Number: 7859-01
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $767.36 | | $767.36 CONT | | $767.36 |

| CRAGHOLM, RACHEL K.<br>50 CEDAR POINTE LOOP APT 805<br>SAN RAMON, CA 94583-4138 | | Claim Number: 7859-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) |
|---|---|---|
| UNSECURED | Claimed: | $71.70 |

| CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA 94591-7761 | | Claim Number: 4845<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,372.00 |

| CRAIG, ANDREA Y.<br>UTA CHARLES SCHWAB & CO INC<br>7052 VIA QUITO ST<br>PLEASANTON, CA 94566-5764 | | Claim Number: 8088<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CRAIG, MELISSA N<br>1522 CARRIAGE DRIVE<br>EATON, CO 80615 | | Claim Number: 10126<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|---|
| SECURED | Claimed: | $27,000.00 |

| CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ 08527 | | Claim Number: 3114<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $300.00 |

CRAMER, JANE M
1954 SANTA FE
DRIVE
STOCKTON, CA 95209

Claim Number: 7619
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,048.32 | | $1,048.32 CONT | | $1,048.32 |

CRAVEN, LEO
1035 S BRADFORD ST
DOVER, DE 19904

Claim Number: 3425
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $100.00 | | | $100.00 |

CRAVEN, WAYLAND PAUL
116 CREEKSIDE ROAD
GREER, SC 29650

Claim Number: 9600
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $10,386.00 |

CRAVEN-SHAFFER-NORTH BAY VILLAGE
C/O GEOFFREY S AARONSON P.A.
ATTN GEOFFREY S AARONSON, ESQ.
100 SE 2ND STREET, 27TH FL- BOA TOWER
MIAMI, FL 33131

Claim Number: 7946
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| SECURED | | $0.00 | | | |
| UNSECURED | | $109,286.04 | | | $109,286.04 |

CRAWFORD, CAROLINE
2767 PARK WEST DRIVE
COOKEVILLE, TN 38501

Claim Number: 6867
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $4,186.08 |
| UNSECURED | | $4,186.08 |
| TOTAL | | $4,186.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAWFORD, CHARLOTTE<br>4601 LIPO LANE<br>HOUSTON, TX 77092 | | Claim Number: 8685<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| SECURED | Claimed: | $324,202.00 | | | | | |
| CRAWFORD, GARY<br>9 SHERWOOD CRESCENT<br>DIX HILLS, NY 11746 | | Claim Number: 10055<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | | |
| CRAWLEY, LESLIE L., JR.<br>148 TENNIS COURT<br>WINTER SPRINGS, FL 32708 | | Claim Number: 8639<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4291 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $41,366.56 | | | | | |
| CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 1289<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,440.00 | Scheduled: | $7,440.00 | Allowed: | $7,440.00 |
| CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | | Claim Number: 4933<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,825.57 | | | Allowed: | $1,825.57 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8599<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8600<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8601<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8602<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $2,171,057.29   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8603<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |

| | | |
|---|---|---|
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8604<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8605<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8606<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10225<br>Claim Date: 04/17/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) |
| UNSECURED | Claimed: | $11,568,088.37 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10226<br>Claim Date: 04/17/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) |
| UNSECURED | Claimed: | $11,568,088.37 |

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10227
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 10271 (12/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | | |

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10228
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10271 (12/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10229
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: ALLOWED
DOCKET: 10271 (12/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10230
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: ALLOWED
DOCKET: 10271 (12/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |

CREDIT SUISSE FIRST BOSTON MORTGAGE
CAPITAL, LLC
ATTN: MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

Claim Number: 10231
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 10271 (12/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |

| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10232<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | | Allowed: | $11,568,088.37 |

| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | | Claim Number: 7964<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $475,708.45 | | | |

| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE #504<br>JUPITER, FL 33477-9040 | | Claim Number: 8003<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $364,695.00 | | | |
| SECURED | Claimed: | $110,876.00 | | | |
| UNSECURED | Claimed: | $364,695.00 | | | |
| TOTAL | Claimed: | $475,591.00 | | | |

| CRENSHAW, GEORGIA<br>4879 NANTUCKET LANE<br>ORLANDO, FL 32808 | | Claim Number: 2336<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $230.77 CONT | |
| UNSECURED | Claimed: | $798.61 | | Allowed: | $798.61 |

| CRESTEO BUTTE APPRAISAL SERVIC<br>ATTN DONALD PULLEY<br>PO BOX 1595<br>CRESTED BUTTE, CO 81224 | | Claim Number: 2636<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $345.00 | | Allowed: | $345.00 |

| CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | | Claim Number: 8497-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8059 (09/14/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $271.81 | | | Allowed: | $6,284.97 |
| CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | | Claim Number: 8497-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8059 (09/14/2009) | | | | |
| UNSECURED | Claimed: | $6,284.97 | | | Allowed: | $271.81 |
| CRICCHIO, GINA A.<br>228 FAIR SAILING RD<br>MT PLEASANT, SC 29466-8167 | | Claim Number: 1186<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,129.92 | Scheduled: | $2,129.92 CONT | Allowed: | $2,129.92 |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | | Claim Number: 1904<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $2,930,206.66 | Scheduled: | $2,919,250.50 CONT | Allowed: | $2,930,206.66 |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | | Claim Number: 1908<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $713,210.00 | | | | |

| CRISLIP, PHILIP & ASSOCIATES<br>ATTN JOHN B. PHILIP<br>4515 POPLAR AVENUE, SUITE 322<br>MEMPHIS, TN 38117 | | Claim Number: 8798<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,562.81 | | | Allowed: | $12,562.81 |
| CRISLIP, PHILLIP & ASSOCIATES<br>ATTN: JOHN B PHILIP<br>4515 POPLAR AVE STE 322<br>MEMPHIS, TN 38117 | | Claim Number: 1120<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $8,540.14 | | | | |
| CRISP, CAROL A<br>4826 S ELK WY<br>AURORA, CO 80016 | | Claim Number: 4251<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,153.84 | Scheduled: | $2,153.84  CONT | Allowed: | $2,153.84 |
| CRIST, GINA M.<br>118 RISING RIDGE RD<br>RIDGEFIELD, CT 06877-5821 | | Claim Number: 7285<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,519.90 | | | | |
| CRISTENSEN, J. MARK<br>APPRAISER<br>5433 S SKYLINE PKY<br>OGDEN, UT 84403 | | Claim Number: 441<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $1,740.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRITCHFIELD, STEPHEN<br>1857 E WALNUT RD<br>VINELAND, NJ 08361-6067 | | Claim Number: 5638<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$11,550.00  CONT | | | |
| CRITES, TERRI E<br>6569 LONG LAKE DR<br>NINE MILE FLS, WA 99026-9543 | | Claim Number: 3007<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$26,648.66 | | | | | |
| CROBAN, SIDNEY J.<br>1255 N. SANDBURG TERRACE (1402)<br>CHICAGO, IL 60610-8269 | | Claim Number: 5419<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,630.00 | | | | | |
| CROCKETT, JUANITA C<br>55 DOWD AVE. U-12<br>CANTON, CT 06019 | | Claim Number: 4771<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $281.25 | Scheduled: | $281.25  CONT | Allowed: | $281.25 | |
| CROCKFORD, SUSAN K<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 2102<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $4,356.93 | Scheduled: | $4,356.93  CONT | Allowed: | $4,356.93 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CROCKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 2366<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CROKER, LORA<br>3800 CIRCLE DR<br>AUBURN, IL 62615 | | Claim Number: 203<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $4,350.00 | | | Allowed: | $4,350.00 |
| CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL 61455 | | Claim Number: 4620<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,500.00 | | | | |
| CROSBY, JENNIFER N<br>4581 TAYLOR AVE<br>OGDEN, UT 84403-3142 | | Claim Number: 8076<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00  CONT | Allowed: | $800.00 |
| CROSBY, THOMAS FULTON SCOTT<br>1080 SHOTWELL ST #3<br>SAN FRANCISCO, CA 94110 | | Claim Number: 3398<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $103,900.00 | | | | |

CROSS BORDER (USA) INC.
ATTN LINDA ROSENBLUTH - OFFICE MANAGER
65 BROADWAY
SUITE 605
NEW YORK, NY 10006

Claim Number: 3813
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | | |

CROSS COUNTRY APPRAISAL INC
ATTN HEATHER A CLEMENTS
637 PINE AV
WAYNESBORO, VA 22980

Claim Number: 6654
Claim Date: 12/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | |

CROSS, JOHN L.
128 HIGH HAT CIR
GREENVILLE, SC 29617-7267

Claim Number: 7435
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,010.50 | | Allowed: | $1,010.50 |

CROSSFIELD, KATHY
402 E NAVAJO ST
HUACHUCA CITY, AZ 85616-9720

Claim Number: 433
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,076.00 | |

CROSSFIELD, KATHY
400 NAVAJO ST
HUACHUCA CITY, AZ 85616

Claim Number: 4970
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92  CONT | Allowed: | $2,076.92 |

| | | |
|---|---|---|
| CROSSON & KOROPP<br>2425 LORD BARANOF DR<br>ANCHORAGE, AK 99517-1261 | | Claim Number: 2352<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
| UNSECURED | Claimed: | $900.00 |
| CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL 32937 | | Claim Number: 8084<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,010.00 |
| CROUSE, SHIRLEY H.<br>801 STARLITE DR<br>LOUISVILLE, KY 40207 | | Claim Number: 3477<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,093.70 |
| CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH 44333 | | Claim Number: 9613<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,426.92 |
| CROWE, JAMES B.<br>425 OAKDALE AV<br>GLENCOE, IL 60022 | | Claim Number: 7581<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $1,775.00 |

| | | | | | |
|---|---|---|---|---|---|
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | | Claim Number: 5536<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $201.10 | | | |
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | | Claim Number: 5537<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $439.20 | | | |
| CROWN POINT APPRAISERS, INC.<br>ATTN MARY L. JAWW<br>1334 SAN MATEO AVE.<br>JACKSONVILLE, FL 32207 | | Claim Number: 4652<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |
| CROWSON, ORVIS L.<br>6636 S INDIANAPOLIS AVE<br>TULSA, OK 74136 | | Claim Number: 4171<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CROZIER, VERNON V<br>PO BOX 607<br>PITTSBURG, KS 66762 | | Claim Number: 9703<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,680.18 | | | |

| CRUZ, CHRISTINE A<br>1639 LOUIS KOSSUTH AVE<br>BOHEMIA, NY 11716-1513 | | Claim Number: 2797<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92 CONT | | Allowed: | $1,826.92 |
| CRUZ, ROBERT C.<br>18266 SW FALLATIN LOOP<br>BEAVERTON, OR 97007-5755 | | Claim Number: 10171<br>Claim Date: 04/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $628,499.98 | | | | | |
| CRUZ, TRINIDAD<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6536<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10583 (09/17/2012) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $610,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | | Claim Number: 9716<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) | | | | | |
| PRIORITY | Claimed: | $126,051.77 | | | | | |
| CRYSTAL ROCK<br>ATTN TOM DUMOND, CREDIT/COLLECTIONS MGR<br>POB 10028<br>WATERBURY, CT 06725-0028 | | Claim Number: 2238<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $833.78 | Scheduled: | $227.25 | | Allowed: | $833.78 |

| CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | Claim Number: 2059<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $472.85 | | Allowed: | $472.85 |
| CRYSTAL, NORMAN S & STEVEN B<br>NORMAN CRYSTAL TRUST<br>U/A DTD 4/19/04<br>PO BOX 12367<br>RENO, NV 89510-2367 | Claim Number: 6567<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $60,240.00 | | | |
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | Claim Number: 1500<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $96,704.91 | | | |
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | Claim Number: 1501<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $96,704.91 | | Allowed: | $96,704.91 |
| CT NETWORKS<br>ATTN ROY LANGHAMER, COO<br>PO BOX 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | Claim Number: 7055<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $113,664.17 | Scheduled: $112,391.74 | Allowed: | $113,664.17 |

| | | | | |
|---|---|---|---|---|
| CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | | Claim Number: 4108<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,218.45 | | |
| CUEVAS, SERGIO C.<br>109 CENTENNIAL AVE<br>CRANFORD, NJ 07016 | | Claim Number: 220<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $908.40 | Scheduled: | $908.23 CONT |
| CULLEN, JOHN V. TTEE O/T<br>CULLEN FAMILY TRUST DTD 1/29/92<br>841 STRATFORD ST.<br>PISMO BEACH, CA 93449-2446 | | Claim Number: 9923<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $26,750.00 | | |
| CULLER, MICHEAL<br>MICHEAL CULLER APPRAISAL<br>3441 YORK ROAD<br>WINSTON-SALEM, NC 27104 | | Claim Number: 10857<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | | |
| UNSECURED | Claimed: | $400.00 | | |
| CULLIGAN WATER SYSTEMS MOBILE<br>ATTN LAUREN ROGILLIO<br>1015-H SHELTON BEACH RD<br>SARALAND, AL 36571 | | Claim Number: 2078<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $113.00 | Scheduled: | $83.26 |

| CULOTTA, LINDA & PHILIP<br>7 KENNETH PLACE<br>STATEN ISLAND, NY 10309 | Claim Number: 9698<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,835.00 | |
| CULPEPER COUNTY<br>P.O. BOX 1447<br>CULPEPER, VA 22701 | Claim Number: 10168<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $1,728.16 | |
| CULPEPPER, JOHNNY AND LINDA<br>C/O LEA A. WEEMS<br>LEGAL ASSISTANCE FOUNDATION<br>111 W. JACKSON BLVD., 3RD FLOOR<br>CHICAGO, IL 60604 | Claim Number: 5978<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $365,000.00 | |
| CUMBERLAND CO TAX COLLECTOR<br>PO BOX 449<br>FAYETTEVILLE, NC 28302-0449 | Claim Number: 6006<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | |
| PRIORITY | Claimed: | $87.32 | Allowed: | $87.32 |
| CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT 59801 | Claim Number: 9436<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,000.00 | |

| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | Claim Number: 1764<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $41,021.40 |
|---|---|---|

| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | Claim Number: 1765<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $1,067.53 |
|---|---|---|

| CUMMINGS, SUSAN<br>19 PEPPERMILL CT<br>COMMACK, NY 11725 | Claim Number: 3082<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23 CONT | Allowed: | $769.23 |
|---|---|---|---|---|---|---|

| CUMMINS, CLINTON O. LIV TR<br>DTD 06/23/98<br>CLINTON O CUMMINS<br>AUDREY C CUMMINS CO -TTEE<br>HAYESVILLE, NC 28904-7568 | Claim Number: 9244<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,185.95 |
|---|---|---|
| UNSECURED | Claimed: | $6,185.95 |
| TOTAL | Claimed: | $6,185.95 |

| CUNLIFF, GRACE<br>84 BRANCH TURNPIKE #41<br>CONCORD, NH 03301 | Claim Number: 3698<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| CUNNINGHAM APPRAISAL<br>ATTN RICHARD A. CUNNINGHAM<br>6709 W 119TH ST<br>OVERLAND PARK, KS 66209 | | Claim Number: 2563<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $950.00 | | | | | |
| CUNNINGHAM JAMES S<br>3950 KINGS POINTE DRIVE<br>MANSFIELD, OH 44903 | | Claim Number: 10257<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $65,000.00 | | | | | |
| CUNNINGHAM, CORY<br>1860 LAW ST<br>SAN DIEGO, CA 92109 | | Claim Number: 7626<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $6,192.00<br>$6,192.00<br>$6,192.00 | | | | | |
| CUNNINGHAM, JULIE A.<br>2615 CREST AVENUE<br>CHEVERLY, MD 20785 | | Claim Number: 10378<br>Claim Date: 05/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$48,026.45 | | | | | |
| CUOMO, NICHOLE<br>13-12 130TH STREET, 1ST FLOOR<br>COLLEGE POINT, NY 11356 | | Claim Number: 5577<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,052.72 | Scheduled: | $1,052.72  CONT | Allowed: | $1,052.72 | |

---

CURAN, ROBERT J.
CUSTODIAN FOR MEGAN E. CURAN
105 BAY PORT LANE
MOORESVILLE, NC 28117

Claim Number: 5739
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,572.23 | |

CURRY COUNTY TREASURER
PO BOX 897
CLOVIS, NM 88102-0897

Claim Number: 10691
Claim Date: 03/13/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $55.79 |
| SECURED | Claimed: | $55.79 |
| TOTAL | Claimed: | $55.79 |

CURTIN, DAVE
MICHELLE BIEN-CURTIN
13113 SKYLINE DRIVE
PLAINFIELD, IL 60585

Claim Number: 2455
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00  CONT |

CURTIS, EUGENE M.
719 BIG SLOUGH RD
FREEPORT, TX 77541-9653

Claim Number: 4131
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $49,093.00 |

CURTIS, JANE K. IRA
FERRIS BAKER WATTS C/F
1918 CARSON STREET
CHARLESTON, WV 25302-4101

Claim Number: 6894
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,122.20 |
| UNSECURED | Claimed: | $14,122.20 |
| TOTAL | Claimed: | $14,122.20 |

---

CURTIS, MICHAEL
259 SECOND AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 877
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,615.38 | Scheduled: | $2,615.39 CONT | Allowed: | $2,615.38 |

CURTIS, RALEIGH MANFRED
UTA CHARLES SCHWAB & CO
IRA CONTRIBUTORY
4839 37TH AVE NE
SEATTLE, WA 98105

Claim Number: 7359
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,516.95 |

CURYLO, MICHAEL
3405 JAMESTON DR
FLOWER MOUND, TX 75028-2976

Claim Number: 4477
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

CUSTOM LIMOUSINE SERVICE
ATTN SAM ABDULLAH, GENERAL MANAGER
PO BOX # 327
SYCAMORE, IL 60178

Claim Number: 2031
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 |

CUVILLY, PATRICK
47 SPRINGMEADOW DR
KINGS PARK, NY 11754-4605

Claim Number: 1173
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,002.92 | Scheduled: | $1,002.92 CONT | Allowed: | $1,002.92 |

| | | | | | |
|---|---|---|---|---|---|
| D J GRAEFF & ASSOCIATES, LLC<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | | Claim Number: 1086<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
| D J GRAEFF & ASSOCIATES, LLC<br>ATTN DANIEL J. GRAEFF - PARTNER<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | | Claim Number: 2460<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
| D M VALUATION, INC.<br>ATTN DAVID DESKG, OWNER<br>15195 FARMINGTON RD # A-6<br>LAVONIA, MI 48154 | | Claim Number: 5705<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,800.00 | | Allowed: | $2,800.00 |
| D&B COURIER EXPRESS<br>PO BOX 766<br>BRYANTOWN, MD 20617 | | Claim Number: 2925<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $198.00 | | Allowed: | $198.00 |
| D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | | Claim Number: 1133<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |

| D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | Claim Number: 5826<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $600.00 UNLIQ |
|---|---|---|

| D'ALESSANDRO, JOSEPH JR.<br>TTEE DAVID D'ALESSANDRO<br>TTEE U/W JOSEPH D'ALESSANDRO SR RESID TR<br>218 W ARCTIC AVE<br>MINOTOLA, NJ 08341-1125 | Claim Number: 3402<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,788.10 |
|---|---|---|

| D'AMBROSIO, DONNA M<br>24 7TH AVE # D<br>FARMINGDALE, NY 11735-5734 | Claim Number: 2950<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $4,056.49 CONT | Allowed: | $2,884.62 |
|---|---|---|---|---|---|---|

| D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | Claim Number: 498<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) |
|---|---|

| UNSECURED | Claimed: | $3,666.67 |
|---|---|---|

| D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | Claim Number: 865<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $3,384.62 CONT | Allowed: | $3,384.62 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 444<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $4,884.62 | Scheduled: | $7,326.92 CONT | Allowed: | | $4,884.62 |
| D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 821<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $8,996.40 | | | | | |
| D'ARGENIO & ASSOCIATES, INC.<br>ATTN DENNIS D'ARGENIO<br>P.O. BOX 149<br>ELDERSBURG, MD 21784 | | Claim Number: 8048<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,775.00 | | | | | |
| D'ARIA, URSULA<br>4125 KISSENA BLVD APT 3H<br>FLUSHING, NY 11355-3107 | | Claim Number: 3139<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| D'HAGAN, PATRICK J.<br>18422 PINE CONE DR. #4<br>TINLEY PARK, IL 60477 | | Claim Number: 5771<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DABRIEO, EDWARD R.<br>20 BIRCHWOOD LANE<br>SPRINGVILLE, ME 04083 | | Claim Number: 9862<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9255 (09/24/2010) | | | |
| UNSECURED | Claimed: | $6,407.20 | | | |
| DABRIEO, EDWARD R.<br>20 BIRCHWOOD<br>SPRINGVALE, ME 04083-1937 | | Claim Number: 10194<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 9255 (09/24/2010) | | | |
| UNSECURED | Claimed: | $6,407.20 | | Allowed: | $6,407.20 |
| DAGHESTANI, ALA AND CATHERINE<br>12212 MONROVIA<br>OVERLAND PARK, KS 66218 | | Claim Number: 5596<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $51,491.00 | | | |
| DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | | Claim Number: 6571<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,064.22 | | | |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7296<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $10,986.15 | | | |

| | | |
|---|---|---|
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7297<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |

| | | |
|---|---|---|
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7728<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,973.00 |

| | | |
|---|---|---|
| DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7727<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $977.00 |

| | | |
|---|---|---|
| DAILEY, DAVID J.<br>1707 EAST 122ND STREET<br>LOS ANGELES, CA 90059 | | Claim Number: 10213<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $340,146.51 |

| | | | | |
|---|---|---|---|---|
| DAILEY, MICHAEL A.<br>1013 SW PACIFIC DR<br>LEES SUMMIT, MO 64081-3255 | | Claim Number: 403-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAILEY, MICHAEL A.<br>1013 SW PACIFIC DR<br>LEES SUMMIT, MO 64081-3255 | | Claim Number: 403-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $137,068.42 | | | Allowed: | $137,068.42 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | | Claim Number: 1361<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008)<br>CLAIM IS A COPY | | | | |
| UNSECURED | Claimed: | $640.00 | | | Allowed: | $640.00 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | | Claim Number: 1362<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,294.00 | Scheduled: | $3,894.00 | Allowed: | $4,294.00 |
| DAILY TIMES, THE<br>ATTN LAURA S. WILLIAMS, CREDIT MGR<br>PO BOX 1937<br>SALISBURY, MD 21802-1937 | | Claim Number: 2208<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $460.90 | Scheduled: | $224.58 | Allowed: | $460.90 |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | | Claim Number: 9316<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $2,267.70 | | | | |

| | | | | |
|---|---|---|---|---|
| DAKOTA R FEARS TRUST<br>UA 01 01 99<br>ANTHONY G TUMMINELLO TRUSTEE<br>10349 WATSON RD<br>ST. LOUIS, MO 63127-1105 | | Claim Number: 7203<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $27,009.85 | | |
| DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | | Claim Number: 7318<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $850.00 | Allowed: | $850.00 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 26<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $1,263.16   UNLIQ | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 34<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $19,518.47   UNLIQ | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 6682<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $53,891.22   UNLIQ | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 499 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10062<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
|---|---|

| PRIORITY | | | Scheduled: | $108,722.09 DISP CONT |
| SECURED | Claimed: | $1,693.50 | | |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10114<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) |
|---|---|

| SECURED | Claimed: | $1,160.03 |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | Claim Number: 10448<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 6 (02/19/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,397.21 UNLIQ |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10675<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $16,963.50 UNLIQ |

| DALLAS COUNTY - ELIZABETH WELLER<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | Claim Number: 10676<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 5 (02/19/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $67,535.48 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |

| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | Claim Number: 1175<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $52.00 |
|---|---|---|

| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | Claim Number: 2389<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|

| UNSECURED | Claimed: | $52.00 |
|---|---|---|

| DALMAS, JAMES E.<br>CGM IRA CUSTODIAN<br>1519 N BEND RD<br>JARRETTSVILLE, MD 21084-1331 | Claim Number: 3641<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,289.38 |
|---|---|---|

| DALTHORP, RACHEL<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | Claim Number: 139<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $4,480.00 |
|---|---|---|

| DALTHORP, RACHEL L<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | Claim Number: 6391<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 139 |
|---|---|

| PRIORITY | | | Scheduled: | $2,560.01 CONT | Allowed: | $2,560.01 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,560.01 | | | | |

DALTON, AUGUSTINE I.
2430 RIVER ROCK DRIVE
MACUNGIE, PA 18062

Claim Number: 4225
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $9,534.00 |
| UNSECURED | Claimed: | $9,534.00 |
| TOTAL | Claimed: | $9,534.00 |

DALTON, ROSS A. AND ETHEL E.
602 NORTH BROAD
APT B-204
LANSDALE, PA 19446-2365

Claim Number: 5493
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,162.33 |
|---|---|---|

DALY, KAREN
6038 N. OVERHILL
CHICAGO, IL 60631

Claim Number: 2811
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62  CONT | Allowed: | $634.62 |

DALY, PATTI
PMD APPRAISALS
3813 INGLESIDE ST
OLNEY, MD 20832

Claim Number: 11
Claim Date: 08/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $325.00 | Allowed: | $1,625.00 |

DAN ROEBER & ASSOCIATES, INC.
3617-C BETTY DR.
COLORADO SPRINGS, CO 80917

Claim Number: 3195
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $675.00 |
|---|---|---|

DAN'S PAPERS, INC.
ATTN JAMES F BEST
A/R MANAGER
PO BOX 630
BRIDGEHAMPTON, NY 11932

Claim Number: 398
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $7,295.00 | Scheduled: | $3,953.00 | Allowed: | $7,295.00 |
|---|---|---|---|---|---|---|

DANHEL, WILLIAM T.
3221 FOREST ROAD
BETHEL PARK, PA 15102

Claim Number: 4535
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,012.95 |
|---|---|---|

DANIEL, DEBORAH
3821 WINDSCAPE CT.
OKLAHOMA CITY, OK 73179-3845

Claim Number: 6490
Claim Date: 12/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $4,992.48 |
|---|---|---|

DANIEL, KATHRYN M
3306 MONTCLAIR RD
ORLANDO, FL 32806-1725

Claim Number: 6976
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $1,400.00  CONT | Allowed: | $1,400.00 |
|---|---|---|---|---|---|---|

DANIELS, ANGELA
1801 EGG HARBOUR RD # 406
LINDENWOLD, NJ 08021

Claim Number: 10044
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $395.00 |
|---|---|---|
| UNSECURED | Claimed: | $395.00 |
| TOTAL | Claimed: | $395.00 |

| DANIELS, JACK A.<br>1699 BRIMFIELD CIR<br>SYKESVILLE, MD 21784 | | Claim Number: 1009<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $894.42 | Scheduled: | $894.42 CONT | Allowed: | | $894.42 |
| DANIELS, WILLIAM T (BILL)<br>11892 GLADSTONE DR<br>NORTH TUSTIN, CA 92705 | | Claim Number: 4098<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00 CONT | Allowed: | | $1,650.00 |
| DANZIG, SHERRY S.<br>2 HORIZON RD<br>FORT LEE, NJ 07024 | | Claim Number: 3118<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| DANZILO, ANTHONY<br>2474 FREEPORT ST<br>WANTAGH, NY 11793 | | Claim Number: 8073<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $607.69 | Scheduled: | $607.69 CONT | Allowed: | | $607.69 |
| DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5058<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $17,659.85 | | | | | |

| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5059<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $4,173.90 | | | | | |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5060<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $12,215.90 | | | | | |
| DARAGO, KATIE<br>9304 MADISON AVE<br>LAUREL, MD 20723 | | Claim Number: 500<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,168.80 | Scheduled: | $2,819.25 CONT | Allowed: | $2,168.80 | |
| DARAK, ROBERTA<br>13 FOX COURT<br>HOLBROOK, NY 11741 | | Claim Number: 2100<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $889.42 | Scheduled: | $889.42 CONT | Allowed: | $889.42 | |
| DARGAVELL, RAY<br>480 WHITLOCK RD<br>RICHMOND, KY 40475 | | Claim Number: 4223<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $4,448.36 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARNALL, LINDA<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 336<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $778.67 | | | | | |
| DARNALL, LINDA D<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 2046<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $778.67 | Scheduled: | $778.67 CONT | Allowed: | $778.67 |
| DARRELL ROBERTS RE APPRAISER<br>5701 REXROTH AVE.<br>BAKERSFIELD, CA 93306 | | Claim Number: 2180<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| DARTER, JOYCE<br>12108 CANTLE RD<br>OKLAHOMA CITY, OK 73120-8042 | | Claim Number: 4776<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,543.00 | | | | |
| DARWIN CALENDAR<br>319<br>700 E REDLANDS BLVD STE U<br>REDLANDS, CA 92373-6168 | | Claim Number: 4881<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

| DAUENHEIMER, JEAN<br>3 VAN ORDEN ROAD<br>MILTON, NY 12547 | | Claim Number: 1299<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,877.25 | Scheduled: | $3,392.31  CONT | Allowed: | $2,877.25 |
| UNSECURED | | | Scheduled: | $34.95  CONT | | |
| DAUN, ALAN & PATRICIA<br>425A CORTE MADERA AVENUE<br>CORTE MADERA, CA 94925 | | Claim Number: 9847<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $23,715.50 | | | | |
| DAUPHIN, JOANNE H.<br>1024 5TH AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 1026<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,392.31 | Scheduled: | $3,392.31  CONT | Allowed: | $3,392.31 |
| DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | | Claim Number: 5986<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $5,107.99 | | | | |
| DAVENPORT APPRAISAL SERVICES<br>905 N CYPRESS ST<br>BEEBE, AR 72012-2701 | | Claim Number: 2058<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID E WALLIN TR<br>UA 08/02/87<br>XOOIX TRUST<br>1009 N MARION ST<br>OAK PARK, IL 60302-1374 | | Claim Number: 2350<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $61,526.00 | | | | |
| DAVID L DIAMOND & ASSOCIATES<br>PO BOX 2595<br>W COLUMBIA, SC 29171 | | Claim Number: 2053<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
| DAVID OPOKA - REALTY EXPERTS<br>ATTN: DAVID OPOKA<br>4331 E. JUANITA AVENUE<br>GILBERT, AZ 85234 | | Claim Number: 2087<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $77.72 | | | Allowed: | $77.72 |
| DAVID, JAMES<br>4262 E. DESERT MARIGOLD DRIVE<br>CAVE CREEK, AZ 85331 | | Claim Number: 788<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $3,503.08 | Scheduled: | $3,503.08  CONT | Allowed: | $3,503.08 |
| DAVID, SUSAN<br>LAW OFFICE OF TIMOTHY G MCFARLIN<br>ATTORNEY-CLIENT TRUST ACCOUNT<br>4 PARK PLAZA, STE 1025<br>IRVINE, CA 92614 | | Claim Number: 10013<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $1,778,000.00 | | | Allowed: | $30,000.00 |

| DAVID-SWAN, DAWN<br>9020 169TH ST APT 3A<br>JAMAICA, NY 11432 | | Claim Number: 131<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $615.30 | Scheduled: | $615.38 CONT | Allowed: | | $615.30 |
| DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | | Claim Number: 8027<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,391.47 | | | | | |
| DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 3929<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $830.93 | | | | | |
| DAVIDSON, JODY<br>1666 LAKEVIEW AVE<br>SEAFORD, NY 11783 | | Claim Number: 6791<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $1,057.69 CONT | | | |
| UNSECURED | Claimed: | $1,057.69 | | | Allowed: | | $1,057.69 |
| DAVIDSON, REBECCA<br>147 TANNERS MILL RD<br>CHAPIN, SC 29036-8640 | | Claim Number: 1149<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54 CONT | Allowed: | | $836.54 |

| DAVIES, W. DAVID, TRUSTEE<br>W. DAVID DAVIES REV. TRUST<br>2385 SPICER AVENUE<br>WILTON, IA 52778 | | Claim Number: 6359<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,695.39 | | | | |

| DAVILA, VERONICA Y<br>508 S 112TH DR<br>AVONDALE, AZ 85323 | | Claim Number: 3414<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $519.24 | Scheduled: | $519.24  CONT | Allowed: | $519.24 |

| DAVIS APPRAISAL CO LLC, THE<br>ATTN RANDALL R DAVIS, OWNER<br>5580 STATE STREET, STE 8<br>SAGINAW, MI 48603 | | Claim Number: 2709<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

| DAVIS BROWN KOEHN SHORS & ROBERTS<br>ATTN MATTHEW E. LAUGHLIN, SHAREHOLDER<br>THE FINANCIAL CENTER<br>666 WALNUT ST., STE., 2500<br>DES MOINES, IA 50309-3989 | | Claim Number: 7667<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,004.03 | | | Allowed: | $11,004.03 |

| DAVIS ENTERPRISE, THE<br>PO BOX 1078<br>DAVIS, CA 95616 | | Claim Number: 3387<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,550.40 | Scheduled: | $1,587.20 | Allowed: | $2,550.40 |

| | | |
|---|---|---|
| DAVIS, BARBARA<br>1332 CREENWAY PARK DRIVE<br>CARROLLTON, TX 75007 | | Claim Number: 7246<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,622.68 |
| DAVIS, GARY<br>4901 KINGPOST DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 9002<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $6,666.00 |
| DAVIS, JEROME<br>2779 ROCKWOOD DR<br>RIVERSIDE, CA 92503 | | Claim Number: 5173<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $1,800.00 |
| DAVIS, LOWELL E.<br>8685 OAK COUNTRY LANE<br>DE SOTO, KS 66018 | | Claim Number: 3112<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,757.49 |
| DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | | Claim Number: 4681<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,750.00 |

| DAVIS, NATHANIEL B.<br>635 DAVIS RD<br>HOPE HULL, AL 36043-6712 | | Claim Number: 5212<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,515.86 | | | | |
| DAVIS, PATRICK T<br>1746 WOODCLIFF PL NE<br>ATLANTA, GA 30329-2439 | | Claim Number: 6254<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00  CONT | Allowed: | $1,000.00 |
| UNSECURED | Claimed: | $0.00 | | | | |
| DAVIS, PETER Q.<br>1610 KEARSARGE RD<br>LA JOLLA, CA 92037 | | Claim Number: 4371<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $102,609.00 | | | | |
| DAVIS, VINCENT R.<br>370 NW FOSCANE TRAIL<br>PORT SAINT LUCIE, FL 34986 | | Claim Number: 6760<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $3,616.99 | | | | |
| DAVIS, WAYNE ROBERT<br>PO BOX 236<br>FAIRVIEW, NC 28730-0236 | | Claim Number: 7258<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,432.00 | | | | |

| | | |
|---|---|---|
| DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | | Claim Number: 7348<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | | Claim Number: 7588<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAWSON, CARLTON R.<br>5989 EMMA CANNON ROAD<br>AYDEN, NC 28513 | | Claim Number: 10207<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| SECURED | Claimed: | $400.00 |
| DAWSON, CRAIG<br>213 13TH ST S.W.<br>ALTOONA, IA 50009 | | Claim Number: 4955<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,174.00 |
| DAY, BERNA B.<br>226 CR 55<br>TISHOMINGO, MS 38873 | | Claim Number: 4339<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,303.04<br>$0.00 |

| | | |
|---|---|---|
| DAY, KEVIN THOMAS<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023 | Claim Number: 3321<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED | Claimed: | $46,055.00 |
| DAY, THOMAS E. & KATHERINE J., JT/WROS<br>226 CR 55<br>TISHOMINGO, MS 38873-0008 | Claim Number: 4422<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,050.73 |
| UNSECURED | Claimed: | $0.00 |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO, DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9054<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9056<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | Claim Number: 10453<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH F.<br>NEW YORK, NY 10005-2858 | Claim Number: 10454<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | Claim Number: 10758<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $7,210,862.66 |
| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | Claim Number: 10759<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,500,000.00 |
| DBSI PHOENIX PEAK LEASE CO LLC<br>ATTN JEREMY SWENSON, ASSISTANT SECRETARY<br>C/O DDRS LEGAL FINANCE DEPARTMENT<br>12426 WEST EXPLORER DRIVE, STE 100<br>BOISE, ID 83713 | Claim Number: 7021<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $172,229.27 | Allowed: | $172,229.27 |
| DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | Claim Number: 10869<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | |
| ADMINISTRATIVE | Claimed: | $425.00 | | |

| | | | | |
|---|---|---|---|---|
| DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | Claim Number: 2297<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED          Claimed: | $58,598.07 | | | |
| DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | Claim Number: 2305<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9458 (11/16/2010) | | | |
| UNSECURED          Claimed: | $6,591.49 | | | |
| DDR SOUTHEAST FOUNTAINS, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 8734<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $975.02 | | Allowed: | $975.02 |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 8733<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED          Claimed: | $52,715.91 | | Allowed: | $52,715.91 |
| DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | Claim Number: 3354<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR IDB - ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8053<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $26,200.80 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8054<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $420,214.30 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8055<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $134,518.94 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8056<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $134,518.94 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8057<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $134,518.94 |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8058<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED          Claimed: | $272,368.38 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8059<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN | |
| UNSECURED          Claimed: | $272,368.38 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8060<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED          Claimed: | $272,368.38 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8061<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED          Claimed: | $4,969.51 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8062<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED          Claimed: | $4,969.51 | |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K LEVINE / PALTZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOR<br>NEW YORK, NY 10018 | Claim Number: 8063<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $4,969.51 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8064<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $1,305,949.98 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8065<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $1,305,949.98 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8066<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $1,305,949.98 |
| DE LEON, JOSEPH<br>1818 W FOUNTAIN WAY<br>FRESNO, CA 93705-3235 | Claim Number: 4763<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21,992.95 |

| | | |
|---|---|---|
| DE LOS REYES, MARIE<br>12206 CALAWAY COVE CT.<br>HOUSTON, TX 77041 | | Claim Number: 8641<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,410.00 |
| DE PINHO, FRANK<br>6 SUNRISE CIRCLE<br>HOLMDEL, NJ 07733 | | Claim Number: 9479<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $494,500.00 |
| DE ROSE, ERNEST<br>6880 CLYDEWAY CT.<br>WORTHINGTON, OH 43085-2912 | | Claim Number: 5583<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,302.00 |
| DE STEFANO, RON<br>342 LAVERNE AVE.<br>MILL VALLEY, CA 94941 | | Claim Number: 9886<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,523.15 |
| DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE #1<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 698<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $3,895.00 |

---

DE VREEZE, ERIK
711 INDIANAPOLIS AVE NUMBER 1
HUNTINGTON BEACH, CA 92648

Claim Number: 6482
Claim Date: 12/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $3,310.10 | Allowed: | $3,310.10 |
|---|---|---|---|---|

DEA APPRAISALS
ATTN JEROME T DEA, JR
10906 CARIBOU LANE
ORLAND PARK, IL 60467

Claim Number: 7975
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $10,825.00 | | |
|---|---|---|---|---|

DEAN AUVE
PO BOX 8329
YAKIMA, WA 98908

Claim Number: 2816
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $457.60 | Allowed: | $457.60 |
|---|---|---|---|---|

DEANGELIS, KAYEL JR
80 SHUTTER LN
OYSTER BAY, NY 11771-3304

Claim Number: 4554
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

DEANGELIS, KAYEL JR
2109 BORDEN AVE STE C
LONG IS CITY, NY 11101-4531

Claim Number: 4942
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $72,236.00 | | |
|---|---|---|---|---|

| DEARASAUGH, DANIEL W.<br>931 BRAMBLEWOOD DR.<br>CASTLE ROCK, CO 80108-3642 | | Claim Number: 6054<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,978.10 | | | | | |

| DEARING, CURTIS D.<br>P.O. BOX 229<br>WINNIE, TX 77665 | | Claim Number: 6518<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $16,664.00 | | | | | |

| DEATHERAGE MCGUIRE, STEPHANIE<br>5700 MALLARD GROVE RD<br>CHARLOTTE, NC 28269 | | Claim Number: 5048<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,700.00 | Scheduled: | $1,700.00  CONT | Allowed: | $1,700.00 |

| DEBLASIO, MELISSA<br>2977 SHEFFIELD DR<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 43<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,340.00 | Scheduled: | $11,340.00 | | |

| DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | | Claim Number: 9587<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,762.45 | | | | | |

DECARLO, ANITA A
135 VICTORIA PLACE
MELVILLE, NY 11747

Claim Number: 2256
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $3,500.00 CONT | Allowed: | $3,500.00 |
|---|---|---|---|---|---|---|

DECARLO, ANITA A.
37 MARILYN BLVD
PLAINVIEW, NY 11803

Claim Number: 184
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $3,500.00 | | | | |
|---|---|---|---|---|---|---|

DECASTEELE, RUSSELL R.
1350 BROOKLYN BLVD
BAY SHORE, NY 11706

Claim Number: 10408
Claim Date: 05/27/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,157.69 | Scheduled: | $2,005.81 CONT | Allowed: | $1,157.69 |
|---|---|---|---|---|---|---|

DECHELLIS, MARK J.
1974 KINGSCOTE CIR NE
NORTH CANTON, OH 44720-6184

Claim Number: 6342
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,332.00 | | | | |
|---|---|---|---|---|---|---|

DECK, PAUL F. & PAMELA H.
2026 NC 108 HWY
RUTHERFORDTON, NC 28139-7347

Claim Number: 5982
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $17,264.85 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DECK, PAUL M.<br>BW-0041 SCID<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612-9515 | | Claim Number: 2533<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DECKER, DAN<br>10277 S. KELLIWOOD WY<br>HIGHLAND RANCH, CO 80126 | | Claim Number: 5461<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $927.00 |
| DECKER, HELEN<br>9199 NW 1ST ST<br>CORAL SPRINGS, FL 33071 | | Claim Number: 7772<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,830.50 |
| DECKER, JANELLE T.<br>2812 W. 50TH<br>WESTWOD, KS 66205 | | Claim Number: 8440<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $8,891.74 |
| DECKER, KENNETH & TESON, PATRICK K.<br>JTWROS<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4362<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10827<br>Claim Date: 12/21/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | | |
| UNSECURED | Claimed: | $64,005.63 | | | | | |
| DEDIC, TAIB<br>5150 OAKFIRE DR<br>SAINT LOUIS, MO 63129-3218 | | Claim Number: 3109<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $315.30 | Scheduled: | $315.30  CONT | Allowed: | $315.30 |
| DEELY, CHRISTOPHER M<br>15 HEDGEROW LANE<br>HORSHAM, PA 19044 | | Claim Number: 382<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $2,168.40  CONT | Allowed: | $1,384.62 |
| DEEP ROCK WATER COMPANY<br>DEPT 2146<br>DENVER, CO 80291-0001 | | Claim Number: 2685<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $752.77 | Scheduled: | $277.10 | Allowed: | $752.77 |
| DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | | Claim Number: 2368<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $918.50 | | | Allowed: | $918.50 |

| | | |
|---|---|---|
| DEFAZIO, JOSEPH<br>2707 SEBASTIAN CT<br>KISSIMMEE, FL 34743-5344 | | Claim Number: 5083<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $597.00 |
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | | Claim Number: 5971<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| DEFLORA, A. JORDAN<br>626 SLOAT PLACE<br>RIVERVALE, NJ 07675 | | Claim Number: 3749<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,259.37 |
| DEGOLIER, DAN<br>2710 HUNTINGTON STREET<br>BELLINHAM, WA 98226 | | Claim Number: 2873<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,100.00 | Allowed: | $1,100.00 |
| DEGRAMMONT, CYNTHIA & GREGORY<br>213 RANKEN DRIVE<br>EDGEWATER, FL 32141 | | Claim Number: 5215<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,051.80 |

| DEJOHN, SHARLEEN<br>14614 BOBCAT CT<br>LEO, IN 46765-9359 | | Claim Number: 508<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $2,061.54 CONT | Allowed: | $1,288.46 |
| DEJOHN, SHARLEEN<br>8609 WAVE CIR APT A<br>FORT WAYNE, IN 46825-6666 | | Claim Number: 509<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $687.80 | | | | |
| DEKALB COUNTY TAX COMISSIONER<br>ATTN DARRYL J ELEM<br>4380 MEMORIAL DR STE 100<br>DECATUR, GA 30032 | | Claim Number: 1095<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| SECURED | Claimed: | $126,947.36 | | | | |
| DEL ZOTTO, THOMAS A.<br>2014 SAILOR CLAIM WAY<br>GOLD RIVER, CA 95670 | | Claim Number: 10303<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $40,425.12 | | | | |
| DELAMATER, DONALD<br>712 EDMUND AVE<br>SAINT PAUL, MN 55104 | | Claim Number: 4474<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,884.40 | | | | |

| DELANEY, JESSICA J<br>4161 N OLD FORT WAYNE ROAD<br>HUNTINGTON, IN 46750 | | Claim Number: 2803<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $323.08 | Scheduled: | $323.08 CONT | Allowed: | $323.08 |
| DELANEY, JOHN J.<br>348 EAST NOBLE ST REAR<br>NANTICOKE, PA 18634-2911 | | Claim Number: 9490<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $12,994.97 | | | | |
| UNSECURED | Claimed: | $12,994.97 | | | | |
| TOTAL | Claimed: | $12,994.97 | | | | |
| DELAWARE CHARTER TTEE<br>STANLEY L. KAUFMAN IRA<br>R/O TEMPO SALES<br>13070 REDON DR<br>PALM BEACH GARDENS, FL 33410-1449 | | Claim Number: 4221<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $17,502.84 | | | | |
| DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 1609-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,445.71 | Scheduled: | $0.00 UNDET | Allowed: | $1,445.71 |
| DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 1609-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $945.96 | | | Allowed: | $945.96 |

| DELBARBA, JOHN P.<br>302 LITTLE QUARRY ROAD<br>GAITHERBURG, MD 20878 | | Claim Number: 10107<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|---|
| PRIORITY | Claimed: | $521,000.00 |
| SECURED | Claimed: | $115,000.00 |
| UNSECURED | Claimed: | $508,800.00 |
| TOTAL | Claimed: | $636,000.00 |

| DELBRIDGE, JEFFREY W.<br>PO BOX 1540<br>BRUSH PRAIRIE, WA 98606-0047 | | Claim Number: 8644<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
|---|---|---|
| UNSECURED | Claimed: | $39,367.29   UNLIQ |

| DELEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | | Claim Number: 8085<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $11,015.95 |

| DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10432<br>Claim Date: 07/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $11,015.95   UNDET |

| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10435<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $11,015.95 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 529 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| DELL FINANCIAL SERVICES, L.P.<br>ATTN M.J. WIGGINS, BANKRUPTCY/LEGAL MGR<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TX 78753-1705 | Claim Number: 604<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,087.87 | |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | Claim Number: 1524<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $510.68 | |
| DELMARVA POWER<br>ATTN RACHELLE HASSLER<br>5 COLLINS DRIVE<br>CARNEYS POINT, NJ 08069 | Claim Number: 8796<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $795.31 | Allowed: $795.31 |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | Claim Number: 9938<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $2,831.47 | |
| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | Claim Number: 66<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $1,339.01 | |

| | | | | |
|---|---|---|---|---|
| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | | Claim Number: 163<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,339.01 | Allowed: | $1,339.01 |
| DELTORO, ANTHONY<br>38655 E 52ND AVE<br>OCALA, FL 34480-0641 | | Claim Number: 2992<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,270.00 | | |
| DELUCA, GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9419<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,762.80 | | |
| DELUCA, KATHERINE<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9417<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,416.16 | | |
| DELUCA, KATHERINE & GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9418<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,306.24 | | |

---

DELUCA, THERESA J.
38A ETHAN ALLEN DR
MONROE TWNSP., NJ 08831

Claim Number: 7888
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,030.66 | | | | | |
|---|---|---|---|---|---|---|---|

DEMACOPOULOS, VASILIOS
21-32 43RD ST
ASTORIA, NY 11105

Claim Number: 878
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $982.95 | Scheduled: | $982.95 CONT | Allowed: | $982.95 |
|---|---|---|---|---|---|---|

DEMARCO, DONALD S.
6186 GOLF VILLAS DR
BOYNTON BEACH, FL 33437

Claim Number: 6460
Claim Date: 12/27/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,234.00 |
|---|---|---|

DEMAY, MARY ANN H.
325 SOUTHAMPTON DR
SAINT LOUIS, MO 63125

Claim Number: 4266
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,115.59 |
|---|---|---|

DEMICH, GARY F.
8310 WALNUT DR. NE
OLYMPIA, WA 98516

Claim Number: 5074
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $1,039.24 |
|---|---|---|

| DEMITZ, DWIGHT & ELEANOR<br>7001 BIRCH POINT RD.<br>TRAVERSE CITY, MI 49684 | | Claim Number: 5787<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,195.00 | | |
| DEMITZ, ELEANOR<br>7001 BIRCHPOINT ROAD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 5788<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,051.30 | | |
| DEMOS, CHRISTOPHER J.<br>15 BULLARD ST<br>MASTIC, NY 11950 | | Claim Number: 3506<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $24,463.89 | | |
| UNSECURED | Claimed: | $24,463.89 | | |
| TOTAL | Claimed: | $24,463.89 | | |
| DENNING, JOHN G.<br>1014 SYCAMORE AVE.<br>RACINE, WI 53406-4137 | | Claim Number: 5185<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | | Claim Number: 2956<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 8649-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,383.14 | Scheduled:<br>Scheduled: | $7,383.14 CONT<br>$40,136.69 CONT | Allowed: | $7,383.14 |
| DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 8649-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $40,286.82 | | | Allowed: | $40,286.82 |
| DENNIS, DENNIS J.<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 715-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $7,457.40 CONT<br>$174,175.64 CONT | Allowed: | $10,950.00 |
| DENNIS, DENNIS J.<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 715-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $171,511.95 | | | Allowed: | $171,511.95 |
| DENNIS, DENNIS J.<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 6453<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,978.62 | | | | |

| | | |
|---|---|---|
| DENNIS, DENNIS J.<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 6454<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $713.78 |
| DENNIS, DENNIS J.<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 6455<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) |
| UNSECURED | Claimed: | $2,239.90 |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6456<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $2,574.74 |
| DENNIS, IRVING H.<br>10220 W. DESERT ROCK DR<br>SUN CITY, AZ 85351-1647 | | Claim Number: 9389<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENSLOW, CHRISTOPHER W.<br>2306 S ARTHUR LP<br>KENNEWICK, WA 99338 | | Claim Number: 7838<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $10,567.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9919<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | | | | Scheduled: | $2,076.92  CONT | | |
| UNSECURED | Claimed: | $2,076.92 | | | | | |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9921<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $2,076.92 | | | | | |
| DEO, ROSALIE A.<br>11409 W 72ND TERR<br>SHAWNEE, KS 66203-4319 | | Claim Number: 7697<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | | | |
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9864<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/29/2010) | | | | | |
| UNSECURED | Claimed: | $10,605.65 | | | | | |
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9865<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $10,596.27 | | Scheduled: | $10,596.27 | Allowed: | $10,596.27 |

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1366<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| SECURED | Claimed: | $111,900.72 | | Allowed: | $111,900.72 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1367<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $5,960.00 | | | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1368<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $240.18 | Scheduled: | $0.00  UNDET | |
| UNSECURED | Claimed: | $356.38 | | | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1369<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 1737<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $879,550.61 | | | |
| UNSECURED | Claimed: | $22,011.82 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 9787-01<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID<br>Replaces claim number 1368 | | | |
| PRIORITY | Claimed: | $140.18 | | Allowed: | $140.18 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 9787-02<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>Replaces claim number 1368 | | | |
| UNSECURED | Claimed: | $356.38 | | Allowed: | $356.38 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9848<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $28,979,149.71 | | | |
| UNSECURED | Claimed: | $22,011.82 | | | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9922<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $2,884,732.65 | Scheduled: | $852,227.00  DISP CONT | |
| UNSECURED | Claimed: | $22,011.82 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1650<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $5,960.00 | | | |

| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 10119-01<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>Replaces claim number 1369 | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $879,550.61 | | | Allowed: | $879,550.61 |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 10119-02<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>Replaces claim number 1369 | | | | |
| UNSECURED | Claimed: | $22,011.82 | | | Allowed: | $22,011.82 |
| DEPENDABLE ALARM & COMMUNICATIONS<br>ATTN PRESIDENT<br>13577 YELLOW BLUFF RD<br>JACKSONVILLE, FL 32226-1855 | | Claim Number: 5117<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $64.20 | Scheduled: | $64.20 | Allowed: | $64.20 |
| DEPENDABLE ELECTRIC INC.<br>2316 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | | Claim Number: 2067<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $663.00 | | | Allowed: | $663.00 |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | | Claim Number: 5836-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,614.78 CONT | Allowed: | $10,950.00 |

---

DEPODESTA, DAVID J.
22325 STERLING HIGHWAY
NINILCHIK, AK 99639

Claim Number: 5836-02
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,821.03 | Allowed: | $33,821.03 |

DEPPE, MARGARET AND EDWARD LOVY
P.O. BOX 32914
PHOENIX, AZ 85064

Claim Number: 7188
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,239.61 |

DEROSA, JEREMY
110 W SANDY LAKE RD STE 102
PMB 126
COPPELL, TX 75019

Claim Number: 3319
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,576.92 CONT | | |
| UNSECURED | Claimed: | $33,694.72 | Scheduled: | $30,022.95 CONT | Allowed: | $33,694.72 |

DERX, LAWRENCE
BOX 37
ASHTON, MD 20861

Claim Number: 3740
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $5,859.50 |

DERY, FRED J.
TRUSTEE FOR THE ESTATE OF ADELBERT MOSS
C/O SCOTT A. GIES, ESQ.
25800 NORTHWESTERN HWY., STE 950
SOUTHFIELD, MI 48075

Claim Number: 6000
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: WITHDRAWN
DOCKET: 9012 (09/15/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $114,525.29 |

| | | | |
|---|---|---|---|
| DESANTIS, BARBARA<br>1498 N. 500 E<br>CENTERVILLE, UT 84014 | | Claim Number: 7198<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $1,110.00 | |
| UNSECURED | Claimed: | $1,110.00 | |
| TOTAL | Claimed: | $1,110.00 | |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | | Claim Number: 3033<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED | Claimed: | $26,400.00 | |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | | Claim Number: 3034<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,996.00 | |
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9891<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED | Claimed: | $242.80 | |
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9892<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | |
| PRIORITY | | Scheduled: | $0.00 UNDET |
| SECURED | Claimed: | $301.36 | |

DESERT APPRAISALS LLC
ATTN JOSEPH BARTLEY
6295 MCLEOD DR # 18
LAS VEGAS, NV 89120-4434

Claim Number: 8578
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,900.00 | | Allowed: | $1,900.00 |

DESERT PALACE, INC., DBA
CAESAR'S PALACE HOTEL & CASINO
3570 LAS VEGAS BLVD, S
LAS VEGAS, NV 89109

Claim Number: 7714
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8959 (06/22/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 | Allowed: | $500,000.00 |

DESHONG, PATRICIA
135 WEST VILLAGE WAY
JUPITER, FL 33458

Claim Number: 7050
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $64,150.00 |

DESHONG, ROBERT J. IRA R/O
OPPENHEIMER CO CUST
135 WEST VILLAGE WAY
JUPITER, FL 33458

Claim Number: 6692
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $48,170.00 |

DESIDERIO, MICHAEL
1139 ELDERON DR
WILMINGTON, DE 19808-1922

Claim Number: 5960
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |
| TOTAL | Claimed: | $599.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 542 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESIGN CIRCLES<br>55 WEST 38TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4874<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $14,007.46 | Scheduled: | $14,007.46 | Allowed: | | $14,007.46 |
| DESMONTS, ERIC<br>228 W GLEN AVE<br>RIDGEWOOD, NJ 07450 | | Claim Number: 7262<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,940.43 | | | | | |
| DESOTO ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 160<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| SECURED | Claimed: | $3,300.00  UNLIQ | | | | | |
| DESROULEAUX, MONICA P<br>800 NW 141ST AVENUE APT 208<br>PEMBROKE PNES, FL 33028 | | Claim Number: 4801<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $519.23 | Scheduled: | $519.23  CONT | Allowed: | | $519.23 |
| DESSERT FLOWERS<br>ATTN GRAEME HENDRY / BOOKKEEPER<br>618 MAIN ST<br>EL CENTRO, CA 92243 | | Claim Number: 2504<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $281.79 | Scheduled: | $281.79 | Allowed: | | $281.79 |

| | | | | |
|---|---|---|---|---|
| DESTEFANO, ROCCO<br>4300 N OCEAN BLVD APT 2L<br>FT LAUDERDALE, FL 33308-5906 | | Claim Number: 2446<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $89,000.00 | | |
| DETTMANN, FREDERICK G. MD<br>4811 N. 68TH ST.<br>SCOTTSDALE, AZ 85251 | | Claim Number: 5386<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUTSCH, GWEN<br>WARREN S. DANK<br>FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | | Claim Number: 10133<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $355,000.00 | Allowed: | $355,000.00 |
| DEUTSCHE BANK AG<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | | Claim Number: 9057<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 9058<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $2,897,707.00  UNLIQ | | |

---

DEUTSCHE BANK AG
STEVEN KESSLER, ESQ.
60 WALL STREET, 36TH FL
NEW YORK, NY 10005-2858

Claim Number: 10020
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 10092 (07/18/2011)
Amends claim number 9057

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,448,159.22 | | |

---

DEUTSCHE BANK AG
STEVEN KESSLER, ESQ.
60 WALL STREET, 36TH FL
NEW YORK, NY 10005-2858

Claim Number: 10021
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10092 (07/18/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $4,083,159.22   UNLIQ | | |

---

DEUTSCHE BANK NATIONAL TRUST CO.
C/O NIXON PEABODY LLP
ATTN: DENNIS DREBSKY
437 MADISON AVENUE
NEW YORK, NY 10022

Claim Number: 10885
Claim Date: 05/11/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 8842 (05/11/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $355,536.00 | Allowed: | $355,536.00 |

---

DEUTSCHE BANK NATIONAL TRUST COMPANY
ATTN TRUST ADMINISTRATION
1761 EAST ST ANDREW PLACE
SANTA ANA, CA 92705

Claim Number: 9183
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 10276 (12/13/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

---

DEUTSCHE BANK NATIONAL TRUST COMPANY
ATTN TRUST ADMINISTRATION
1761 EAST ST ANDREW PLACE
SANTA ANA, CA 92705

Claim Number: 9184
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10276 (12/31/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $15,744,380.00 |

---

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9185<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | | |
| UNSECURED | | $0.00 | |
| | | | Allowed: $191,443.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9186<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9187<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9188<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9189<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMIN-BARBARA CAMPBELL, PRES.<br>GSR MORTGAGE LOAN TRUST 2007<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9225<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7222 (04/01/2009) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>DENNIS DREBSKY<br>NIXON PEABODY LLP<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9950<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY          Claimed: | $0.00   UNLIQ CONT | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9972<br>Claim Date: 02/15/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY          Claimed:<br>UNSECURED | $0.00 | Allowed: | $28,483,360.00 |
| DEUTSCHE BANK SECURITIES, INC.<br>LIZ GROSSMAN<br>MAIL STOP: NYC60-3510<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | Claim Number: 9059<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED          Claimed: | $969,101.59 | Allowed: | $969,102.00 |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10455<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ | | |

| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10456<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) |
|---|---|
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ |

| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10760<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) |
|---|---|
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ |

| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10761<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) |
|---|---|
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ |

| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 8769<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 8770<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 8838<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DEVELOPMENT DIMENSIONS<br>INTERNATIONAL INC<br>PO BOX 951783<br>ATTN KELLY LITTLE<br>CLEVELAND, OH 44193 | Claim Number: 7384<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $29,613.03 | Scheduled: | $17,101.65 | Allowed: | $29,613.03 |
| DEVILLE, GEORGE<br>1 ORCHARD ST<br>BOX 447<br>MUSE, PA 15350 | Claim Number: 10287<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $15,477.61 | | | |
| DEVINE, COLLEEN<br>982 THOMPSON DR<br>BAY SHORE, NY 11706 | Claim Number: 446<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $4,653.85 | Scheduled: | $4,653.85  CONT | Allowed: | $4,653.85 |
| DEVINE, DOLORES M.<br>900 MORRIS # 3<br>LARNED, KS 67550-2425 | Claim Number: 8307<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $14,938.12 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEVINE, SUZANNE C<br>4516 RAYMOND AUSTIN ROAD<br>WAXHAW, NC 28173 | | Claim Number: 6966-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$122,735.89 CONT | Allowed: | $10,950.00 |
| DEVINE, SUZANNE C<br>4516 RAYMOND AUSTIN ROAD<br>WAXHAW, NC 28173 | | Claim Number: 6966-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $123,354.61 | | | Allowed: | $123,354.61 |
| DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | | Claim Number: 6965<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$127,274.10 | | | | |
| DEWALD, KAREN<br>114 CABANA DR<br>MOORESVILLE, NC 28117 | | Claim Number: 110<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,361.72 | | | | |
| DEWALD, KAREN<br>114 CABANA DRIVE<br>MOORESVILLE, NC 28117 | | Claim Number: 4956<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,361.72 | Scheduled: | $1,361.72 CONT | Allowed: | $1,361.72 |

DEWEY & LEBOEUF LLP
ATTENTION: JOANNE N VALENTINE
1271 AVENUE OF THE AMERICAS, SUITE 4300
NEW YORK, NY 10020-1300

Claim Number: 7654
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $209,715.30 | | | | Allowed: | $209,715.30 |
|---|---|---|---|---|---|---|---|

DEWITT, KRISTINE (KRIS)
27 EASTRIDGE DR
AMELIA, OH 45102-1883

Claim Number: 3094
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $617.54 | Scheduled: | $617.54 CONT | Allowed: | $617.54 |
|---|---|---|---|---|---|---|

DEWITT, KRISTINE A.
27 EASTRIDGE DR
AMELIA, OH 45102-1883

Claim Number: 808
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9778 (02/09/2011)

| UNSECURED | Claimed: | $1,141.66 |
|---|---|---|

DEZEGO, JAMES
8004 HAMPTON GLEN DR
TAMPA, FL 33647

Claim Number: 83
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
|---|---|---|---|---|---|---|

DFS SERVICES LLC
ATTN CHRISTINA WALDEN - SR. ASSOCIATE
PO BOX 3000
NEW ALBANY, OH 43054

Claim Number: 6049
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9459 (11/16/2010)

| UNSECURED | Claimed: | $6,727.45 | | | | Allowed: | $6,727.45 |
|---|---|---|---|---|---|---|---|

---

DI CARLO, CHARLES J.
128 LOGGING TRAIL RD
DANBURY, CT 06811-2626

Claim Number: 868
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $1,568.48 | | $810.00 CONT | |
| UNSECURED | | | | $1,067.21 CONT | |

---

DI CARLO, CHARLES J.
74139 KINGSTON CT E
PALM DESERT, CA 92211

Claim Number: 869
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $5,576.92 | | $6,692.31 CONT | | $5,576.92 |

---

DI COLA, MAURIZIO SCHIANO
134 PENDLETON PLACE
OLD BRIDGE, NJ 08857

Claim Number: 5489
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00 UNLIQ |

---

DIALAMERICA MARKETING, INC.
C/O CHARLES RABOLLI, JR., ESQ.
CARLET, GARRISON, KLEIN & ZARETSKY
1135 CLIFTON AVENUE, SUITE 104
CLIFTON, NJ 07013

Claim Number: 1698
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7480 (06/02/2009)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $6,062.00 | | $6,062.00 |

---

DIAMOND RENTAL
ATTN AMY EDEN, AR ANAGER
4518 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

Claim Number: 2321
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $263.11 | | $263.11 | | $263.11 |

---

| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2369<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $238.22 | Scheduled: | $238.22 | Allowed: | $238.22 |
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>POB 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2400<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $383.42 | Scheduled: | $127.24 | Allowed: | $383.42 |
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2472<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $105.80 | Scheduled: | $105.80 | Allowed: | $105.80 |
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2473<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $136.81 | Scheduled: | $97.24 | Allowed: | $136.81 |
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2475<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $156.27 | Scheduled: | $156.27 | Allowed: | $156.27 |

| | | | | |
|---|---|---|---|---|
| DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2136-01<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009)<br>CLAIM OUT OF BALANCE | | |
| UNSECURED | Claimed: | $4,887.25 | Allowed: | $4,887.25 |
| DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | | Claim Number: 2136-02<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8011 (09/04/2009) | | |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | $2,425.00 |
| DIAZ, BEVERLY<br>1300 WALNUT HILL LANE<br>BALTIMORE, MD 21204 | | Claim Number: 6999<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $336,954.94 | | |
| DIAZ, ENRIQUE L.<br>755 TENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 9003<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICKERSON, DERRICK J<br>6755 E SUPERSTATION SPRINGS BLVD<br>#203<br>MESA, AZ 85206 | | Claim Number: 9562<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $14,928.90 | | |
| UNSECURED | Claimed: | $14,928.90 | | |
| TOTAL | Claimed: | $14,928.90 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | | Claim Number: 3083<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $18,590.48 | | | | |
| DICKSON, JULIE J.<br>12608 BLUE HOLY DR APT 22<br>NOBLESVILLE, IN 46060-4555 | | Claim Number: 833<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $600.00 | | | | |
| DICKSON, JULIE J.<br>12455 HAYDON CT<br>FISHERS, IN 46038 | | Claim Number: 834<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | Allowed: | $1,130.77 |
| DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | | Claim Number: 7890<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,461.52 | Scheduled: | $2,461.52 CONT | Allowed: | $2,461.52 |
| DICUS, LAWRENCE & ELIZABETH<br>1614 MURPHY MYERS RD<br>MARYVILLE, TN 37803 | | Claim Number: 4998<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,300.00 | | | | |

| DIELHMANN, FRED & CONSTANCE<br>ATTN FRED DIEHLMANN<br>14420 OLD MILL RD #201<br>UPPER MARLBORO, MD 20772 | | Claim Number: 8568<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,669.32 | Scheduled: | $1,503.94 | | Allowed: | $1,669.32 |
| DIEMAND, JEFFREY P AND LORI<br>1831 S MICHIGAN AVENUE<br>CHICAGO, IL 60616 | | Claim Number: 6042<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $78,890.00 | | | | | |
| DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 85254-8109 | | Claim Number: 10205<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $514,945.25 | | | | | |
| DIETRICH, MICHELLE<br>2025 TWIN FAWNS CT<br>SAINT PETERS, MO 63376-7338 | | Claim Number: 2419<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $6,666.67 | | | | | |
| DIETZ, GEOFFREY<br>400 HAWTHORN LN<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 3709<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $27,541.99 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIGAETANI, KATHRYN F<br>2331 COVINGTON CREEK CIRCLE E<br>JACKSONVILLE, FL 32224 | | Claim Number: 2458<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,992.31 | Scheduled: | $1,992.31 CONT | Allowed: | $1,992.31 |
| DIGAUDRO, MICHAEL<br>33 CHIMNEY LN<br>LEVITTOWN, NY 11756-1123 | | Claim Number: 375<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $118.58 | | | Allowed: | $118.58 |
| DIGITAL DRAW NETWORK<br>ABA - DDN SERVICES<br>PO BOX 708146<br>SANDY, UT 84120 | | Claim Number: 1729<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $11,550.00 | Scheduled: | $11,550.00 | Allowed: | $11,550.00 |
| DIKE, CHAKIRA-ILIANA<br>431 MARINE LN<br>WEST BABYLON, NY 11704 | | Claim Number: 852<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $5,482.75 | | | | |
| DIKE, CHAKIRA-ILIANA<br>2893 GRAND AVE<br>BALDWIN, NY 11510-4315 | | Claim Number: 993<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | | Claim Number: 261<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.80 |
| DILL, WILLMARY<br>921 WAKE TOWNE DR # 323<br>RALEIGH, NC 27609 | | Claim Number: 1538<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,261.60 | | | | |
| DILL, WILLMARY<br>921 WAKE TOWNE DR<br>RALEIGH, NC 27609 | | Claim Number: 8972<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $1,206.16 CONT | | |
| DILL, WILLMARY<br>1206 E JEFFERSON ST UNIT 307<br>SEATTLE, WA 98122-5589 | | Claim Number: 10324<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,206.16 | | | Allowed: | $1,206.16 |
| DILLON, JAMES & KATHLEEN<br>7809 E 161ST<br>BELTON, MO 64012 | | Claim Number: 6579<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,640.00 | | | | |

| DIMICCO, DEBORAH V.<br>33 STERLING ST<br>NEWTOWN, PA 18940 | | Claim Number: 3843<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,797.00 | | | | | |
| DINELLO, GIANNI<br>1825 WRIGHTS WAY #2<br>PITTSBURGH, PA 15203-1729 | | Claim Number: 3787<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5855<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $510.98 | | | | | |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5856<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,753.42 | | | | | |
| DINH, VIVIAN M<br>12301 EPSILON<br>STREET<br>GARDEN GROVE, CA 92840 | | Claim Number: 2495<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,173.08 | Scheduled: | $3,173.08  CONT | Allowed: | $3,173.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DINSEL, C. GARY<br>2121 SAINT ANNE COMMON<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 5148<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| SECURED | Claimed: | $298,415.00 | | | | |
| DIOCESAN PUBLICATIONS, INC<br>ATTN: CARL A. ARSULOWICZ<br>PO BOX 608105<br>ORLANDO, FL 32860-8105 | | Claim Number: 9917<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $328.50 | | | | |
| DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 187<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $2,777.23 | | | | |
| TOTAL | Claimed: | $13,727.56 | | | | |
| DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 3240<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8024 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $3,596.25 | Scheduled: | $5,701.15 CONT | Allowed: | $3,596.25 |
| DIPIETRO, ANTHONY<br>18 PLEASANT PLACE<br>TUCKAHOE, NY 10707 | | Claim Number: 10175<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIRECTLENDER.COM A DBA OF SYNERGY FINAN.<br>ATTN VERONICA M. JIMENEZ<br>53 SETON ROAD<br>IRVINE, CA 92612 | | Claim Number: 8744<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $5,243.25 | | | | |
| DIROFF, ALYNDA KAY<br>3420 W TEMPERANCE<br>LAMBERTVILLE, MI 48144 | | Claim Number: 6819<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,451.00 | | | | |
| DISCOUNT COPIER SYSTEMS & SERVICE INC<br>ATTN ADELE CHAVERS<br>PO BOX 851687<br>MOBILE, AL 36685 | | Claim Number: 2384<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $990.00 | | | Allowed: | $990.00 |
| DISKERUD, CAROL B.<br>309 BREEZE VIEW DR<br>BALLWIN, MO 63021 | | Claim Number: 6558<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,016.46 | | | | |
| DISPLAY PRESENTATIONS<br>ATTN STAN ZANASKI, VICE PRESIDENT/SEC.<br>175 KENNEDY DRIVE<br>HAUPPAUGE, NY 11788 | | Claim Number: 8910<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,621.01 | Scheduled: | $307.95 | Allowed: | $3,621.01 |

| DISTEPHAN, MICHAEL F (MIKE)<br>2194 BELLEWOOD DR<br>MERRICK, NY 11566 | Claim Number: 2144<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,096.16 | Scheduled: | $5,605.77 CONT | Allowed: | $5,096.16 |

| DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | Claim Number: 8114<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $8,888.95 |

| DITTMAR, MARGARET ANNE<br>4 MOORE TERRACE<br>CAPE MAY COURT HOUSE, NJ 08210 | Claim Number: 3333<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6983<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6987<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

---

DIVIS, CHARLES J. TRUSTEE
DIVIS SURVIVORS TRUST
161 N. LINDEN
WAHOO, NE 68066

Claim Number: 4326
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,411.75 | | | |

DIX, JAMIE N
5725 MOUNT HOOD CT
SACRAMENTO, CA 95842-2203

Claim Number: 7534
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $926.54 | Scheduled: | $926.54  CONT | Allowed: | $926.54 |

DIXON, BRENDA S.
PO BOX 1932
SIERRA VISTA, AZ 85636

Claim Number: 10197
Claim Date: 04/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,096.26 |
| SECURED | Claimed: | $285,600.00 |
| UNSECURED | Claimed: | $327.83 |

DIXON, JAMES AND FERRELL, ANNETTE
C/O THOMAS P. KELLY
LAW OFFICES OF PETER G. ANGELOS
100 N. CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

Claim Number: 8390
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,008.20 |

DIXON, RAY L.
RR1 BOX 620 A
FARMINGTON, WV 26571

Claim Number: 3308
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIXON, RICHARD P.<br>218 BEECK ST<br>MAYFIELD, NY 12117 | | Claim Number: 6500<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,642.50 | | | | | |
| DIXON, SHIRLEY ANN<br>RT. 1 BOX 1782<br>PATTON, MO 63662-9716 | | Claim Number: 7146<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | | |
| DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT 59802 | | Claim Number: 6780<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $5,169.84 | Scheduled: | $5,169.84 | | | |
| DJL APPRAISALS INC.<br>815 PRINCE FERRY LN<br>ATTN: KARLA LEAHY<br>MT PLEASANT, SC 29464-2852 | | Claim Number: 2845<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $955.00 | Scheduled: | $425.00 | Allowed: | $955.00 | |
| DJURASEVIC, LINDA<br>PO BOX 1202<br>WARREN, MI 48090-1202 | | Claim Number: 1335<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,130.64 | Scheduled: | $2,261.28 CONT | Allowed: | $1,130.64 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DLUGASH, ALAN<br>622 3RD AVE #7<br>NEW YORK, NY 10017 | | Claim Number: 9280<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $24,302.00 | | | | | |
| UNSECURED | Claimed: | $24,302.00 | | | | | |
| TOTAL | Claimed: | $24,302.00 | | | | | |
| DOAN APPRAISAL CONSULTANTS<br>ATTN GREGORY K. DOAN<br>15 EAST GENESEE ST<br>AUBURN, NY 13021 | | Claim Number: 5516<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | | | | |
| SECURED | Claimed: | $451,723.00 | | | | | |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10608<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | | |
| PRIORITY | Claimed: | $903,446.00 | | | | | |
| SECURED | Claimed: | $451,723.00 | | | | | |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10609<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | | |
| PRIORITY | Claimed: | $903,446.00 | | | | | |
| SECURED | Claimed: | $451,723.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOBBIN, TOM<br>32 DUNLEITH<br>ST. LOUIS, MO 63124 | | Claim Number: 4482<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DOBSON APPRAISAL SERVICES<br>ATTN MARK DOBSON, PRESIDENT<br>3380 E CAMPBELL ROAD<br>GILBERT, AZ 85234 | | Claim Number: 9210<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $9,385.00 | | | | | |
| DOBSON, WILLIAM T. AND PATRICIA A.<br>515 HORT STREET<br>WESTFIELD, NJ 07090-4161 | | Claim Number: 8650<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $459.05 | | | | | |
| DOCTOR, KIMBERLY A<br>8835 NE BROADWAY ST<br>PORTLAND, OR 97220 | | Claim Number: 7477<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15  CONT | Allowed: | $286.15 | |
| DOCUSYSTEMS<br>ATTN CEO<br>1000 HWY 501 E<br>MYRTLE BEACH, SC 29578 | | Claim Number: 5470<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $251.69 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DODD, JOHN R.<br>622 LAUREL RIDGE CT.<br>GAHANNA, OH 43230 | | Claim Number: 3159<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $35,713.22 | | | |
| DODS, CRAIG R.<br>10393 MORNING DEW LN<br>MECHANICSVILLE, VA 23116 | | Claim Number: 7049<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $32,293.50 | | | |
| DOERGES, CRYSTAL<br>1515 E KATELLA AVE UNIT 4150<br>ANAHEIM, CA 92805-7903 | | Claim Number: 928<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,229.60 | Scheduled: | $1,352.56 CONT | Allowed: | $1,229.60 |
| DOHERTY, EILEEN<br>14 BERMUDA HARBOR BLVD<br>NOVATO, CA 94949-5330 | | Claim Number: 1353<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $730.77 | Scheduled:<br>Scheduled: | $5,559.80 CONT<br>$73.10 CONT | Allowed: | $730.77 |
| DOLAN, MICHAEL<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | | Claim Number: 780<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $10,230.77 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLAN, MICHAEL F<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | | Claim Number: 7891<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,230.77 CONT | Allowed: | $6,000.00 |
| DOLCE VITA, INC<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | | Claim Number: 2775<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $18,590.00 | Scheduled: | $1,780.00 | Allowed: | $18,590.00 |
| DOLCINE, LESLY<br>192 31ST STREET<br>LINDENHURST, NY 11757 | | Claim Number: 6241<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,279.38 | Scheduled: | $1,279.38 CONT | Allowed: | $1,279.38 |
| DOLORES COUNTY<br>ATTN JAMIE STIASNY<br>PO BOX 421<br>DOVE CREEK, CO 81324 | | Claim Number: 7240<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $373.82 | | | | |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1551<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,243.15 | | | Allowed: | $1,243.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1552<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,442.00 | | | Allowed: | $1,442.00 |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1553<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,665.58 | Scheduled: | $37.10 | Allowed: | $1,665.58 |
| DOMANTAY, JOHN<br>PO BOX 116<br>FRANKLIN PARK, IL 60131-0116 | | Claim Number: 7436<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $8,010.00 | | | | |
| DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | | Claim Number: 2852<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,108.04 | | | | |
| DOMIANO, ROSEMARIE<br>212 STEPHEN ST<br>BELLMORE, NY 11710 | | Claim Number: 2254<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,627.23 | Scheduled: | $1,627.23 CONT | Allowed: | $1,627.23 |

| DOMONOSKE, CHRISTINE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4046<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,134.00 | | |
| DOMOTOR, SHELLEY J.<br>6412 CALLOWAY DR<br>MCKINNEY, TX 75070-9422 | | Claim Number: 7505<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | |
| PRIORITY | Claimed: | $2,923.08 | Allowed: | $2,923.08 |
| DON J. PAPINEAU & ASSOCIATES<br>ATTN DON J PAPINEAU<br>2305 PLAINFIELD ROAD<br>CREST HILL, IL 60403-1812 | | Claim Number: 9286<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | | Claim Number: 2304<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| DON VITO, LARRY<br>15300 PALM DR.<br># 242<br>DESERT HOT SPRINGS, CA 92240 | | Claim Number: 4859<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,976.48 | | |

| | | |
|---|---|---|
| DONADIO, R. RICHARD & THOMAS C.<br>2424 EAST RIDGE RD.<br>TIMONIUM, MD 21093 | | Claim Number: 3230<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3514<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $750.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3515<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $510.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DONALD ZIMMERMAN & ASSOCIATES LLC<br>ATTN ADAM ZIMMERMAN, PARTNER<br>1247 WAUKEGAN RD STE 103<br>GLENVIEW, IL 60025-3057 | | Claim Number: 46<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $9,400.00 | Allowed: | $9,400.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DONAPHON, JOHN R. & GRACE J.<br>755 RTE 109 F-6<br>CAPE MAY, NJ 08204 | | Claim Number: 3121<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| DONNELLY APPRAISALS, INC.<br>ATTN: EUGENIA DONNELLY, PRESIDENT<br>PO BOX 3413<br>FREDERICK, MD 21705 | | Claim Number: 9949<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,785.00 |
| UNSECURED | Claimed: | $1,785.00 |
| TOTAL | Claimed: | $1,785.00 |
| DONNER, MARVIN L. & MARIAN W.<br>19 MARY ROSE CT<br>HAZELWOOD, MO 63042 | | Claim Number: 4270<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,156.71 |
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | | Claim Number: 7169<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,333.45 |
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | | Claim Number: 7170<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,262.95 |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | | Claim Number: 8871<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $83,553.07 |

**DONOVAN, MARGARET M**
20 CLUB LA
LEVITTOWN, NY 11756

Claim Number: 2782
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $328.00 | | $499.77 CONT | | $328.00 |
| UNSECURED | | | | $109.00 CONT | | |

**DONOVAN, MICHELE**
18 URBAN DR.
SELDEN, NY 11784

Claim Number: 2347
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | $963.37 CONT | | $963.37 |
| UNSECURED | | $963.37 | | | | |

**DOODY, MARY BETH**
655 CHASEWOOD DR
SOUTH ELGIN, IL 60177-3229

Claim Number: 8857
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $1,980.72 | | $1,561.54 CONT |

**DOONAR, WILLIAM**
41 WRIGHTS MILL RD
ARMONK, NY 10504

Claim Number: 5809
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $9,114.00 |

**DOOPER LLC**
ATTN LAWRENCE W. SWEEET, M. PARTNER
3102 SWANLAKE CIRCLE
PRESCOTT, AZ 86303

Claim Number: 6110
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,270.50 |

| DOREMUS, LORI A. | | Claim Number: 1128 | | | | |
| 119 PLAZA DE LUKE SQ | | Claim Date: 09/21/2007 | | | | |
| CLAYTON, NC 27527-3989 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,807.69 | Scheduled: | $1,988.46 CONT | Allowed: | $1,807.69 |

| DORFF, JENNIFER | | Claim Number: 533 | | | | |
| 15551 BOLYEN CIR #D | | Claim Date: 09/10/2007 | | | | |
| TUSTIN, CA 92780 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| DORFF, JENNIFER L | | Claim Number: 3390 | | | | |
| 1436 LINCOLN AVENUE | | Claim Date: 11/26/2007 | | | | |
| ORANGE, CA 92865 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,479.39 | Scheduled: | $3,479.39 CONT | Allowed: | $3,479.39 |

| DORIA, RONALD | | Claim Number: 7995 | | | | |
| 372 SHUNPIKE ROAD | | Claim Date: 01/09/2008 | | | | |
| CHATHAM, NJ 07928 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,300.00 | | | | |

| DORIS E. TANNER TEST TR | | Claim Number: 4408 | | | | |
| ROBERT A. TANNER TTEE | | Claim Date: 12/04/2007 | | | | |
| 3319 E. CLARK | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| WICHITA, KS 67218 | | Comments: EXPUNGED | | | | |
| | | DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $13,490.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | | Claim Number: 4409<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,616.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | | Claim Number: 178<br>Claim Date: 08/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,900.00 | | | Allowed: | $7,900.00 |
| DORONILA, ALLEN<br>4 MICHIGAN AVE<br>HAZLET, NJ 07730-2214 | | Claim Number: 8033<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $1,184.00 | Scheduled: | $1,440.61 CONT | Allowed: | $1,184.00 |
| DORRIS, CHARLES D<br>LINDA J DORRIS<br>JTWROS<br>507 BEECH ST<br>FRANKLIN, KY 42134-2419 | | Claim Number: 3006<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,064.48 | | | | | |
| DOSS, CHRISTOPHER M (CHRIS)<br>16212 COPPERWOOD LANE<br>WILDWOOD, MO 63040 | | Claim Number: 2791<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $555.29 | Scheduled: | $555.29 CONT | Allowed: | $555.29 |

| | | | | | |
|---|---|---|---|---|---|
| DOSSA, ALDO J.<br>3399 MORAGA BLVD.<br>LAFAYETTE, CA 94549 | | Claim Number: 7167<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $22,330.00 | | | |
| DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 1214<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| DOUG GOURLEY CATERING<br>ATTN DOUGLAS GOURLEY, OWNER<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 3491<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $1,200.00 | Allowed: | $1,200.00 |
| DOUGHERTY, EDWARD J. & JOAN E.<br>942 CEDAR LANE<br>PENNS PARK, PA 18943 | | Claim Number: 9322<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,035.00 | | | |
| DOUGHERTY, IRMA<br>TOD ACCOUNT<br>209 W. ROSETREE RD<br>MEDIA, PA 19063 | | Claim Number: 3716<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| DOUGHERTY, JOHN<br>570 PRALLE LN<br>ST. CHARLES, MO 63303 | | Claim Number: 5591<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| DOUGLAS B. THOMAS<br>4400 E WEST HWY<br>BETHESDA, MD 20814-4524 | | Claim Number: 2967<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $42,162.00 | | |
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1595<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $1,912.66   UNLIQ | | |
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $3,255.02   UNLIQ | | |
| DOUGLAS SMITH & ASSOCIATES<br>ATTN DOUGLAS A SMITH<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC 28803 | | Claim Number: 3395<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $32,444.31 | Scheduled: | $32,444.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS, CINDY<br>PO BOX 3366<br>CRESTLINE, CA 92325 | | Claim Number: 2165<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $7,076.92 | Scheduled: | $7,076.92 CONT | Allowed: | $7,076.92 |
| DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | | Claim Number: 3856<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| DOUGLAS, DOUGLAS<br>7266 GUILFORD RD<br>CLARKSVILLE, MD 21029 | | Claim Number: 1951-01<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,091.17 CONT<br>$7,847.29 CONT | Allowed: | $10,950.00 |
| DOUGLAS, DOUGLAS<br>7266 GUILFORD RD<br>CLARKSVILLE, MD 21029 | | Claim Number: 1951-02<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $29,992.96 | | | Allowed: | $29,992.96 |
| DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | | Claim Number: 4568<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,063.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLASS, DAVID<br>13060 COASTAL CIRCLE<br>WEST PALM BEACH, FL 33410 | | Claim Number: 9756<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,911.52 | | | | | |
| DOVE, JEANNE A<br>3927 LONGFELLOW ST<br>ALLENTOWN, PA 18104-3334 | | Claim Number: 2224<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,030.77 | Scheduled: | $2,030.77 CONT | Allowed: | $2,030.77 |
| DOVE, JEANNE A.<br>3927 LONGFELLOW ST<br>ALLENTOWN, PA 18104-3334 | | Claim Number: 826<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,538.46 | | | | | |
| DOVE, JOSEPH F.<br>PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | | Claim Number: 8322<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $2,898.35 | | | | | |
| DOVE, JOSEPH F.<br>C/O PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | | Claim Number: 8420<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,898.35 | | | | | |

| DOWNEY PUBLISHING<br>ATTN GAYLA LAVAERY ACCT REP.<br>2454 E. SOUTHLAKE BLVD.<br>SOUTHLAKE, TX 76092-6609 | | Claim Number: 2521<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $712.14 | | | | Allowed: | $712.14 |
| DOWNING, JEROME E.<br>14446 OAK RD<br>GREENWOOD, DE 19950 | | Claim Number: 2585<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $375.00 | | | | Allowed: | $375.00 |
| DOYLE, ARDIS M.<br>N1030 US HIGHWAY 12 AND 16<br>LYNDON STATION, WI 53944 | | Claim Number: 880<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,500.00 | Scheduled: | $4,500.00 CONT | | Allowed: | $4,500.00 |
| DOYLE, CHARLES<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | | Claim Number: 7061<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $434.90 | Scheduled: | $434.90 CONT | | Allowed: | $434.90 |
| DOYLE, CHARLES P<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | | Claim Number: 7066-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 8540 (02/04/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $10,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| DOYLE, CHARLES P<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | | Claim Number: 7066-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8540 (02/04/2010) | | | |
| UNSECURED | Claimed: | $11,871.04 | | Allowed: | $11,871.04 |
| DOYLE, DENNIS JR.<br>7807 BAYMEADOWS RD, E<br>JACKSONVILLE, FL 32256 | | Claim Number: 2140<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $107,033.80 | | | |
| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD E<br>JACKSONVILLE, FL 32256 | | Claim Number: 650<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $107,033.80 | | Allowed: | $107,033.80 |
| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD. E.<br>JACKSONVILLE, FL 32256 | | Claim Number: 2138<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $107,033.80 | | | |
| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD. E.<br>JACKSONVILLE, FL 32256 | | Claim Number: 2139<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $107,033.80 | | | |

| | | |
|---|---|---|
| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS ROAD EAST<br>SUITE 1 & 2<br>JACKSONVILLE, FL 32256 | | Claim Number: 2141<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $107,033.80 |
| DOYLE, GERMAIN F.<br>5819 LINDA DR.<br>MARCY, NY 13403 | | Claim Number: 3171<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| DOYLE, PATRICK M.<br>12440 GREEN RD<br>GOODRICH, MI 48438-9057 | | Claim Number: 3593<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,000.00 |
| DRAGE, DALE M.<br>63N 300W<br>RUPERT, ID 83350-9645 | | Claim Number: 3832<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,478.92 |
| DRAHER, ELAINE H<br>1624 OAKVIEW AVENUE<br>KENSINGTON, CA 94707-1222 | | Claim Number: 7734<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRAKES, JOHN<br>90 CRESCENT BEACH DRIVE | | Claim Number: 9439<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $100,000.00 | | | | | |
| DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 11790-3305 | | Claim Number: 363<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $984.60 | | | | | |
| DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 11790-3305 | | Claim Number: 3729<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,969.20 | Scheduled: | $1,969.20 CONT | Allowed: | | $1,969.20 |
| DRAUTZ, LYNN WATERS AND KENNETH E.<br>JTWROS<br>10 NO. MEADOW LANE<br>LATHAM, NY 12110-5318 | | Claim Number: 7085<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| DRAZAN, SANDRA<br>330 EAGLE DR<br>JUPITER, FL 33477 | | Claim Number: 4111<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRB MANAGEMENT INC<br>ATTN TREASURER<br>1132 AMERICAN ELM<br>LAKE ORION, MI 48360-1449 | | Claim Number: 9302<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,554.89 | | | | |
| DREDLA, FAITH L. & JACK C. (TRUSTEE)<br>FAITH L. DREDLA TRUST<br>2104 SOUTH TRACY AVENUE<br>BOZEMAN, MT 59715 | | Claim Number: 4815<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $13,703.61 | | | | |
| DREDLA, JACK C. & FAITH L. (TRUSTEE)<br>JACK C. DREDLA TRUST<br>2104 SOUTH TRACY AVE.<br>BOZEMAN, MT 59715 | | Claim Number: 4814<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,600.93 | | | | |
| DREGER, BEVERLY<br>260 BROOK DR<br>ATLANTA, GA 30328 | | Claim Number: 6095<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $839.09 | Scheduled: | $839.09 CONT | Allowed: | $839.09 |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9853<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $824.00 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9855<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $3,018.00 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DREUS, FRANCINE J.<br>1411 CALE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | | Claim Number: 7147<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DREVS, RONALD D.<br>1411 CALLE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | | Claim Number: 7431<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DREVS, SYLVA E.<br>1419 NORTH BRIGHTON STREET<br>BURBANK, CA 91506 | | Claim Number: 7906<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1798<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | |
| UNSECURED | Claimed: | $152,269.41 | Scheduled: | $150,715.25 | Allowed: $152,269.41 |

| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1799<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $35,820.11 |
| PRIORITY | Claimed: | $50,342.53 | | |
| UNSECURED | | | Allowed: | $14,522.42 |
| DREXLER, BARRY<br>5997 GREENBRIAR TER<br>FAYETTEVILLE, PA 17222-9667 | | Claim Number: 4427<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $10,200.00 | | |
| UNSECURED | Claimed: | $10,200.00 | | |
| TOTAL | Claimed: | $10,200.00 | | |
| DREYER, JANET<br>20602 SEA PT<br>LAGUNA NIGUEL, CA 92677-4660 | | Claim Number: 9391<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $14,061.00 | | |
| DRISCOLL, DAVID<br>2315 HILLSTONE AVE<br>HENDERSON, NV 89052-5839 | | Claim Number: 4480<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $268.00 | | |
| DRISCOLL, THAYNE J. & ANDRA<br>P.O. BOX 334<br>AMERICAN FALLS, ID 83211 | | Claim Number: 9632<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,331.31 | | |

| | | | | | |
|---|---|---|---|---|---|
| DRW SERVICES LLC<br>DARREN WEBB, OWNER<br>3739 GYPSUM CT<br>SUPERIOR, CO 80027 | | Claim Number: 451<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $820.00 | | | |
| DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | | Claim Number: 7228<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $115,667.00 | | | |
| DTE ENERGY (DETROIT EDISON & MICHCON)<br>ATTN DEBORAH JACKS<br>BANKRUPTCY REPRESENTATIVE<br>1 ENERGY PLZ<br>DETROIT, MI 48226-1221 | | Claim Number: 1945<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $1,506.33 | | Allowed: | $1,506.33 |
| DUARTE, DEBORAH<br>504 MARTHA AVE<br>BELLPORT, NY 11713 | | Claim Number: 7771<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $568.46 | Scheduled: | $568.46  CONT | |
| UNSECURED | Claimed: | $568.46 | | | |
| TOTAL | Claimed: | $568.46 | | | |
| DUBENSKY, MITCH<br>4411 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 | | Claim Number: 3897<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,699.99 | | | |

| | | |
|---|---|---|
| DUBIN, LESLIE<br>445 EAST 77TH ST. APT 6M<br>NEW YORK, NY 10021 | | Claim Number: 8004<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $103,440.00 |
| DUBOIS, MARGARET W.<br>IRA ROLLOVER<br>18933 PENINSULA PT<br>CORNELIUS, NC 28031 | | Claim Number: 9727<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $10,043.90 |
| DUBOIS, MICHAEL REGIS & PAUL A.<br>18933 PENINSULA POINT DR<br>CORNELIUS, NC 28031 | | Claim Number: 9726<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $2,104.55 |
| DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | | Claim Number: 9728<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,260.90 |
| DUBOIS, RICHARD ANTHONY & MARJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | | Claim Number: 9729<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $9,129.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUCHENE, RENEE<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 85254-5294 | | Claim Number: 1796<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | | |
| UNSECURED | Claimed: | $352.00 | | | | | |
| DUCHENE, RENEE S<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 85254-5294 | | Claim Number: 2072<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $256.00 | Scheduled: | $256.00 CONT | Allowed: | $256.00 |
| DUDA, EDWARD<br>3940 30TH AVE S<br>MINNEAPOLIS, MN 55406 | | Claim Number: 7403<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,600.00 | | | | | |
| DUDDLESTON, MARK<br>72 MAST HILL RD<br>SACO, ME 04072 | | Claim Number: 7657<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,771.00 | | | | | |
| DUFF, LIBBY W.<br>RAYMOND JAMES & ASSOCIATES, INC.<br>537 MARKET STREET, SUITE 105<br>CHATTANOOGA, TN 37402 | | Claim Number: 6198<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| DUFFIN, MARY & EDMOND<br>JTW ROS<br>542 RIDGE AVE<br>HAWLEY, PA 18428 | | Claim Number: 3507<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,836.50 | | | | | |
| DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | | Claim Number: 109<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $8,870.40 | | | | | |
| DUFFY, JOSEPH F<br>2 ESTERO POINTE<br>ALISO VIEJO, CA 92656 | | Claim Number: 8021<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $9,466.09 | Scheduled: | $9,466.09 CONT | Allowed: | $9,466.09 |
| DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | | Claim Number: 4526<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| DUGRE, M GUILLAUME<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | | Claim Number: 9050<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,700.00 | | | | | |

| | | |
|---|---|---|
| DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | | Claim Number: 7501<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $737.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | | Claim Number: 8906<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,950.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | | Claim Number: 8907<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $62,590.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUKE ENERGY CAROLINAS<br>ATTN YVONNE CRENSHAW, SR. PARALEGAL<br>PO BOX 1006<br>CHARLOTTE, NC 28201-1006 | | Claim Number: 1530<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $792.94 | Allowed: | $792.94 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUKE ENERGY/INDIANA<br>MARY TAYLOR<br>BANKRUPTCY REP<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | | Claim Number: 1934<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $396.84 | Allowed: | $396.84 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUKE ENERGY/KENTUCKY<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | | Claim Number: 1083<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,364.11 | Allowed: | $2,364.11 |
| DUKE ENERGY/OHIO<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | | Claim Number: 1084<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,725.34 | Allowed: | $1,725.34 |
| DUKE REALTY LIMITED PARTNERSHIP<br>LISA STARVICH<br>6133 N. RIVER ROAD, SUITE 200<br>DES PLAINES, IL 60018 | | Claim Number: 10835<br>Claim Date: 12/30/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | | |
| UNSECURED | Claimed: | $435,264.18 | | |
| DUKE, CYNTHIA SCOTT<br>1710 PALM PLACE<br>DAVIS, CA 95616-1425 | | Claim Number: 6785<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| DUKOW, ALBERT N.<br>15451 VENTURA BOULEVARD, #324<br>SHERMAN OAKS, CA 91403-3014 | | Claim Number: 10026<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $12,298.47 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DULI, WOODROW W.<br>P.O. BOX 66069<br>ST. PETE BEACH, FL 33736 | | Claim Number: 7693<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,470.00 | | | | |
| DUMLAO, ABIGAIL R<br>154 SIERRA DR APT 2<br>WALNUT CREEK, CA 94596 | | Claim Number: 2363<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $672.00 | Scheduled: | $672.00  CONT | Allowed: | $672.00 |
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1913<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $9,960.91 | | | Allowed: | $9,960.91 |
| DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 10754<br>Claim Date: 12/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $264,050.00 | | | | |
| DUNAKEY & KLATT, P.C.<br>531 COMMERCIAL ST STE 250<br>WATERLOO, IA 50701-5497 | | Claim Number: 1235<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUNAWAY, TERESA M & ALLEN R<br>3102 E OCOTILLO<br>PHOENIX, AZ 85016 | | Claim Number: 4932<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $11,200.00 | | | | | |
| DUNBAR, GERALD D.<br>DBA DUNBAR APPRAISAL SERVICES<br>101 TRIWOOD CIRCLE<br>LAFAYETTE, LA 70503 | | Claim Number: 5642<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| DUNBAR, RICHARD<br>1556 POPLAR DR<br>ORMOND BEACH, FL 32174 | | Claim Number: 5842<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,838.00 | | | | | |
| DUNCAN GROUP, THE<br>ATTN CHRIS PARMER, CONTROLLER<br>3760 PEACHTREE CREST DR<br>SUITE A<br>DULUTH, GA 30097 | | Claim Number: 4140<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $10,125.00 | Scheduled: | $10,125.00 | Allowed: | $10,125.00 |
| DUNCAN, BRENDA<br>5602 SWANSON RD<br>ELLENWOOD, GA 30294-3856 | | Claim Number: 5030<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $970.64 | | | Allowed: | $970.64 |

| | | |
|---|---|---|
| DUNCANSON, WALTER W. & LYNNE F. JR.<br>P.O. BOX 166<br>SALISBURY, VT 05769 | | Claim Number: 5884<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNHAM, LARRY M.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14 RANGEWAY ROAD<br>MONT VERNON, NH 03057 | | Claim Number: 4023<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,000.00 |
| DUNITZ, JERI A.<br>1205 S. 15TH AVENUE<br>NEWTON, IA 50208-4365 | | Claim Number: 8257<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $50,799.80 |
| DUNITZ, JERI A. & KAHN, GARY S. CO TTEES<br>SIDNEY M. DUNITZ FAMILY TRUST<br>DTD 5/24/94<br>1205 S. 15TH AVE. W.<br>NEWTON, IA 50208-4365 | | Claim Number: 8256<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $74,301.85 |
| DUNLAP, BERT JAMES<br>13780 WINDSOR CROWN CT. W<br>JACKSONVILLE, FL 32225 | | Claim Number: 5167<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,816.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DUNLAP, MICHAEL DENNIS<br>17174 WOODSIDE LN<br>THREE RIVERS, MI 49093 | | Claim Number: 5666<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| DUNLEA COMMERCIAL PROPERTIES LLC<br>ATTN: SEAN DUNLEA<br>4N422 MOUNTAIN ASH DRIVE<br>WAYNE, IL 60184 | | Claim Number: 7614<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $173,615.78 | Scheduled: | $16,503.85 | Allowed: | $173,615.78 |
| DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | | Claim Number: 9385<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39  CONT | | |
| DUNN, MICHAEL<br>1928 SHAWNNE TRL<br>LAKELAND, FL 33803 | | Claim Number: 3097<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $11,196.47 | | | | |
| DUNNILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | | Claim Number: 7040<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $28,279.96 | | | | |

| DUNNS BRIDGE ASSOCIATES<br>PO BOX 732<br>WINDHAM, NH 03087 | | Claim Number: 3071<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| DUNSON, LATANYA<br>144-02 LINDEN BLVD<br>JAMAICA-QUEENS, NY 11436 | | Claim Number: 8438<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $557.00 | Scheduled: | $557.00  CONT | Allowed: | $557.00 |
| DUONG, TOAN V<br>5721 MILNER WAY<br>SACRAMENTO, CA 95822 | | Claim Number: 7629<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69  CONT | Allowed: | $807.69 |
| DUPLICATING PRODUCTS, INC<br>ATTN DEBORAH A. LOWERY, ACCTS RECEIVABLE<br>PO BOX 1548<br>GAINESVILLE, GA 30503 | | Claim Number: 2310<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $101.00 | | | Allowed: | $101.00 |
| DUQUESNE LIGHT COMPANY<br>S JAMES WALLACE<br>GRIFFITH MCCAGUE & WALLACE PC<br>THE GULF TWR 38TH FL- 707 GRANT ST<br>PITTSBURGH, PA 15219 | | Claim Number: 1244<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $19.98 | | | | | |

DUQUESNE LIGHT COMPANY
PETER J. ASHCROFT
BERNSTEIN LAW FIRM, SUITE 2200
THE GULF TOWER
PITTSBURGH, PA 15219

Claim Number: 10811
Claim Date: 10/29/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9677 (01/19/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $485.45 | | | | |

DURAN, DIANA
2724 DODDS LANE
KISSIMMEE, FL 34743

Claim Number: 1457
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,109.23 | Scheduled: | $1,109.23 CONT | Allowed: | $1,109.23 |

DURHAM COUNTY TAX COLLECTOR
ATTN BECKY W. SMITH, BANKRUPTCY AGENT
PO BOX 3397
DURHAM, NC 27702-3090

Claim Number: 3370
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $93.08 | | | | |
| SECURED | Claimed: | $825.04 | | | | |

DURHAM, EARL
30 CALLE RANCHERA
RANCHO SANTA MARGARITA, CA 92688

Claim Number: 697-01
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $7,707.69 CONT | | |

DURHAM, EARL
30 CALLE RANCHERA
RANCHO SANTA MARGARITA, CA 92688

Claim Number: 697-02
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,707.69 | | | Allowed: | $7,707.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DURKO, ROBERT R. IRA ROLLOVER<br>10732 LIPAN TRAIL<br>FORT WORTH, TX 76108-6923 | | Claim Number: 9722<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,297.06 | | | | | |
| DUROSEAU, ALAN J<br>851 MACON PL<br>UNIONDALE, NY 11553-2938 | | Claim Number: 5293<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $851.92 | Scheduled: | $2,848.72 CONT | Allowed: | | $851.92 |
| DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | | Claim Number: 1742<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | | Claim Number: 9272<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,228.00 | | | | | |
| DUVAL COUNTY/CITY OF JACKSONVILLE<br>MIKE HOGAN, TAX COLLECTOR<br>C/O EDWARD C. TANNEN, ASST GEN. COUNSEL<br>117 W DUVAL ST, 480 CITY HALL<br>JACKSONVILLE, FL 32202 | | Claim Number: 1837<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | | | |
| SECURED | Claimed: | $117.54   UNLIQ | | | | | |

| | | |
|---|---|---|
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8375<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8376<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | | Claim Number: 8378<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8377<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | | Claim Number: 1602<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | Claim Number: 2976<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |

| UNSECURED | Claimed: | $350.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DWAYNE LEMMON APPRAISAL SVC<br>390 F M 1635<br>ATLANTA, TX 75551 | Claim Number: 3055<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | |

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DWYER, CHARLES F. & GEORGIA L.<br>JT WROS<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | Claim Number: 7481<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,036.11 | |
|---|---|---|---|

| | | |
|---|---|---|
| DWYER, CHARLES F. SEP<br>RAYMOND JAMES & ASSOC INC CSDN<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | Claim Number: 7484<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $10,414.93 | |
|---|---|---|---|

| | | |
|---|---|---|
| DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | Claim Number: 4560<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | | Claim Number: 4576<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DWYER, THOMAS J.<br>12110 SYLVAN MEADOWS DRIVE<br>FORT WAYNE, IN 46814-9723 | | Claim Number: 7483<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,783.21 | | |
| DYCKA, CHRISTOPHER<br>17 MARY LU DRIVE<br>HOLTSVILLE, NY 11742 | | Claim Number: 3944<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $3,796.15 | Allowed: | $3,796.15 |
| DYCKA, CHRISTOPHER J.<br>17 MARY LU DR<br>HOLTSVILLE, NY 11742-1021 | | Claim Number: 862<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $3,796.15 | | |
| DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 863<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $2,657.31 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 4038<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,657.31 | | | | | |
| DYE, ROSS W. & NORMA J. JT TEN<br>5128 DEWDROP LANE<br>FORT WORTH, TX 76123-1931 | | Claim Number: 5704<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| DYKES, HURVY E.<br>909 E. 18TH STREET<br>ZION, IL 60099 | | Claim Number: 4318<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| DYNAMEX<br>ATTN WILLIAM HELLER, COLLECTION MGR<br>2100 OLD HIGHWAY 8<br>NEW BRIGHTON, MN 55112 | | Claim Number: 2074<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $77.10 | Scheduled: | $77.10 | Allowed: | $77.10 |
| DYNAMIC FOUNDATION<br>ATTN THERESA PAN, CEO<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | | Claim Number: 9785<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $737.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DYNAMIC METHODS INC<br>ATTN MORGAN HARRIS, PARTNER<br>9070 IRVINE CENTER DRIVE<br>SUITE 260<br>IRVINE, CA 92618 | | Claim Number: 7539<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,700.00 | Scheduled: | $4,700.00 | Allowed: | $4,700.00 |
| DYSON, OTISE COMEAUX, IRA<br>407 CRESTWATER TRL<br>HOUSTON, TX 77082-1526 | | Claim Number: 2943<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $14,913.72 | | | | |
| DYSON, RODNEY A., IRA<br>407 CRESTWATER TRAIL<br>HOUSTON, TX 77082-1526 | | Claim Number: 2945<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $80,764.66 | | | | |
| E M HENDERSON LIVING TRUST<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | | Claim Number: 7119<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $55,397.70 | | | | |
| E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | | Claim Number: 7123<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,916.84 | | | | |

| E-APPRAISAL, LLC<br>DBA E-APPRAISAL<br>ATTN GREG RODRIGUEZ, DIR OF OPERATIONS<br>PO BOX 94642<br>LAS VEGAS, NV 89193-4642 | Claim Number: 515<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $1,900.00 | | Allowed: | $1,900.00 |
|---|---|---|---|---|---|

| E.E.C.O. ELECTRIC CORP.<br>35650 COUNTY ROAD 48<br>PECONIC, NY 11958 | Claim Number: 7738<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8493 (01/12/2009) |
|---|---|

| SECURED | Claimed: | $97,649.69 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: $97,649.69 | Allowed: | $97,649.69 |

| EADS, WALTER M.<br>48 HIGH POINT ROAD<br>WESTPORT, CT 06880 | Claim Number: 3229<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,617.27 | | | |
|---|---|---|---|---|---|

| EAGLE SELF STORAGE, INC.<br>ATTN PRESIDENT<br>PO BOX 18185<br>MISSOULA, MT 59808 | Claim Number: 1007<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8948 (06/21/2010)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| SECURED | Claimed: | $406.00 | | Allowed: | $406.00 |
|---|---|---|---|---|---|

| EAPPRAISAL, INC<br>ATTH DAVE COLLINS, PRESIDENT<br>215 S WADSWORTH BLVD STE 220<br>LAKEWOOD, CO 80226-1569 | Claim Number: 9527<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $775.00 | | | |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| EARLL, RONALD L.<br>3005 CROSSVIEW ESTATES<br>ST. LOUIS, MO 63129 | | Claim Number: 9245<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $5,000.00 | | | | |
| EARNERST, MARGARET E.<br>4618 S GLENN<br>WICHITA, KS 67217 | | Claim Number: 221<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | | Claim Number: 4637-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,403.50 | Scheduled:<br>Scheduled: | $12,072.64 CONT<br>$429.19 CONT | Allowed: | $9,403.50 |
| EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | | Claim Number: 4637-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $2,076.92 | | | | |
| EASSA, CHARLES N., CUST<br>CMR 480 BOX 3000<br>APO AE, 09128 | | Claim Number: 6546<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $693.95 | | | | |

| EASSA, CHARLES N., CUST<br>GRACE EASSA UTMA KS<br>90 OFFUTT RD<br>HANSCOM AFB, MA 01731 | | Claim Number: 6547<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $348.95 | | |

| EAST COAST APPRAISAL SERVICE<br>50 COURT ST. SUITE 508<br>BROOKLYN, NY 11201 | | Claim Number: 4605<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,375.00 | Allowed: | $10,375.00 |

| EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | | Claim Number: 5239<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,718.88 | Allowed: | $67,718.88 |

| EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | | Claim Number: 1898-01<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,928.28 | Allowed: | $27,928.28 |

| EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | | Claim Number: 1898-02<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,454.70 | Allowed: | $14,454.70 |

| | | |
|---|---|---|
| EASTMAN, JOHN H.<br>8104 HIGHWOOD DR APT G311<br>BLOOMINGTON, MN 55438-3028 | | Claim Number: 4774<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,207.00 |
| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | | Claim Number: 6643<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,290.00 |
| EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | | Claim Number: 6371<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $339.94 |
| EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | | Claim Number: 6448<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $339.94 |
| EATON, JERRIE & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | | Claim Number: 6491<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | Claim Number: 3217<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $3,661.95 |
|---|---|---|

| EATON, RUSSELL ALAN<br>PO BOX 1131<br>GEORGETOWN, CA 95634-1131 | Claim Number: 9252<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $108,317.97 |
|---|---|---|

| EATON, RUSSELL ALAN<br>BOX 1131<br>GEORGETOWN, CA 95634 | Claim Number: 10763<br>Claim Date: 03/01/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
|---|---|

| PRIORITY | Claimed: | $96,678.17 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $108,317.97 |
| TOTAL | Claimed: | $108,317.97 |

| EBERHARDT, CLYDE W.<br>4985 PRICE DR<br>SUWANEE, GA 30024-4187 | Claim Number: 5045<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,500.00 |
|---|---|---|

| EBERHARDT, SHIRLEY A.<br>4985 PRICE DR.<br>SUWANEE, GA 30024-4187 | Claim Number: 5044<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE<br>114 GRANITE LANE<br>CHEHALIS, WA 98532. | | Claim Number: 5663<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,275.00 |
| UNSECURED | Claimed: | $4,275.00 |
| TOTAL | Claimed: | $4,275.00 |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4613<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,199.99 |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4614<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,159.99 |
| ECCLES, IRMA<br>18 EVE PLACE<br>TOMS RIVER, NJ 08757 | | Claim Number: 7901<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,143.00 |
| ECHOLS, ELAINE<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6827<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,766.40 |

| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6825<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,323.33 | | | | | |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6826<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,052.00 | | | | | |
| ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | | Claim Number: 7007<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,009.00 | | | | | |
| ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT 06877 | | Claim Number: 5647<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,035.00 | | | | | |
| ECKLER, THOMAS C<br>108 QUAIL RUN DR<br>DEER PARK, NY 11729 | | Claim Number: 8758<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,447.31 | Scheduled: | $2,447.31 CONT | Allowed: | | $2,447.31 |

EDDLEMAN, MITZI D
2150 NE 18TH ST UNIT 118
GRIMES, IA 50111-4735

Claim Number: 2527
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $551.50 | Scheduled: | $551.50 CONT | Allowed: | $551.50 |
|---|---|---|---|---|---|---|

EDDON, HENRY
30-07 HEYWOOD AVE
FAIR LAWN, NJ 07410

Claim Number: 3025
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,060.00 | | | | |
|---|---|---|---|---|---|---|

EDGECOMBE COUNTY
ATTN LISA WARREN, TAX ASSISTANT
P.O. BOX 10
TARBORO, NC 27886

Claim Number: 2484
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $832.22 | | | | |
|---|---|---|---|---|---|---|

EDI INTEGRATION CORPORATION
20299 ERIN POND RD E
SEMINOLE, AL 36574-2734

Claim Number: 1663
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $6,821.35 | Scheduled: | $482.03 | | |
|---|---|---|---|---|---|---|

EDITH M. WILMOTH TRUST
EDITH M. WILMOTH TTEE
16585 BORDEAUX LN.
HUNTINGTON BEACH, CA 92649

Claim Number: 7690
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,286.00 | | | | |
|---|---|---|---|---|---|---|

---

| EDWARD J LACOSTE<br>5800 VICKSBURG ST<br>NEW ORLEANS, LA 70124-2841 | | Claim Number: 2986<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $700.00 | Scheduled: | $425.00 CONT | |
| SECURED | Claimed: | $500.00 | | | |
| UNSECURED | Claimed: | $200.00 | | | |
| TOTAL | Claimed: | $700.00 | | | |

| EDWARDS APPRAISAL SERVICE<br>PO BOX 826<br>AHOSKIE, NC 27910 | | Claim Number: 9899<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,600.00 | | | |

| EDWARDS APPRAISAL SERVICES, LLC<br>LINDA G EDWARDS<br>1101 E REDBUD DR<br>KNOXVILLE, TN 37920 | | Claim Number: 518<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,450.00 | | Allowed: | $2,450.00 |

| EDWARDS, BERNARD<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | | Claim Number: 7753<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | | |

| EDWARDS, ESTER<br>CMR 450 BOX 592<br>APO, AE 09705 | | Claim Number: 6379<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,561.00 | | | |

| EDWARDS, MERYL<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | | Claim Number: 9277<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| EDWARDS, OMAR R.<br>22 MANCHESTER BLVD<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 8171<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $1,184.62  CONT | Allowed: | $1,184.62 |
| EDWARDS, RALPH<br>8814 FARGO RD # 115<br>RICHMOND, VA 23229 | | Claim Number: 10<br>Claim Date: 08/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 | | | | | |
| UNSECURED | Claimed: | $2,280.00 | Scheduled: | $650.00 | | |
| EDWARDS, RICHARD LEWIS TTEE<br>730 PRINCESS CT<br>NIPOMO, CA 93444 | | Claim Number: 3673<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,255.00 | | | | |
| EFIRD CORPORATION OF NC, THE<br>ATTN TAMMY L GARLOCK, VP<br>528 EAST BLVD<br>CHARLOTTE, NC 28203 | | Claim Number: 7857<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |

| | | |
|---|---|---|
| EGAN, MIRIAM<br>34 CHESTER HILL RD<br>WARWICK, NY 10990 | | Claim Number: 5504<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $220.00 |
| EGGLESTON CHARITABLE BENEVELANT TR.<br>ATTN RICHARD D EGGLESTON, TRUSTEE<br>1512 W MURDOCK<br>WICHITA, KS 67203 | | Claim Number: 4420<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,541.08 |
| UNSECURED | Claimed: | $0.00 |
| EGGLESTON, DAVID B.<br>236 S. POINSETTA TER.<br>CRYSTAL RIVER, FL 34429-8127 | | Claim Number: 5273<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,710.00 |
| EGGLESTON, RICHARD D<br>1512 W. MURDOCK<br>WICHITA, KS 67203 | | Claim Number: 4417<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $0.00 |
| EGIX INC<br>POB 2306<br>INDIANAPOLIS, IN 46206-2306 | | Claim Number: 6463<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $12,000.00 |

| EGLINTON, GARY S (SCOTT)<br>2887 S GREENLEAF CIR<br>BOYNTON BEACH, FL 33426 | | Claim Number: 7847<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,144.62  CONT | Allowed: | | $923.08 |

| EHED, LLC<br>GLENN ZAGOREN<br>79 BRIDGE ST<br>BROOKLYN, NY 11201 | | Claim Number: 1717<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | | | | | |

| EHOUSING PLUS<br>2685 EXECUTIVE PARK DR, STE 8<br>WESTON, FL 33331 | | Claim Number: 3204<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $230.00 | Scheduled: | $450.00 | Allowed: | | $230.00 |

| EICHLER, GEORGE R., TTEE<br>2640 GRACIE LONE<br>MACUNGIE, PA 18062-9504 | | Claim Number: 3438<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,040.18 | | | | | |
| UNSECURED | Claimed: | $9,040.18 | | | | | |
| TOTAL | Claimed: | $9,040.18 | | | | | |

| EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | | Claim Number: 6679<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $64,870.00 | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 616 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| EIDSON, WILLIAM<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | | Claim Number: 8518<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7407 (05/19/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,388.92 | | | Allowed: | $750.00 |
| UNSECURED | Claimed: | $1,083.34 | Scheduled: | $345.00  CONT | | |
| EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | | Claim Number: 8517<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $9,388.92 | | | | |
| UNSECURED | Claimed: | $1,083.34 | | | | |
| EIERMAN, GENAMARIE/WILLIAM<br>31525 JEDEDIAH SMITH RD<br>TEMECULA, CA 92592 | | Claim Number: 6461<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,745.50 | | | | |
| EIERMAN, WILLIAM/GENAMARIE<br>31525 JEDEDIAH SMITH ROAD<br>TEMECULA, CA 92592 | | Claim Number: 6462<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,508.00 | | | | |
| EILERS, ANITA I.<br>13101 SOUTHAMPTON DRIVE<br>BONITA SPRINGS, FL 34135 | | Claim Number: 6398<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $29,838.99 | | | | |

| | | |
|---|---|---|
| EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 8294<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,975.76 |
| UNSECURED | Claimed: | $6,975.76 |
| TOTAL | Claimed: | $6,975.76 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 566<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $650.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 567<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $231.90 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 568<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $55,716.68 |
| SECURED | Claimed: | $10,950.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 569<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $295,176.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 643<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 644<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $68.35 | | | | |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 645-01<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,786.45 CONT<br>$281,429.27 CONT | Allowed: | $10,950.00 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 645-02<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $282,431.53 | | | Allowed: | $282,431.53 |
| EININGER, MITCHELL<br>7 POLO COURT<br>SUFFERN, NY 10901 | | Claim Number: 646<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8582 (02/17/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $66,666.68 | | | Allowed: | $66,666.68 |

| EISELE, GARY<br>281 ELMORE AVE APT 2<br>EAST MEADOW, NY 11554 | | Claim Number: 6933<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $696.30 | Scheduled: | $696.30  CONT | Allowed: | | $696.30 |
| EISELE, GARY B.<br>281 ELMORE AVE # 2<br>EAST MEADOW, NY 11554-2816 | | Claim Number: 117<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $928.20 | | | | | |
| UNSECURED | Claimed: | $4,873.05 | | | | | |
| EISENHAUER, JAMES R. & MARYELLEN C.<br>TTE JR & MC EISENHAUER<br>FAM TR UAD 10/15/01<br>2085 ST. GEORGE WY.<br>CARSON CITY, NV 89703-4559 | | Claim Number: 5418<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $11,093.90 | | | | | |
| EISSMAN, MARK A.<br>16842 HICKORY CREST DR<br>WILDWOOD, MO 63011 | | Claim Number: 9560<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $346.15  CONT | | | |
| EITEL, DOUGLAS R.<br>RBC DAIN RAUSCHER<br>SHREWSBURY EXECUTIVE CENTER<br>1040 BROAD STREET<br>SHREWSBURY, NJ 07702 | | Claim Number: 7341<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,606.50 | | | | | |

| EITSERT, LINDA M<br>5208 COVENTRY LN<br>FORT WAYNE, IN 46804-7164 | Claim Number: 8434<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $728.92 | Scheduled: | $728.92 CONT | Allowed: | $728.92 |

| EJ APPRAISAL SERVICE INC.<br>ATTN EDWARD JACHIMIAK<br>PO BOX 546<br>MISHAWAKA, IN 46546 | Claim Number: 636<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| EKAS, EDWARD D.<br>153 NORMAN DR<br>CRANBERRY TWP, PA 16066-4231 | Claim Number: 9167<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR.<br>NEW YORK, NY 10022 | Claim Number: 8395<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $1,315,103.86 UNLIQ |

| EL MEXICANO NEWSPAPER<br>ATN FERNANDO ZAPARI<br>2301 FAIRFIELD AVE<br>STE 102<br>FORT WAYNE, IN 46807 | Claim Number: 2065<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $420.00 | Scheduled: | $300.00 | Allowed: | $420.00 |

| EL PASO COUNTY TREASURER<br>ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | | Claim Number: 1838<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,100.00 | | | | | |
| UNSECURED | Claimed: | $266.00 | | | | | |
| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | | Claim Number: 3147<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ELCOCK, NATASHA L<br>3665 SE 3RD STREET<br>GRESHAM, OR 97080 | | Claim Number: 1962<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $734.38 | Scheduled: | $734.38   CONT | Allowed: | $734.38 | |
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 5619<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 5620<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| ELDER-HILL, ADELE K.<br>2620 NATALIE DR<br>PLANO, TX 75074 | | Claim Number: 251<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8321 (11/19/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,156.25 | | | Allowed: | $7,786.51 |
| ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | | Claim Number: 5378<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| ELECTRONIC BUSINESS MACHINES<br>802 134TH ST SW #170<br>EVERETT, WA 98204 | | Claim Number: 2132<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,574.54 | Scheduled: | $2,574.54 | Allowed: | $2,574.54 |
| ELER, GARY L.<br>P.O. BOX 774<br>HAYS, KS 67601 | | Claim Number: 3273<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $31,840.00 | | | | |
| ELISBERG, STEVEN K. AND CYNTHIA A.<br>JT WROS<br>2049 SHILOH ST. SE.<br>SALEM, OR 97306-1064 | | Claim Number: 6941<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,205.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ELISH, CHRISTINA**<br>160 YORK DRIVE<br>NATRONA HEIGHTS, PA 15065 | | Claim Number: 1126<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $1,353.85 | Scheduled: | $4,396.08 CONT | Allowed: | $1,353.85 |
| UNSECURED | | | Scheduled: | $710.17 CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ELITE APPRAISAL**<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | | Claim Number: 1617<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $2,800.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ELITE APPRAISAL**<br>ATTN PRESIDENT<br>25000 AVENUE STANFORD # 111<br>VALENCIA, CA 91355-1224 | | Claim Number: 2562<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $2,800.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ELITE APPRAISAL**<br>25000 AVENUE STANFORD #111<br>VALENCIA, CA 91355-1224 | | Claim Number: 5067<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $2,450.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ELITE FIRE PROTECTION, INC.**<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | | Claim Number: 1969<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,241.16 | | | | |

| ELITE FIRE PROTECTION, INC.<br>ATTN MICHAEL RICCUITI, PRESIDENT<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | | Claim Number: 2923<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,241.16 | Scheduled: | $5,241.16 | Allowed: | $5,241.16 |

| ELITE MEDIA WORKS<br>ATTN EDIE BARNETT<br>357 W 36TH ST<br>NEW YORK, NY 10018 | | Claim Number: 2171<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,253.71 | Scheduled: | $1,041.98 | Allowed: | $2,253.71 |

| ELKIN, DARCY J.<br>10626 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | | Claim Number: 1323<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,240.00  CONT | Allowed: | $1,120.00 |

| ELLINGHUYSEN, PAUL<br>12621 BOX DRIVE<br>HUDSON, FL 34667 | | Claim Number: 2391<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $280.00 | | | Allowed: | $280.00 |

| ELLIOTT, RICHARD F. JR.<br>FMT CO CUST IRA ROLLOVER<br>FBO RICHARD F. ELLIOTT JR.<br>404 S. GRANVILLE ST.<br>EDENTON, NC 27932-1858 | | Claim Number: 3330<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| ELLIS, JANET L. TTEE<br>216 POPPY LN.<br>BENSENVILLE, IL 60106 | | Claim Number: 6227<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | | Claim Number: 6196<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,224.03 | Scheduled: | $2,708.64  CONT | Allowed: | | $2,224.03 |
| ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | | Claim Number: 6239<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77  CONT | | | |
| ELLIS, RENALDO<br>1513 SE DELAWARE AVE. # 2<br>ANKENY, IA 50021 | | Claim Number: 5041<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,106.60 | | | | | |
| ELLIS, TERESA<br>705 JUG BROOME RD<br>MONROE, NC 28112-7341 | | Claim Number: 2390<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $968.60 | Scheduled: | $968.80  CONT | Allowed: | | $968.60 |

| ELMORE COUNTY<br>ATTN WM M. HARPER, REV. COMMISSIONER<br>P.O. BOX 1147<br>WETUMPKA, AL 36092 | Claim Number: 2531<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | Claim Number: 10379<br>Claim Date: 05/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED          Claimed: | $172,000.00 |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | Claim Number: 10398<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4636 (06/13/2008) |
| UNSECURED          Claimed: | $172,000.00 |
| ELSNER, MARY<br>13 MEADOW LN<br>MERRILLVILLE, IN 46410-4773 | Claim Number: 7300<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $10,046.03 |
| ELWELL, CASEY<br>940 TENNYSON LANE<br>VENTURA, CA 93003 | Claim Number: 9603<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $15,849.44 |

ELYNX.LTD
PO BOX 643292
CINCINNATI, OH 45264-3292

Claim Number: 6940
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $10,398.50 | Scheduled: | $10,398.50 | Allowed: | $10,398.50 |
|---|---|---|---|---|---|---|

EMAGIC.COM, LLC
C/O ANTHONY J. CARONNA
PO BOX 488
MILWAUKEE, WI 53202

Claim Number: 10421
Claim Date: 06/19/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| UNSECURED | Claimed: | $68,008.00 | | | | |
|---|---|---|---|---|---|---|

EMANUEL, JAMES
82 KATE CIRCLE
MIDDLE ISLAND, NY 11953

Claim Number: 4638
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,160.58 | Scheduled: | $2,160.58  CONT | Allowed: | $2,160.58 |
|---|---|---|---|---|---|---|

EMBARQ FLORIDA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 603
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,678.50 | Scheduled: | $9,161.59 | Allowed: | $1,678.50 |
|---|---|---|---|---|---|---|

EMBARQ MINNESOTA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 601
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $644.92 | | | Allowed: | $644.92 |
|---|---|---|---|---|---|---|

| EMBLEMAX<br>14504 LEE ROAD, SUITE F<br>CHANTILLY, VA 20151 | Claim Number: 2491<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $279.80 | Scheduled: | $279.80 | Allowed: | $279.80 |
|---|---|---|---|---|---|---|

| EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1082<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $232,195.90 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,645.89 | | | | |

| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1241<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $212,761.31 | | | | |
|---|---|---|---|---|---|---|

| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 10127-01<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10120 (08/09/2011) |
|---|---|

| UNSECURED | Claimed: | $29,645.89 | Scheduled: | $212,761.31 | Allowed: | $242,841.79 |
|---|---|---|---|---|---|---|

| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 10127-02<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10120 (08/09/2011) |
|---|---|

| PRIORITY | Claimed: | $233,195.90 | | | Allowed: | $20,000.00 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| EMC MORTGAGE<br>ATTN TRICIA TY<br>POST OFFICE BOX 293150<br>LEWISVILLE, TX 75029-3150 | | Claim Number: 1525<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $624,231.42 |
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 75067-4180 | | Claim Number: 4609<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $3,060.18 |
| UNSECURED | Claimed: | $25,759.38 |
| EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | | Claim Number: 4610<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $3,259.60 |
| UNSECURED | Claimed: | $26,966.23 |
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 75067-4180 | | Claim Number: 4611<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $2,875.94 |
| UNSECURED | Claimed: | $23,443.27 |
| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | | Claim Number: 9023<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 9826 (03/10/2011) |
| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |

| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | Claim Number: 9024<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9826 (03/10/2011) |
|---|---|

| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |
|---|---|---|

| EMC MORTGAGE CORPORATION<br>C/O JP MORGAN CHASE & CO<br>2780 LAKE VISTA DRIVE<br>LEWISVILLE, TX 75067 | Claim Number: 9025<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 9826 (03/10/2011) |
|---|---|

| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |
|---|---|---|

| EMERSON, MARCIA<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | Claim Number: 9420<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $12,894.00 |
|---|---|---|

| EMKE, LINDA<br>8408 STARSTRUCK<br>AVE<br>LAS VEGAS, NV 89143 | Claim Number: 1967<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | $923.08 |
|---|---|---|---|---|---|---|

| EMMERT, GEORGE<br>UNIT 226<br>19855 SW TOUCHMARK WAY<br>BEND, OR 97702 | Claim Number: 8883<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,082.00 |

| EMMERT, VALERIE<br>19855 SW TOUCHMARK WAY UNIT 225<br>BEND, OR 97702-1961 | Claim Number: 8882<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,240.00 |

| EMPIRE CLEANING SERVICE<br>ATTN LILIA GONZALEZ, OWNER<br>6325 HIGHLAND COMMONS DR<br>CHARLOTTE, NC 28269 | Claim Number: 2009<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $413.00 | Scheduled: | $413.00 | Allowed: | $413.00 |

| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>DBA EMPIRE BLUE CROSS BLUE SHIELD<br>ATTN LOUIS BENZA, ESQ.<br>15 METRO TECH CENTERC 6TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 7911<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>ATTN: LOUIS L. BENZA, ESQ.<br>15 METRO TECH CENTER, 4TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 10844<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10195 (10/04/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $120,000.00 |

| EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | Claim Number: 5141<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $25,454.95 |

| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-01<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9028 (07/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,593.59 | | | | | |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-02<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9028 (07/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,724.16 | | | | | |
| ENDERBY, DEBORAH<br>10 RIDGEFIELD DR.<br>SHOREHAM, NY 11786 | | Claim Number: 7797<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | | Claim Number: 9807<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $2,450.00 | | | | | |
| ENG, YUEN SAU FREDA & YEE SHOU<br>27, WHITE HOUSE DRIVE<br>POQUOSON, VA 23662 | | Claim Number: 7818<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA 90035 | Claim Number: 5692<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,746.45 | | | | |

| ENGELLAND, ERIC<br>8830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | Claim Number: 4459<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,137.50 | Scheduled: | $4,137.50 CONT | | |
| UNSECURED | Claimed: | $14,424.75 | | | | |

| ENGINEERING INSPECTION SERVICS<br>ATTN MARVIN W. WARD, PRESIDENT<br>1616 BARRINGTON RD<br>COLUMBUS, OH 43221 | Claim Number: 6919<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | | | Allowed: | $1,100.00 |

| ENGLAND, MEGHAN<br>1240 N PLACENTIA AVE<br>FULLERTON, CA 92831 | Claim Number: 6277<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $934.56 | Scheduled: | $934.56 CONT | Allowed: | $934.56 |

| ENGLAND, MEGHAN M.<br>1240 NORTH PLACENTIA AVE<br>FULLERTON, CA 92831 | Claim Number: 1172<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $934.56 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENGLEWOOD APPRAISAL SERVICES<br>15379 MILLBANK RD<br>KING GEORGE, VA 22485-2512 | | Claim Number: 3196<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $581.00 | | | Allowed: | $581.00 |
| ENGLISH, DAVID<br>6523 FURMAN BLVD<br>FT. MYERS, FL 33919 | | Claim Number: 9877<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,374.00 | | | | |
| ENGLISH, ODALIS M.<br>220 MALIBU CIRCLE<br>GREENACRES, FL 33413 | | Claim Number: 7631<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $495.42 | Scheduled: | $495.42  CONT | Allowed: | $495.42 |
| ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | | Claim Number: 2703<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| ENNIS, WARREN J (JOE)<br>14555 RIVER OAKS DRIVE<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 3169<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $1,616.85 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ENTREKIN, CAROL<br>10176 PLUM ST.<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 9361<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | | |
| UNSECURED | Claimed: | $8,787.21 | | | | | | | |
| ENVIRO-SHRED<br>1045 2ND AVE., NW<br>HICKORY, NC 28601 | | Claim Number: 6208<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 | | | |
| ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | | Claim Number: 9274<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | | | |
| UNSECURED | Claimed: | $240.48 | | | | | | | |
| ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | | Claim Number: 2836<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | | | |
| UNSECURED | Claimed: | $65.40 | | | Allowed: | $65.40 | | | |
| ENYART, DAVID S.<br>712 HUNTINGTON CIR<br>GREENVILLE, SC 29607 | | Claim Number: 3904<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | | | | |

ENYEART, SARA E
PO BOX 265
CADILLAC, MI 49601-0265

Claim Number: 2039
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $924.00 | Scheduled: | $924.00 CONT | Allowed: | $924.00 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8332
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $65.95 | Scheduled: | $68.00 | Allowed: | $65.95 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8336
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $35.00 | | | Allowed: | $35.00 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8337
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $126.85 | Scheduled: | $126.75 | Allowed: | $126.85 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8338
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $31.90 | | | Allowed: | $31.90 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8339
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | $15.95 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8340
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | $15.95 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8341
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $22.95 | | | Allowed: | $22.95 |
|---|---|---|---|---|---|---|

EOI DIRECT, LLC
ATTN JENNIFER ALLEN, ACCOUNTING
1880 JUDITH LN STE 220
BOISE, ID 83705-3138

Claim Number: 8343
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $22.95 | Scheduled: | $22.95 | Allowed: | $22.95 |
|---|---|---|---|---|---|---|

EQUIFAX
ATTN: ALTHEA BARNES, ACCTS RECEIVABLE
1100 ABERNATHY ROAD SUITE 300
MAIL DROP 52D
ATLANTA, GA 30328

Claim Number: 5407
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8662 (03/08/2010)

| UNSECURED | Claimed: | $447,995.19 | | | Allowed: | $447,995.19 |
|---|---|---|---|---|---|---|

---

EQUINY FINANCIAL GROUP, INC
ATTN ANNABELLE COOPER, VICE PRESIDENT
9240 SW 72ND ST
SUITE 100
MIAMI, FL 33173

Claim Number: 2989
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,596.27 | | |

---

EQUITY APPRAISERS INC
ATTN TIMM G DELEHANTY, OWNER
9121 NORTH MILITARY TRAIL
SUITE 214
PALM BEACH GARDENS, FL 33410

Claim Number: 3192
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,197.00 | Allowed: | $1,197.00 |

---

EQUITY ONE, INC.
LAW OFFICES OF RICHARD S. COHEN, LLC
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH, FL 33401

Claim Number: 8800
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,928.08 | Allowed: | $42,928.08 |

---

ERGINER, ERK
2307 KAYWOOD LANE
WINSTON SALEM, NC 27103

Claim Number: 3503
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $3,424.00 |

---

ERICKA HEIDRICK PHOTOGRAPHY
ERICKA HEIDRICK
7726 SE 17TH AVE.
PORTLAND, OR 97202

Claim Number: 1582
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,100.00 |

---

| | | |
|---|---|---|
| ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | | Claim Number: 4812<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $1,100.00 |
| ERICKSON, STANLEY & PAULA, JTWROS<br>1880 O'BRIAN AVE DEPT C<br>CLARION, IA 50525 | | Claim Number: 4434<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,010.34 |
| ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4120<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,956.00 |
| ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4121<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,801.00 |
| ERSEK, ANDREW L., EXECUTOR<br>EST. CLARA VAGO<br>2284 N. GLASSELL ST # B<br>ORANGE, CA 92865-2743 | | Claim Number: 4813<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,490.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERSKINE, EDWIN M. JR.<br>1889 BELLE ISLAND RD.<br>RICHMOND HILL, GA 31324 | | Claim Number: 4484<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| PRIORITY | Claimed: | $21,104.00 | | | | | |
| ERWINSKI, JAMES<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | | Claim Number: 9466<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| ERWINSKI, JEANNE<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | | Claim Number: 9465<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| ESCOBEDO, GERMAN<br>56 11 212TH ST<br>BAYSIDE, NY 11362 | | Claim Number: 910<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $4,020.52  CONT | Allowed: | $1,830.77 |
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | | Claim Number: 393<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $1,620.00 | | | | | |

| ESCORCIA, JUSTIN<br>829 HERBERT COURT<br>UNIONDALE, NY 11553 | | Claim Number: 8176<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,620.00 | | | | | |
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | | Claim Number: 8177<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | | | Allowed: | $1,620.00 |
| ESKRIDGE, JOHN A & THOMASA L, JT TEN<br>227 W LOSEY ST<br>GALESBURG, IL 61401 | | Claim Number: 7832<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $7,262.90 | | | | | |
| ESPANOL, IAN<br>1 CONCORD RD<br>SHIRLEY, NY 11967 | | Claim Number: 365<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | Allowed: | $2,692.31 |
| ESPOSITO, IRENE<br>22 TURNBERRY COURT<br>MONROE, NY 10950 | | Claim Number: 5866<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,709.62 | Scheduled: | $1,709.62 CONT | Allowed: | $1,709.62 |

| ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO 63017 | | Claim Number: 7414<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5797<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5805<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | | Claim Number: 3923<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,050.00 |
| ESSIG, RICHARD J.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | | Claim Number: 3922<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,500.00 |

| ESTATE APPRAISERS INC.<br>420 WESTMINSTER RD<br>REISTERSTOWN, MD 21136-4613 | | Claim Number: 2490<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | | | | Allowed: | $1,000.00 |
| ESTATE OF RUTH ROSENBLUM<br>MINDY LIEBMAN<br>2135 BEVERLY WAY<br>MERRICK, NY 11566 | | Claim Number: 2276<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,869.23 | | | | Allowed: | $1,869.23 |
| ESTURO, PAULA L<br>2495 BELTAGH AVE<br>BELLMORE, NY 11710 | | Claim Number: 9394<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,630.55 | Scheduled: | $1,630.55 CONT | | | |
| ETZEL, CAROL K.<br>510 N. 7TH ST.<br>FORT DODGE, IA 50501 | | Claim Number: 4765<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $6,956.98 | | | | | |
| ETZEL, JOHN M.<br>510 N. 7TH STREET<br>FT. DODGE, IA 50501 | | Claim Number: 4764<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3,388.00 | | | | | |

| EULER, ALISA N<br>451 OUTLOOK AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 6661<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,487.50 | Scheduled: | $1,487.50 CONT | Allowed: | | $1,487.50 |
| EVALEE J MILES IRA<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3513<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $570.00 | | | | | |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | | Claim Number: 224<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,593.60 | Scheduled: | $1,593.60 CONT | Allowed: | | $1,593.60 |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | | Claim Number: 501<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $796.80 | | | | | |
| EVANS, JOSEPH C.<br>1412 HUNTER ROAD<br>FRANKLIN, TN 37064-4502 | | Claim Number: 8267<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $38,647.95 | | | | | |

EVANS, LEIGH A
2716 WEST CHESTER
ROAD
DOWNINGTOWN, PA 19335

Claim Number: 5073
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69 CONT | Allowed: | $307.69 |

EVANS, LORETTE
2070 ALPINE DR
WEST LINN, OR 97068

Claim Number: 1876
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,699.50 | Scheduled: | $1,699.50 CONT | Allowed: | $1,699.50 |

EVANS, MICHELE S.
2332 PRESLEY COURT
SPRING HILL, FL 34608

Claim Number: 5648
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,715.00 |

EVANS, WALLACE B.
P.O. BOX 177
EDENTON, NC 27932-0173

Claim Number: 3838
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

EVELAND, WILLIAM P.
1918 DOLPHIN BLVD.
ST. PETERSBURG, FL 33707

Claim Number: 5039
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,634.95 |
| UNSECURED | Claimed: | $2,634.95 |
| TOTAL | Claimed: | $2,634.95 |

| EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | | Claim Number: 2113-01<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | | Claim Number: 2113-02<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 11050 (12/12/2014)<br>THIS CLAIM IS SATISFIED | | |
| UNSECURED | Claimed: | $5,050.00 | | |
| EVERGLADES DIRECT INC. CT. NEIL<br>720 INTERNATIONAL PARKWAY<br>SUNRISE, FL 33325 | | Claim Number: 1807<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,463.67 | Allowed: | $1,463.67 |
| EVERGREEN MANAGEMENT SVCS<br>ATTN SHANNA BROWN, A/R<br>PO BOX 346<br>WAUNA, WA 98395 | | Claim Number: 6188<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
| EVERSULL, ROBERT E. & LOUISE A.<br>37 SNOWFLAKE LN<br>ELIZABETHTOWN, KY 42701-8363 | | Claim Number: 7281<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,480.86 | | |

| EWALD, GRANT C<br>14 MAGERUS ST.<br>SOUTH HUNTINGTON, NY 11746 | Claim Number: 2314<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|
| PRIORITY       Claimed: | $646.15 | Scheduled: | $1,292.31  CONT | Allowed:       $646.15 |

| EWING, JOHN R.<br>32 FAYETTE ST.<br>OAKDALE, PA 15071-1274 | Claim Number: 5028<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|
| UNSECURED       Claimed: | $0.00   UNDET | |

| EXCEL SECURITY SYSTEMS<br>2740 HUDSON AVENUE<br>ATTN KIM HOFFMAN, OWNER<br>CORONA, CA 92881 | Claim Number: 7632<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | |
|---|---|---|
| UNSECURED       Claimed: | $3,510.00 | Scheduled:       $3,510.00 |

| EXECUTIVE MANAGEMENT ALTERNATIVE<br>CONSULTING GROUP, INC<br>142 W LAKEVIEW AVE<br>SUITE 2000   ATTN JAMES MCGRATH, PRES.<br>LAKE MARY, FL 32746 | Claim Number: 2341<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| UNSECURED       Claimed: | $0.00 |

| EXPERIAN INFORMATION SOLUTIONS, INC.<br>C/O JOSEPH D. FRANK<br>FRANK/GEDKER LLP<br>325 NORTH LASALLE STREET, SUITE 625<br>CHICAGO, IL 60610 | Claim Number: 8773<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED |
|---|---|
| UNSECURED       Claimed: | $43,430.83 |

| | | | | |
|---|---|---|---|---|
| EXPRESS APPRAISAL SERVICES<br>42916 CEDAR RIDGE BLVD<br>CHANTILLY, VA 20152-6372 | Claim Number: 8811<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED      Claimed: | $1,175.00 | | | |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | Claim Number: 82<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED      Claimed: | $4,525.68 | | | |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | Claim Number: 2831<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED      Claimed: | $4,525.68 | | Allowed: | $4,525.68 |
| EZBIANSKI, RICHARD J<br>12 NOMAHEGAN CT<br>CRANFORD, NJ 07016 | Claim Number: 4548<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED      Claimed: | $5,561.97 | | | |
| EZEE TRADE<br>ATTN MATTHEW ZSCHECH PER OPTION PARTNERS<br>136 LINDEN ST<br>SUTHERLAND, 2232<br>NSW AUSTRALIA | Claim Number: 7743<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED      Claimed: | $50,000.00 | | | |

F & R LANDSCAPING, INC.
ATTN RONALD LIOTTO, PRES
55 WILSHIRE COURT
NORTH BABYLON, NY 11703

Claim Number: 2358
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $19,972.53 | Scheduled: | $19,972.53 | Allowed: | $19,972.53 |
|---|---|---|---|---|---|---|

FABEN, CERALD A.
706 HECTOR ST
ITHACA, NY 14850

Claim Number: 8124
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,771.00 |
|---|---|---|

FABIANICH, ANDREA
10305 SEDGE GRASS WAY
HIGHLANDS RANCH, CO 80129

Claim Number: 10246
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $48,000.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

FADER, GAYLE
6963 BROOK MILL ROAD
BALTIMORE, MD 21215

Claim Number: 3104
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| PRIORITY | | | Scheduled: | $383.25 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $383.25 | | | Allowed: | $383.25 |

FADIO, THOMAS M. & KYOTO T.
2085 ALA WAI BLVD APT 32
HONOLULU, HI 96815

Claim Number: 7048
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $14,288.90 |
|---|---|---|

| FAGAN, JOSEPH J.<br>2434 GOLDEN OAKS DR.<br>GARLAND, TX 75044 | | Claim Number: 9924<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,140.00 | | | | | |
| FAIR, SUSAN I.<br>136 GARDEN LN<br>MOUNT JOY, PA 17552 | | Claim Number: 1193<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $665.66 | Scheduled: | $665.66 CONT | Allowed: | $665.66 | |
| FAIRBANK, BERNARD G.<br>8700 RIDGEWOOD AVE APT B206<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 3562<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,500.00 | | | | | |
| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 608<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $435.11 | | | | | |
| SECURED | Claimed: | $360.85 | | | | | |
| UNSECURED | Claimed: | $3,096.70 | | | | | |
| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6046<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $20,085.20 | Scheduled: | $14,069.88 DISP CONT | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6047-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $435.11 | | | Allowed: | $435.11 |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $360.85 | | | Allowed: | $360.85 |

| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6047-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| UNSECURED | Claimed: | $3,096.70 | | | Allowed: | $3,096.70 |
|---|---|---|---|---|---|---|

| FAIRLESS CREDIT UNION<br>1900 SOUTH PENNSYLVANIA<br>ATTN: JOANN GLASSON<br>MORRISVILLE, PA 19067 | | Claim Number: 2672<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |

| SECURED | Claimed: | $586,956.91 | | | | |
|---|---|---|---|---|---|---|

| FAIRMONT HOTEL, THE<br>ATTN R. BERGMAN<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | | Claim Number: 1653<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |

| UNSECURED | Claimed: | $1,559.80 | Scheduled: | $1,778.70 | Allowed: | $1,559.80 |
|---|---|---|---|---|---|---|

| FALCO, DESERIE<br>6 SELDEN RD<br>MASTIC BEACH, NY 11951 | | Claim Number: 3693<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $1,064.00 | Scheduled: | $1,064.00  CONT | Allowed: | $1,064.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FALLICK, LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | | Claim Number: 5372<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,927.03 |
| FALLICK, SYRIL & LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | | Claim Number: 5371<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,927.57 |
| FALLON, DAVID M<br>63 LAKEVIEW DRIVE<br>HAMBURG, NJ 07419 | | Claim Number: 10296<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) |
| UNSECURED | Claimed: | $591.78 |
| FALLS, ALBERT H.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | | Claim Number: 10837<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED | Claimed: | $37,057.27 |
| FALLS, KAYE G.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | | Claim Number: 10838<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED | Claimed: | $30,978.81 |

| | | | | |
|---|---|---|---|---|
| FALVEY, SHEILA<br>48 CLONKEEN<br>RATOATH<br>CO. MEATH,<br>IRELAND | | Claim Number: 7096<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,077.95 | | |
| FALVO, DIANNE L., TTEE<br>THE TAYLOR LIVING TRUST<br>U/A DTD 4/23/2002<br>8801 SW HOPWOOD AVE<br>INDIANTOWN, FL 34956-4241 | | Claim Number: 7078<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FAMILY TREE APPRAISAL CENTER<br>ATTN SHANE E SOMERS, PRESIDENT<br>PO BOX 843<br>STATESVILLE, NC 28687 | | Claim Number: 7029<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $975.00 | Allowed: | $975.00 |
| FANN, SARA<br>48545 BERNICE AVE<br>SOLDOTNA, AK 99669 | | Claim Number: 6356<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FARLAND, CRAIG M.<br>3634 PLAYERS CLUB DR<br>SOUTHPORT, NC 28461 | | Claim Number: 10822<br>Claim Date: 12/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10614 (10/15/2012) | | |
| UNSECURED | Claimed: | $8,683.76 | | |

| | | |
|---|---|---|
| FARLEY, KAREN L<br>13287 TROPIC EQRET DR<br>JACKSONVILLE, FL 32224 | Claim Number: 9766<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FARMER, DAVID R. & CARRIE L., JT WROS<br>3105 WATERWORKS RD<br>DANVILLE, KY 40422-9365 | Claim Number: 7349<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FARMERS BROTHERS COFFEE<br>ATTN KATHI PASEWALK, AR MANAGER<br>P.O. BOX 2959<br>TORRANCE, CA 90509-2959 | Claim Number: 4825<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $136.78 | Scheduled: | $136.78 | Allowed: | $136.78 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FARMERS INS. AGENCY<br>C/O JOHN ANDA<br>950 N. ELMHURST RD. STE 101<br>MT. PROSPECT, IL 60056 | Claim Number: 10755<br>Claim Date: 01/08/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9552 (12/13/2010) | |

| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSIRE BLVD.<br>LOS ANGELES, CA 90010 | Claim Number: 8675<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | | Claim Number: 8858<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | | Claim Number: 8914<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FARNAN, WILLIAM P<br>176<br>5500 MILITARY TRL STE 22<br>JUPITER, FL 33458-2871 | | Claim Number: 3940<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $3,180.00 | | | |
| FARR, BURKE, GAMBACORTA & WRIGHT, PC<br>PO BOX 5375<br>PRINCETON, NJ 08543-5375 | | Claim Number: 7570<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $6,060.51 | | Allowed: | $6,060.51 |
| FARR, MACK<br>1019 TYLER ST<br>HERNDON, VA 20170 | | Claim Number: 3772<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $971.80 | | | |

| | | | | |
|---|---|---|---|---|
| FARRA, HOWARD L.<br>41518 N. RAVINE DRIVE<br>ZION, IL 60099 | | Claim Number: 6057<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FARRELL FRITZ, P.C.<br>ATTN TED A. BERKOWITZ, ESQ., PARTNER<br>1320 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8669<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,904.20 | Allowed: | $1,904.20 |
| FARRELL, BEULAH M.<br>PO BOX 738<br>LARIMORE, ND 58251 | | Claim Number: 4143<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,964.95 | | |
| FAST APPRAISAL<br>2950 SANDALWOOD CT<br>EL CENTRO, CA 92243-3694 | | Claim Number: 3725<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| FAST APPRAISAL SERVICES<br>7310 E PASEO TAMPICO<br>ANAHEIM, CA 92808 | | Claim Number: 9964<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $375.00 | | |

| FASTGROUND<br>373 S SCHMALE RD STE 204<br>CAROL STREAM, IL 60188-2733 | | Claim Number: 4335<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,383.09 | Scheduled: | $3,383.09 |

| FATEMI, FARAMARZ S.<br>27 CHESTNUT PL.<br>HO HO KUS, NJ 07423 | | Claim Number: 9127<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,865.93 |

| FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7242<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $40,221.94 |

| FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7243<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $30,823.95 |

| FAUST, BETTY JO<br>501 E ROSE ST<br>JACKSON, AL 36545 | | Claim Number: 8699<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $9,808.83 |

| FAWCETT, BRAD D.<br>1901 HYDE PARK STREET<br>SUITE C<br>SARASOTA, FL 34239-3619 | | Claim Number: 10940<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,954.86 | | | | | |
| FAZIO, KEITH<br>1937 MELVOR LN<br>WINCHESTER, VA 22601 | | Claim Number: 7001<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,133.23 | | | | | |
| FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | | Claim Number: 6979-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,450.00 | Scheduled:<br>Scheduled: | $10,450.00 CONT<br>$2,050.00 CONT | Allowed: | $10,450.00 |
| FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | | Claim Number: 6979-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,050.00 | | | Allowed: | $2,050.00 |
| FBC MORTGAGE, LLC<br>189 S ORANGE AVE STE 970<br>ORLANDO, FL 32801-3264 | | Claim Number: 1539<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $1,054.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| FDIC AS CONSERVATOR FOR INDYMAC FED BANK<br>TRANSFEROR: INDYMAC BANK, F.S.B.<br>MORTGAGE RECOVERY LAW: MICHAEL DELBICK<br>700 NORTH BRAND BLVD, SUITE 830<br>GLENDALE, CA 91203 | Claim Number: 8677<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9993 (05/09/2011) | | | |
| UNSECURED        Claimed: | $8,431,758.00 | | | |
| FEATHER PUBLISHING CO., INC.<br>ATTN SANDY CONDOR - OFFICE MANAGER<br>PO BOX B<br>QUINCY, CA 95971 | Claim Number: 2744<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED        Claimed: | $3,407.66 | | Allowed: | $3,407.66 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION<br>GEORGE KIELMAN<br>ASSOCIATE GENERAL COUNSEL<br>8200 JONES BRANCH DRIVE - MS 202<br>MC LEAN, VA 22102 | Claim Number: 8448<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 8299 (11/13/2009) | | | |
| UNSECURED        Claimed: | $110,188.00   UNLIQ | | | |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | Claim Number: 9889<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) | | | |
| SECURED        Claimed:<br>UNSECURED        Claimed: | $0.00   UNDET<br>$2,266,563.09   UNDET | | | |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | Claim Number: 9890<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) | | | |
| SECURED        Claimed:<br>UNSECURED        Claimed: | $0.00   UNDET<br>$1,805,017.90   UNDET | | | |

FEDERAL HOUSING ADMINISTRATION, THE(FHA)
OF THE US DEPT. OF HUD
MS. MARY A. SCHMERGEL, ESQ.
1100 L ST., NW, ROOM 10002
WASHINGTON, DC 20005

Claim Number: 10931
Claim Date: 05/10/2012
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: ALLOWED
DOCKET: 10786 (03/06/2013)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,839.75 | | | |
| UNSECURED | Claimed: | $1,076,622.34 | | Allowed: | $824,437.00 |

FEDERAL HOUSING ADMINISTRATION, THE(FHA)
OF THE US DEPT. OF HUD
MS. MARY A. SCHMERGEL, ESQ.
1100 L ST., NW, ROOM 10002
WASHINGTON, DC 20005

Claim Number: 10932
Claim Date: 05/10/2012
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10786 (03/06/2013)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $122,554.07 | | | |
| UNSECURED | Claimed: | $2,310,139.75 | | Allowed: | $1,975,563.00 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD, MODULE G
MEMPHIS, TN 38116

Claim Number: 1249
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,951.83 | | Allowed: | $4,951.83 |

FEE, EILEEN
61 MOFFITT BLVD
ISLIP, NY 11751

Claim Number: 867
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,009.62 | Scheduled: | $1,009.50 CONT | Allowed: | $1,009.62 |

FEEHAN, JOAN E.
7400 ESTERO BLVD #112
FORT MYERS BEACH, FL 33931-4773

Claim Number: 9519
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $1,679.76 |

| | | |
|---|---|---|
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5155<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,874.00 |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5156<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,225.00 |
| FEIBEL, VERA<br>2801 NE 183RD ST. APT# 1002<br>AVENTURA, FL 33160 | | Claim Number: 4888<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,290.00 |
| FEIN, SUCH, KAHN & SHEPARD, PC<br>VINCENT DIMAIOLO, JR., ESQ.<br>7 CENTURY DR<br>STE 201<br>PARSIPPANY, NJ 07054 | | Claim Number: 1927<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $2,358.57 |
| FEINBERG, EUNICE M.<br>14850 E. GRANDVIEW DR.<br>UNIT 240<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 5165<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEINSTEIN, FRED<br>IRA E*TRADE CUSTODIAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | | Claim Number: 8139<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,922.00 | | | | | |
| FEINSTEIN, JOAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | | Claim Number: 8155<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,124.00 | | | | | |
| FELCKOWSKI, LAWRENCE<br>22 MARLENE DRIVE<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 1482<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $615.20 | Scheduled: | $1,107.69 CONT | Allowed: | $615.20 |
| FELDMAN, BARBARA IRA ROLLOVER<br>10 CITY PLACE APT 5A<br>WHITE PLAINS, NY 10601 | | Claim Number: 9749<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FELDMAN, GAIL<br>14015 N. 94TH ST.<br>APT 1107<br>SCOTTSDALE, AZ 85260 | | Claim Number: 493<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,376.75 | Scheduled: | $2,376.92 CONT | Allowed: | $2,376.75 |

| | | |
|---|---|---|
| FELIX, ELDON R. IRA<br>54 N SPRUCE ST<br>OTTAWA, KS 66067-1698 | | Claim Number: 4116<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| FELL, CAROLE AND MELISSA HAGLER<br>JTWROS<br>225 E. 63 ST. APT 6J<br>NEW YORK, NY 10065 | | Claim Number: 7579<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $447.00 |
| FENNER, ARNOLD M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | | Claim Number: 5844<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FENNER, CATHERINE M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | | Claim Number: 5843<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FENNER, RAYMOND<br>1334 GARY BLVD<br>BRUNSWICK, OH 44212-2914 | | Claim Number: 7137<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $15,643.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERA, CHARLES S.<br>6522 FREEMONT LN<br>CARMEL, IN 46033-1401 | | Claim Number: 4010<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $10,000.00 | | | | | |
| FERGUS, CAROL<br>101 CONESTOGA DR APT 61<br>CARSON CITY, NV 89706-0111 | | Claim Number: 870<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $6,166.66 | | | | | |
| UNSECURED | Claimed: | $6,166.66 | | | | | |
| TOTAL | Claimed: | $6,166.66 | | | | | |
| FERGUS, CAROL<br>2381 CHRISTMAS TREE DR<br>CARSON CITY, NV 89703 | | Claim Number: 2480<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,846.16 | Scheduled: | $2,846.15 CONT | Allowed: | $2,846.16 | |
| FERGUSON, JOHN P.<br>1426 HOLSTED DR.<br>SOLVANG, CA 93463 | | Claim Number: 5519<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,722.00 | | | | | |
| FERGUSON, LLOYD<br>519 HOYT LANE<br>WINNETKA, IL 60093 | | Claim Number: 8819<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $27,444.42 | | | | | |
| UNSECURED | Claimed: | $192,243.82 | | | | | |

| FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 11706-2037 | | Claim Number: 337<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,250.00 | | | | | |
| FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 9620<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 | |
| FERNANDEZ, STEPHANIE D<br>936 7TH ST STE B<br>NOVATO, CA 94945-3009 | | Claim Number: 3004<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $832.83 | Scheduled: | $832.83 CONT | Allowed: | $832.83 | |
| FERRANTELLI, SAL & CONNIE<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | | Claim Number: 4073<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,298.95 | | | | | |
| FERRANTELLI, SALVATORE & CONNIE JT TEN<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | | Claim Number: 4072<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,825.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FERREIRA, RENITA<br>8535 SW 100TH AVE<br>MIAMI, FL 33173-3934 | | Claim Number: 9761<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| FERRELL, JAMES<br>758 MARY KING MT. DR.<br>MURPHY, NC 28906 | | Claim Number: 3802<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,480.00 | | | |
| FERRER, VICENTE<br>3315 WISCONSIN AVE., N.W.<br>WASHINGTON, DC 20016 | | Claim Number: 5874<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,609.99 | | | |
| FERRICANE, ANGELO<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 2230<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 243 | | | |
| PRIORITY | Claimed: | $2,595.38 | | Allowed: | $2,595.38 |
| FERRICANE, ANGELO J.<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 243<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,325.00 | | | |

| FERRIS, JOHN<br>500 WEST 43RD STREET<br>APT 32F<br>NEW YORK, NY 10036 | | Claim Number: 5890<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $23,826.25 |
| FERRIS, KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5854<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,263.00 |
| UNSECURED | Claimed: | $9,263.00 |
| TOTAL | Claimed: | $9,263.00 |
| FERRIS, KENNETH C. & ROBERTA T.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5853<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $6,865.54 |
| UNSECURED | Claimed: | $6,865.54 |
| TOTAL | Claimed: | $6,865.54 |
| FERRIS, KENNETH C. & ROBERTA T. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 4884<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,865.54 |
| UNSECURED | Claimed: | $6,865.54 |
| TOTAL | Claimed: | $6,865.54 |

| FERRIS, ROBERTA T. & KENNETH C. | | Claim Number: 5851 |
| JT TEN | | Claim Date: 12/19/2007 |
| 170 SHORELINE DR. S.H. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| MALAKOFF, TX 75148-4755 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| | | |
| PRIORITY | Claimed: | $9,831.36 |
| UNSECURED | Claimed: | $9,831.36 |
| TOTAL | Claimed: | $9,831.36 |

| FERRIS, ROBERTA T. & KENNETH C. | | Claim Number: 5852 |
| JT TEN | | Claim Date: 12/19/2007 |
| 170 SHORELINE DR. S.H. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| MALAKOFF, TX 75148-4755 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| | | |
| PRIORITY | Claimed: | $9,946.25 |
| UNSECURED | Claimed: | $9,946.25 |
| TOTAL | Claimed: | $9,946.25 |

| FERRIS, ROBERTA T. & KENNETH C. JT TEN | | Claim Number: 4885 |
| 170 SHORELINE DR. S.H. | | Claim Date: 12/07/2007 |
| MALAKOFF, TX 75148-4755 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| | | |
| PRIORITY | Claimed: | $9,946.25 |
| UNSECURED | Claimed: | $9,946.25 |
| TOTAL | Claimed: | $9,946.25 |

| FERRIS, ROBERTA T. & KENNETH C. JT TEN | | Claim Number: 4886 |
| 170 SHORELINE DR. S.H. | | Claim Date: 12/07/2007 |
| MALAKOFF, TX 75148-4755 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| | | |
| PRIORITY | Claimed: | $9,831.36 |
| UNSECURED | Claimed: | $9,831.36 |
| TOTAL | Claimed: | $9,831.36 |

| | | |
|---|---|---|
| FETT, HENRY<br>701 4TH ST<br>SECAUCUS, NJ 07094-3001 | | Claim Number: 2257<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $96,073.00 |
| FEUERBACHER, REINHARD A.<br>4567 CARRIAGE HILL DRIVE<br>SANTA BARBARA, CA 93110-2072 | | Claim Number: 9426<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,574.95 |
| FEUERMAN, FRED & LEATRICE - TRUSTEES<br>5681 CARUSO COURT # 104<br>BOYNTON BEACH, FL 33437-5330 | | Claim Number: 5351<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,994.34 |
| FEUERMAN, HYMAN & ROSLYN<br>H&R FEUERMAN REVOC TRUST<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 7045<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,947.00 |
| FEUERMAN, HYMAN - IRA<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 7044<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,126.00 |

| FIACABLE, JOSEPH P.<br>P.O. BOX 5482<br>FORT WAYNE, IN 46895 | Claim Number: 5460<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $50,475.00 | | |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | Claim Number: 511<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 5919 (09/16/2008) | | |
| UNSECURED            Claimed: | $80,149.14 | Allowed: | $80,149.14 |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | Claim Number: 1318<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED            Claimed: | $61,587.40 | | |
| FIDELITY AND DEPOSIT COMPANY OF MD<br>ATTN: MATT SEAMAN, RECOVERY SPECIALIST<br>PO BOX 66944<br>CHICAGO, IL 60666-0994 | Claim Number: 9908<br>Claim Date: 02/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED            Claimed: | $1,030.00 | | |
| FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | Claim Number: 1526-01<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | |
| UNSECURED            Claimed: | $106,611.30 | Allowed: | $106,611.30 |

| | | | | | |
|---|---|---|---|---|---|
| FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 1526-02<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $8,428.50 | | Allowed: | $8,428.50 |
| FIDELITY INFORMATION SERVICES, INC.<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | | Claim Number: 5604<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $81,158.40  UNLIQ    Scheduled: | $139.37 | | |
| FIDELITY MANAGEMENT TRUST CO/PROFIT<br>SHARING KEOGH FOR THE BENEFIT OF<br>ROBERT G. ORSATTI<br>601 RIDGELAND TERRACE<br>LEONIA, NJ 07605 | | Claim Number: 4954<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,302.00 | | | |
| FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | | Claim Number: 4041<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,965.00 | | | |
| FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | | Claim Number: 4042<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,230.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FIELD, JEFF<br>7313 VALLEYCROSS CIR<br>RALEIGH, NC 27615-3441 | | Claim Number: 10544<br>Claim Date: 09/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $12,115.39 | | | | |
| UNSECURED | Claimed: | $25,347.00 | | | | |
| FIELD, PHILIP J.<br>1379 NW 565<br>HOLDEN, MO 64040-9499 | | Claim Number: 7695<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,250.00 | | | | |
| FIELDS, BEVERLY L.<br>2106 GOODWIN LANE<br>NORTH WALES, PA 19454 | | Claim Number: 1714<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,500.00 CONT | | |
| UNSECURED | Claimed: | $1,500.00 | | | | |
| FIELDS, COTY<br>975 ABERDEEN AVE NE # A-101<br>RENTON, WA 98056 | | Claim Number: 1211<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,263.60 | | | Allowed: | $1,263.60 |
| FIELDS, VINETA<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952-2631 | | Claim Number: 7536<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,177.20 | Scheduled: | $1,177.20 CONT | Allowed: | $1,177.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FIG TREE TRADING CO<br>ATTN DEMOSTHEMES PROCLRAMITIS<br>511 N PINELLAS AVE<br>TARPON SPRINGS, FL 34689 | | Claim Number: 2681<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $471.60 | Scheduled: | $576.40 | Allowed: | $471.60 |
| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | | Claim Number: 9582<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| FIKE, RICHARD P. & MARILYN J.<br>1734 NE 92ND ST.<br>SEATTLE, WA 98115 | | Claim Number: 6177<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 324<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $2,523.00 | | | | |
| FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 3988<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08  CONT | Allowed: | $2,523.08 |

FILTERFRESH TRI STATE
PO BOX 634915
CINCINNATI, OH 45263-4915

Claim Number: 5683
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $310.18 | Scheduled: | $71.60 | Allowed: | $310.18 |
|---|---|---|---|---|---|---|

FILTERFRESH TRI STATE
PO BOX 634915
CINCINNATI, OH 45263-4915

Claim Number: 5684
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $147.00 | Scheduled: | $105.85 | Allowed: | $147.00 |
|---|---|---|---|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8264
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8452
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8453
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8710
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: ALLOWED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8711
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: ALLOWED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8712
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 10343 (02/27/2012)

| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |

FINELLI, NICOLE D
11101 ROYAL PALMS BLVD
NUMBER 111
CORAL SPRINGS, FL 33065

Claim Number: 2435
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |

FINIZIO, MICHAEL A.
37 OSAGE TRL
MEDFORD, NJ 08055-1214

Claim Number: 8009
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,278.49 |

| | | |
|---|---|---|
| FINK, JAMES<br>3 DEERFIELD LN<br>SCARSDALE, NY 10583 | | Claim Number: 4564<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,495.00 |
|---|---|---|

| | | |
|---|---|---|
| FINKBEINER, PAUL<br>4202 W DAWSON DR<br>MERIDIAN, ID 83646-1606 | | Claim Number: 3480<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| FINN, TIMOTHY<br>140 E 28 ST<br>6G<br>NEW YORK, NY 10016 | | Claim Number: 5548<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FINZEL, ROBERT B.<br>9362 BRUNELLO CT<br>BAKERSFIELD, CA 93314 | | Claim Number: 10386<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $24,642.09 |
|---|---|---|

| | | |
|---|---|---|
| FIORE, BRIAN R<br>58 TOWNE BROOKE COMMONS<br>BROOKFIELD, CT 06804 | | Claim Number: 9744<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $1,830.77 CONT | Allowed: | $1,830.77 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | | Claim Number: 8696<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $26,675.64 | | | | |
| FIORETTI, DENNIS J.<br>20324 PLATTNER CT.<br>MOKENA, IL 60448 | | Claim Number: 5119<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,760.00 | | | | |
| FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBADOFFER, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | | Claim Number: 3157<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | $125.00 |
| FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBENDOFEN, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | | Claim Number: 3189<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | | Claim Number: 1730<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $9,369.30 | Scheduled: | $1,286.45 | Allowed: | $9,369.30 |

FIRST AMERICAN CORE LOGIC
ATTN LAURIE CHEHAK, A/R MANAGER
11010 WHITE ROCK RD STE 100
RANCHO CORDOVA, CA 95670-6362

Claim Number: 1731
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6763 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $62,585.00 | Scheduled: | $31,871.00 | Allowed: | $62,585.00 |

FIRST AMERICAN REAL ESTATE SOLUTIONS
ATTN RICHARD SPAETH, MANAGER
4 FIRST AMERICAN WAY
SANTA ANA, CA 92707

Claim Number: 1615
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99,117.08 | Scheduled: | $85,657.94 | |

FIRST AMERICAN SLO
ATTN MIA HEMPSTEAD, COLLECTIONS
12395 FIRST AMERICAN WAY
POWAY, CA 92064

Claim Number: 3376
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,612.43 | | Allowed: | $4,612.43 |

FIRST CHOICE APPRAISALS, INC.
ATTN TRINA L. HARINGS, OFFICE MANAGER
PO BOX 2048
BEAVERTON, OR 97075-2048

Claim Number: 1438
Claim Date: 10/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | | Allowed: | $1,350.00 |

FIRST DATA SOLUTIONS
ATTN KIM VAN ALLEN - ACCOUNTS REC. MGR.
PO BOX 8334
OMAHA, NE 68108-0334

Claim Number: 2200
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35.73 | Scheduled: | $27.73 | Allowed: | $35.73 |

FIRST DATA SOLUTIONS
ATTN KIM VAN ALLEN - ACCTS REC. MGR.
PO BOX 8334
OMAHA, NE 68108-0334

Claim Number: 2201
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $90.42 | Scheduled: | $67.63 | Allowed: | $90.42 |
|---|---|---|---|---|---|---|

FIRST HORIZON HOME LOANS
4000 HORIZON WAY
IRVING, TX 75063

Claim Number: 5992
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $13,506.27 | Scheduled: | $13,356.27 | Allowed: | $13,506.27 |
|---|---|---|---|---|---|---|

FIRST SERVICE APPRAISAL, INC.
302 1ST AVE NE
WATERTWON, SD 57201-3610

Claim Number: 892
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

FIRST SERVICE APPRAISAL, INC.
302 1ST AVE NE
WATERTOWN, SD 57201-3610

Claim Number: 893
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
|---|---|---|---|---|---|---|

FISH WINDOW CLEANING
256 TODDS RIDGE RD
WILMINGTON, OH 45177-7508

Claim Number: 3891
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $67.41 | | | Allowed: | $67.41 |
|---|---|---|---|---|---|---|

FISHER AND SHAPRIO, LLC
ATTN:  RICHARD ARONOW
4201 LAKE COOK ROAD
NORTHBROOK, IL 60062

Claim Number: 8167
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,446.50 | | | Allowed: | $2,446.50 |
|---|---|---|---|---|---|---|

FISHER, ADRIENNE
2520 N 1ST ST
APT 1
DE KALB, IL 60115

Claim Number: 2511
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00  CONT | Allowed: | $896.00 |
|---|---|---|---|---|---|---|

FISHER, COURTNEY (CARTEAUX)
411 E. SUPERIOR ST
WAUSEON, OH 43567

Claim Number: 785
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38  CONT | Allowed: | $740.38 |
|---|---|---|---|---|---|---|

FISHER, COURTNEY A.
F/K/A COURTNEY CARTEAUX
411 E. SUPERIOR ST
WAUSEON, OH 43567

Claim Number: 7180
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $740.38 | | | | |
|---|---|---|---|---|---|---|

FISHER, FERN H.
16042 W. POPE BLVD.
LINCOLNSHIRE, IL 60069

Claim Number: 5344
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,743.48 | | | | |
|---|---|---|---|---|---|---|

| FISHER, GARY A. (IRA)<br>AMERIPRISE TRST CO. ACF<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 4501<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $11,459.00 |
| FISHER, JOYCE B. TOD<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 4500<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,604.00 |
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | | Claim Number: 548<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,456.00 |
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | | Claim Number: 549<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $2,548.00 |
| FISHER, STEVEN<br>206 OLD BENCHGLEN RD<br>BOONTON, NJ 07005 | | Claim Number: 6291<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,194.95 |

| | | |
|---|---|---|
| FISHKIN, BARRIE J.<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | | Claim Number: 125<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FISHKIN, BARRIE JAMES<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | | Claim Number: 485<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FISHMAN, BRIAN<br>1695 PARTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 1305<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $10,835.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 2443-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10955 (01/27/2014) | | | | |
| PRIORITY | | | Scheduled: | $10,950.00  CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9,050.00  CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 2443-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10955 (01/27/2014) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $9,050.00 |

| FITZGERALD, BRIAN F<br>PO 54<br>ELMA, NY 14059 | | Claim Number: 5221<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,659.75 | | | | | |
| FITZPATRICK, DAVID P<br>34240 BROOK WAY DRIVE<br>TEMECULA, CA 92592 | | Claim Number: 4880<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $4,170.20 | | | | | |
| FITZPATRICK, JAMES X.<br>25 NORWICH LANE<br>METHUEN, MA 01844 | | Claim Number: 5926<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $27,555.00 | | | | | |
| FITZSIMMONS MEDIA<br>7425 MCMULLEN ST<br>BOISE, ID 83709-0832 | | Claim Number: 2865<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,475.00 | Scheduled: | $700.00 | Allowed: | $1,475.00 |
| FIUMARA, GIUSEPPE<br>18419 OLDE FARM RD<br>LANSING, IL 60438-2557 | | Claim Number: 3730<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,542.81 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $5,542.81 | | | | | |
| TOTAL | Claimed: | $5,542.81 | | | | | |

FIUMEFREDDO, ROSARIA
7132 HELL AVE #2
HUNTINGTON BEACH, CA 92647

Claim Number: 712
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,349.75 | Scheduled: | $2,349.75 CONT | Allowed: | $2,349.75 |
|---|---|---|---|---|---|---|

FLAGLER COUNTY TAX COLLECTOR
SUZANNE JOHNSTON
P.O. BOX 846
BUNNELL, FL 32210

Claim Number: 6128
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $1,787.23 |
|---|---|---|

FLAGLER COUNTY TAX COLLECTOR
SUZANNE JOHNSTON
P.O. BOX 846
BUNNELL, FL 32210

Claim Number: 6273
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9026 (07/19/2010)

| SECURED | Claimed: | $322.64 |
|---|---|---|

FLAHERTY, MAUREEN
155 SOUTHGATE DR
MASSAPEQUA PK, NY 11762-3821

Claim Number: 4879
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $7,384.62 CONT | Allowed: | $4,615.38 |
|---|---|---|---|---|---|---|

FLAKE, BERTRAM W.
7615 - 88TH AVE S.W.
LAKEWOOD, WA 98498

Claim Number: 5936
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5937<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5938<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5939<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLANDERS, RAY D.<br>67 PALMISANO PLZ<br>BARRE, VT 05641-5218 | | Claim Number: 3320<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLANNERY, ANDREA<br>4586 AGUILA PLACE<br>ORLANDO, FL 32826 | | Claim Number: 2492<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $848.08 | Scheduled: | $848.08 CONT | Allowed: | $848.08 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| FLATHER, NEWELL<br>334 OTIS STREET<br>W NEWTON, MA 02465-2547 | | Claim Number: 10010<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $30,538.32 | | |
| FLECK, BETH A<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13122 MESA CREST PLACE<br>SAN DIEGO, CA 92129 | | Claim Number: 8138<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $282.90 | | |
| FLEISCHNER, ERIK<br>HQUSEUCOM, CMR 480<br>BOX 2230<br>APO, AE 09128 | | Claim Number: 6761<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $11,977.00 | | |
| FLEMING, ART<br>2565 RIO ALAYNE CT.<br>SPARKS, NV 89436 | | Claim Number: 7535<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,028.00 | Allowed: | $2,028.00 |
| FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | | Claim Number: 9987<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| SECURED | Claimed: | $1,710.00 | | |
| UNSECURED | Claimed: | $1,710.00 | | |
| TOTAL | Claimed: | $1,710.00 | | |

| FLESHMAN, ALICE H., TTEE<br>FLESHMAN FAMILY REVOCABLE<br>LIVING TRUST (A) UAD 7/10/92<br>13303 HARDWOOD DRIVE<br>SUN CITY WEST, AZ 85375-4938 | Claim Number: 6832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,900.00 | | |

| FLOODEEN, GITTE M<br>863 HILLCREST CIR<br>WEXFORD, PA 15090-7583 | Claim Number: 7523<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

| FLOOR SHINE CO<br>ATTN DANIEL S. ELIO<br>32 MARION ST<br>WINCHESTER, MA 01890 | Claim Number: 2908<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| FLORES, CARLA<br>404 HILL AVE<br>OAKLEY, CA 94561-2770 | Claim Number: 2024<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,134.40 | Scheduled: | $1,705.54 CONT | Allowed: | $2,134.40 |

| FLORES, LEONARD L.<br>1923 PRINCETON CT<br>SALINAS, CA 93906-5106 | Claim Number: 1176<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FLOREY, JOHN D. & EDWENA RANDALL LIVING TRUST EDWENA RANDALL & JOHN D FLOREY TRUSTEE 6943 BOB-0-LINK DR DALLAS, TX 75214 | | Claim Number: 5129 Claim Date: 12/10/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $509.75 | | | | |
| UNSECURED | Claimed: | $4,997.45 | | | | |
| FLORIAN, JENNIE 108 HAMPTON AVE MASTIC, NY 11950 | | Claim Number: 354 Claim Date: 09/06/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,207.00 | | | | |
| FLORIAN, JENNIE 37 WEDGEWOOD LN WANTAGH, NY 11793 | | Claim Number: 3110 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54  CONT | Allowed: | $1,211.54 |
| FLORIDA GULF APPRAISALS INC 18430 PIONEER RD FORT MYERS, FL 33908-4655 | | Claim Number: 4534 Claim Date: 12/04/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,380.00 | | | | |
| FLORIDA TODAY ATTN: SHARON SECORD, CREDIT MANAGER PO BOX 331289 NASHVILLE, TN 37203 | | Claim Number: 10002 Claim Date: 02/25/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $2,364.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORY, WILLIAM<br>12255 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | | Claim Number: 9860<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,250.00 | | | | | |
| FLOWE, CHRISTOPHER L.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6757<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,838.99 | | | | | |
| FLOWE, REBECCA<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6759<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FLOWE, STEVEN G.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6756<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,185.99 | | | | | |
| FLUVANNA REVIEW<br>VALLEY PUBLISHING CORP.<br>ATTN ERIC T. ALLEN, PUBLISHER<br>PO BOX 59<br>PALMYRA, VA 22963 | | Claim Number: 2795<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $694.00 | Scheduled: | $348.00 | Allowed: | $694.00 |

| | | |
|---|---|---|
| FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | | Claim Number: 3548<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FMT CO CUST IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4047<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,963.95 |
| FMT CO CUST IRA<br>FBO NOOR A NISAR<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8898<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,679.80 |
| FMTC CUSTODIAN - ROTH IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4045<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,829.00 |
| FMTC CUSTODIAN ROTH IRA<br>FBO KHALID ANISAR<br>2 RIO VISTA DR.<br>EDISON, NJ 08820 | | Claim Number: 8909<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

FMTC CUSTODIAN-ROTH IRA
FBO SHIRAZ ANISAR
1895 OAK TREE RD
EDISON, NJ 08820

Claim Number: 8908
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

FNC, INC.
ATTN DEWITT LAMAR BOLTON, III
ASSOCIATE GENERAL COUNSEL
1214 OFFICE PARK DRIVE
OXFORD, MS 38655

Claim Number: 8411
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $496,579.31 | Scheduled: | $296,801.73 |

---

FOCUS APPRAISALS INC.
103-210
2400 E MAIN ST STE 103
SAINT CHARLES, IL 60174-2415

Claim Number: 7582
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,450.00 | Allowed: | $4,450.00 |

---

FOGLE, LEO H.
4762 SALEM CIRCLE
BANNING, CA 92220-5257

Claim Number: 7162
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

FOLEY, JAMES D.
158 ELTON RD
STEWART MANOR, NY 11530-5006

Claim Number: 7239
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,110.00 | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | | Claim Number: 10831<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | |
| UNSECURED | Claimed: | $4,770.00 | | | | |
| FONNESBECK, VANCE BRIAN<br>765 HOMESTEAD<br>PRICE, UT 84501 | | Claim Number: 2776<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $150.00 CONT | | |
| UNSECURED | Claimed: | $150.00 | | | | |
| FONTAINE, PHILIP<br>PO BOX 53<br>SAN ANSELMO, CA 94979-0053 | | Claim Number: 3243<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $553.92 | Scheduled: | $553.92 CONT | Allowed: | $553.92 |
| FONTAINE, PIERRE<br>3308 JAMAICA PRINCESS PL UNIT 1<br>N LAS VEGAS, NV 89084-3335 | | Claim Number: 10299<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $77,900.00 | | | | |
| FONTANELLI, DAVID<br>3 SEABROOK CT<br>STONY BROOK, NY 11790-3305 | | Claim Number: 364<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $6,062.50 | | | | |

| FONTANELLI, DAVID A<br>3 SEABROOK CT<br>STONY BROOK, NY 11790 | | Claim Number: 3692<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,615.50 | Scheduled: | $6,000.00 CONT | Allowed: | $4,615.50 |
| FOODCRAFT<br>ATTN ERLINDA B. MALLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | | Claim Number: 2127<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $217.57 | Scheduled: | $1,009.00 | Allowed: | $217.57 |
| FOODCRAFT<br>ATTN ERLINDA B. MALLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | | Claim Number: 2129<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,198.89 | Scheduled: | $2,489.67 | Allowed: | $2,198.89 |
| FOODCRAFT<br>ATTN ERLINDA B. MARLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | | Claim Number: 2145<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $974.15 | Scheduled: | $755.85 | Allowed: | $974.15 |
| FOOTE, CASEY<br>1237 WALLOON WAY<br>LAKE ORION, MI 48360-1323 | | Claim Number: 4050<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $562.69 | Scheduled: | $562.69 CONT | Allowed: | $562.69 |

| FORBES, JEREMY R. AND DANEA N.<br>9487 HISBISCUS DR<br>HIGHANDS RANCH, CO 80126-3074 | | Claim Number: 8718<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,370.00 | | | | | |
| FORBES, JOSEPH<br>74 SUMMIT POINTE CT<br>SAINT CHARLES, MO 63301 | | Claim Number: 6565<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| FORD, MICHAEL<br>111 LAKEVIEW DR<br>RIDLEY PARK, PA 19078-3705 | | Claim Number: 7008<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62  CONT | Allowed: | $1,384.62 |
| FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | | Claim Number: 10486<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $4,460.00 | | | Allowed: | $4,460.00 |
| FORD, SUEZETTE<br>3432 BEATRICE DR<br>FORT WAYNE, IN 46806 | | Claim Number: 2538<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $623.04 | Scheduled: | $623.04  CONT | Allowed: | $623.04 |

| | | | | |
|---|---|---|---|---|
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1250<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $5,177.00 | | |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1518<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $5,117.00 | Allowed: | $5,117.00 |
| FORGETTA, AMY<br>2911 53RD ST S<br>GULFPORT, FL 33707 | | Claim Number: 488<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $305.00 | Allowed: | $305.00 |
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8688<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8933<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8934
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8935
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8936
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8937
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8938
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8939<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| FORMER EMPLOYEES<br>750 SHIPYARD DR STE 100<br>WILMINGTON, DE 19801-5161 | | Claim Number: 8950<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10036 (06/09/2011) | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | | Claim Number: 453<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $894.32 | Scheduled: | $894.11  CONT | Allowed: | $894.32 |
| FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | | Claim Number: 454<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $830.44 | | | | |
| FORNERIS, JULIUS A.<br>1275 PARK PLACE CT<br>CREST HILL, IL 60403 | | Claim Number: 3764<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,168.81 | | | | |

| | | |
|---|---|---|
| FORS, DAVID J.<br>899 S. 14TH ST.<br>COTTAGE GROVE, OR 97424 | | Claim Number: 4176<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,213.00 |
| FORSBERG, JOHN W.<br>8500 BARBARA DR<br>MENTOR, OH 44060 | | Claim Number: 3460<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FORSYTH COUNTY<br>ATTN DARLENE PIERCE<br>PO BOX 82<br>WINSTON-SALEM, NC 27102 | | Claim Number: 4449<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $608.74 |
| FORSYTH COUNTY<br>P. O. BOX 82<br>WINSTON-SALEM, NC 27102 | | Claim Number: 10636<br>Claim Date: 01/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| PRIORITY | Claimed: | $278.51 |
| UNSECURED | Claimed: | $385.42 |
| FORSYTH COUNTY, GEORGIA<br>FORSYTH COUNTY TAX COMMISSIONER<br>ATTN: MATTHEW C. LEDBETTER<br>1092 TRIBBLE GAP ROAD<br>CUMMING, GA 30040 | | Claim Number: 9905<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $326.52 | Scheduled: | $305.86  DISP CONT | Allowed: | | $326.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORSYTHE APPRAISALS LLC<br>ATTN PRESIDENT<br>222 LITTLE CANADA ROAD<br>SAINT PAUL, MN 55117 | | Claim Number: 2178<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $47,125.00 | | | | |
| FORT COLLINS UTILITIES<br>PO BOX 1580<br>FORT COLLINS, CO 80522-1580 | | Claim Number: 6197<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $211.01 | | Allowed: | $211.01 | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1587<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | | | |
| SECURED | Claimed: | $172.54   UNLIQ | | | | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 9975<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $731.39 | | | | |
| FORTAIN, THERESA J (TRACY)<br>5237 WHITEHOUSE DR.<br>TOLEDO, OH 43611 | | Claim Number: 7646<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $153.20 | Scheduled: | $343.58  CONT | Allowed: | $153.20 |

| FORTE, CAROLYN S (SUE)<br>5N621 JENS JENSEN LN<br>SAINT CHARLES, IL 60175 | Claim Number: 2599<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | Scheduled: | $500.00 CONT | Allowed: | $500.00 |

| FORTINI, MARY & DOLORES A.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | Claim Number: 5000<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $12,153.45 |

| FORTINI, MARY & PETER D.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | Claim Number: 4999<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $13,387.50 |

| FOSTER, EDNA ANN<br>PO BOX 1<br>MONTEZUMA, NC 28653-0001 | Claim Number: 4186<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED | Claimed: | $217.50 |

| FOSTER, LOIS CELESTE<br>2022 WINDSOR COURT # 2<br>SCHERERVILLE, IN 46375-6603 | Claim Number: 7176<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $6,942.17 |

| FOSTER, SWIFT, COLLINS & SMITH, P.C.<br>ATTN SCOTT A. CHERNICH<br>313 S WASHINGTON SQUARE<br>LANSING, MI 48933-2193 | Claim Number: 7692<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $17,650.42 | Scheduled: | $17,650.42 | Allowed: | $17,650.42 |
|---|---|---|---|---|---|---|

| FOSTER, TAKIA J.<br>6426 BLUE SKY LN<br>MATTESON, IL 60443-3310 | Claim Number: 6312<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

| FOTI, JOHN<br>8080 SANDHILL CT<br>WEST PALM BEACH, FL 33412 | Claim Number: 9001<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,825.55 |
|---|---|---|

| FOTOPOULOS, BARBARA<br>920 HAZELTINE CT<br>ST AUGUSTINE, FL 32092-2755 | Claim Number: 6886<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $15,835.10 |
|---|---|---|

| FOUNDATION MARKETING, INC.<br>ATTN KAREN DEIS, PRESIDENT<br>327 SOO LINE RD<br>HUDSON, WI 54016 | Claim Number: 1895<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,450.00 |
|---|---|---|

| FOUR CORNERS CLEANING<br>PO BOX 3131<br>YUBA CITY, CA 95992-3131 | | Claim Number: 9809<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |

| PRIORITY | Claimed: | $175.00 | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | | |
| TOTAL | Claimed: | $175.00 | | | | | |

| FOUR WINDS DEVELOPMENT COMPANY<br>ATTN ERIC BROWN, SECRETARY / TREASURER<br>920 WALNUT ST<br>LANSDALE, PA 19446 | | Claim Number: 3043<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |

| UNSECURED | Claimed: | $25,072.00 | | | | | |

| FOUR WINDS DEVELOPMENT COMPANY<br>920 WALNUT STREET<br>LANSDALE, PA 19446 | | Claim Number: 10868<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | | |

| UNSECURED | Claimed: | $25,000.00   UNLIQ | | | | | |

| FOWLER, MORTON D.<br>533 CONWAY VILLAGE DR.<br>ST. LOUIS, MO 63141 | | Claim Number: 3788<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |

| UNSECURED | Claimed: | $15,000.00 | | | | | |

| FOWLER, RANDI L.<br>429 IRVINE CT<br>WHEELING, IL 60090 | | Claim Number: 783<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |

| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,782.04  CONT | Allowed: | $1,620.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOX, BRUCE M.<br>5335 NEW BRITTON CIR.<br>ANTELOPE, CA 95843 | | Claim Number: 6875<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,511.95 | | | | |
| FOX, CAROLYN A.<br>2515 LUCIERNAGA ST<br>CARLSBAD, CA 92009-5820 | | Claim Number: 8973<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,435.00 | | | Allowed: | $1,435.00 |
| FOX, DAVID I<br>168 GRENADA AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 4855<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,615.39 | Scheduled: | $2,615.39  CONT | Allowed: | $2,615.39 |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | | Claim Number: 5816<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,936.39 | | | | |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | | Claim Number: 5817<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,667.95 | | | | |

| | | |
|---|---|---|
| FOX, RICHARD D. & CAROLE J.<br>20718 BENDING PINES LANE<br>SPRING, TX 77379-2782 | Claim Number: 10414<br>Claim Date: 06/05/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $950.68 | Allowed: | $950.68 |
|---|---|---|---|---|

| | |
|---|---|
| FOX, TIM<br>40 GREATHOUSE BEND<br>LITTLE ROCK, AR 72207 | Claim Number: 3585<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |

| UNSECURED | Claimed: | $13,909.81 |
|---|---|---|

| | |
|---|---|
| FRAGA, MICHAEL<br>1754 CHERRYHILLS DR<br>DISCOVERY BAY, CA 94514 | Claim Number: 10245<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $2,620.00 | Allowed: | $2,620.00 |
|---|---|---|---|---|

| | |
|---|---|
| FRAMINGHAM TOWN<br>ATTN DENNIS E ONEIL, TREASURER COLLECTOR<br>150 CONCORD ST.<br>RM 109<br>FRAMINGHAM, MA 01702 | Claim Number: 2980<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $5,778.17 |
|---|---|---|

| | |
|---|---|
| FRANCES MCPHERSON BAKER<br>934 WRERS ROOST CIR. # 3<br>MEMPHIS, TN 38119-0511 | Claim Number: 4370<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,201.31 |

| FRANCIS, DARLA J.<br>7887 PINE ISLAND DR NE<br>BELMONT, MI 49306-9719 | | Claim Number: 6533<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,570.00 | | | | | |
| FRANCIS, DARLA M<br>1308 RICHARD RD<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 2800<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,952.05 | Scheduled: | $2,821.15 CONT | | | |
| FRANCIS, JERRY JAMES JR<br>1316 SCHOOL STREET<br>FOLSOM, CA 95630 | | Claim Number: 10316<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| SECURED | Claimed: | $210,625.64 | | | | | |
| UNSECURED | Claimed: | $9,264.50 | | | | | |
| FRANCO, CHRIS A<br>1931 SAINT SIMONS ST<br>SAVANNAH, TX 76227-7759 | | Claim Number: 5767<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $553.85 | Scheduled: | $553.85 CONT | Allowed: | $553.85 | |
| FRANK B. SCHNIEROW IRA<br>3035 CENTENNIAL<br>HIGHLAND PARK, IL 60035 | | Claim Number: 4207<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX 75615 | Claim Number: 9578<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED      Claimed: | $2,390.35 | | |
| FRANK MORGAN APPRAISALS<br>ATTN FRANK MORGAN, OWNER<br>351 E RUDASILL RD<br>TUCSON, AZ 85704 | Claim Number: 9407<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10130 (08/15/2011) | | |
| UNSECURED      Claimed: | $870.00 | | |
| FRANK RAIMONDI & ASSOC INC<br>ATTN FRANK RAIMONDI, PRESIDENT<br>544 HEMPSTEAD BLVD<br>UNIONDALE, NY 11553 | Claim Number: 7587<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED      Claimed: | $800.00 | Allowed: | $800.00 |
| FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA 22003 | Claim Number: 4667<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED      Claimed: | $5,640.00 | | |
| FRANKEL, KAREN R.<br>520 E 84TH ST<br>NEW YORK, NY 10028 | Claim Number: 3701<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED      Claimed: | $0.00   UNDET | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANKITO, THOMAS<br>9765 JOHNNY CAKE RIDGE RD.<br>MENTOR, OH 44060 | | Claim Number: 1534<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| PRIORITY | Claimed: | $4,696.10 | | | | |
| FRANKLIN COUNTY<br>ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.<br>P.O. BOX 503<br>LOUISBURG, NC 27549 | | Claim Number: 2470<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $4,518.48 | | | | |
| FRANKLIN COUNTY TREASURER<br>ATTN PAIGE L. RENICK, CHIEF DEP TREAS.<br>275 S. MAIN STREET # 232<br>ROCKY MOUNT, VA 24151 | | Claim Number: 2159<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $87.93 | | | Allowed: | $87.93 |
| FRANKLIN COUNTY, OHIO TREASURER<br>373 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 10712<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9103 (08/09/2010) | | | | |
| SECURED | Claimed: | $8,126.57 | | | | |
| FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | | Claim Number: 2891-01<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10179 (09/29/2011) | | | | |
| PRIORITY | Claimed: | $379,500.36 | | | | |
| UNSECURED | | | Scheduled: | $1,130.72 | Allowed: | $308,517.80 |

---

FRANKLIN PACIFIC FINANCE, LLP
ATTN CARA J. HAGAN, ATTORNEY
HAGAN & ASSOCIATES
110 E. WILSHIRE AVENUE, SUITE 405
FULLERTON, CA 92832

Claim Number: 2891-02
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10179 (09/29/2011)

| | | | | Allowed: | $50,652.18 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | |
| PRIORITY | Claimed: | $0.00 | | | |

FRANKLIN, CHRISTOPHER M
4164 E. GREENWAY CIRCLE
MESA, AZ 85205

Claim Number: 7183
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $17,470.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,470.00 |
| TOTAL | Claimed: | $17,470.00 |

FRANKLIN, VICTOR
C/O RUTH WHITE
10220 W. 56TH STREET
SHAWNEE MISSION, KS 66203

Claim Number: 6327
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,537.02 |
|---|---|---|

FRANKS, KIM A.
11 ACORN PATH
EAST QUOGUE, NY 11942-4712

Claim Number: 7991
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00  CONT | Allowed: | $2,400.00 |
|---|---|---|---|---|---|---|

FRANTZ, GENE
POB 10628
ALBUQUERQUE, NM 87184

Claim Number: 5179
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANZ, PETER D.<br>3824 BROADVIEW DR.<br>CINCINNATI, OH 45208 | | Claim Number: 6179<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,154.95 |
| FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY 12196-3006 | | Claim Number: 4070<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,474.00 |
| FRASHER THOMAS, AMY B.<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482-1956 | | Claim Number: 6890<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,856.97 |
| UNSECURED | Claimed: | $9,856.97 |
| TOTAL | Claimed: | $9,856.97 |
| FRAZER, ANNA ELIZABETH<br>1712 ESCALONA DR<br>SANTA CRUZ, CA 95060 | | Claim Number: 503<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,560.00 |
| FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ 07863 | | Claim Number: 8636<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,100.00 |

FRAZIER, MARSHA J.
11762 SOUTH LAUREL DRIVE, 1C
LAUREL, MD 20708

Claim Number: 1130
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $554.40 | Scheduled: | $554.40 CONT | Allowed: | $554.40 |
|---|---|---|---|---|---|---|

FRED R. NELSON TRUST
FRED R. NELSON TR.
1921 ALBION RD.
MIDLOTHIAN, VA 23113

Claim Number: 3116
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $27,011.90 | | | | |
|---|---|---|---|---|---|---|

FRED W. STRAUSS TRUST
10 BOND LN.
HICKSVILLE, NY 11801

Claim Number: 4487
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,500.00 | | | | |
|---|---|---|---|---|---|---|

FREDERICK ASSOCIATES
FRED MULLER
97452 DIAMOND HEAD DRIVE
DIAMONDHEAD, MS 39525

Claim Number: 5777
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $13,162.45 | | | | |
|---|---|---|---|---|---|---|

FREDERICK, PHYLLIS
370 SUMMIT AVENUE
FLEETWOOD, NY 10552

Claim Number: 3830
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | $2,307.69 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDRICKSON, JOHN S.<br>5643 GREEN CIRLE DR # 115<br>MINNETONKA, MN 55343-9040 | | Claim Number: 6691<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $66,132.00 | | | | | |
| FREEDMAN, JODIE<br>77 S PARK AVE APT A22<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 296<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $954.00 | Scheduled: | $954.00 CONT | Allowed: | $954.00 |
| FREEDMAN, MARK S<br>17 CORNELIA ST NUMBER 2 C<br>NEW YORK, NY 10014 | | Claim Number: 2854<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $139,050.00 | | | | | |
| FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 | | Claim Number: 7254<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,650.00 | | | | | |
| FREEDOM APPRAISAL SERVICES<br>ATTN DARLENE LAMB<br>4397 OWENS RD<br>EVANS, GA 30809-3175 | | Claim Number: 2438<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |

| | | | | | |
|---|---|---|---|---|---|
| FREEDOM APPRAISALS<br>ATTN ROBERT W. PALLON<br>2145 WESTPOINT RD<br>LANCASTER, OH 43130 | | Claim Number: 3375<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $5,155.00 | | | |
| FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | | Claim Number: 5420<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 4164<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $39,650.50 | | | |
| FREISINGER APPRAISAL SERVICES, LLC<br>ATTN ERIC FREISINGER, MANAGER<br>2127 SOUTH LINCOLN STREET<br>DENVER, CO 80210 | | Claim Number: 1360<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | | $650.00 |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5568<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,870.00 | | | |

| | | |
|---|---|---|
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5569<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,010.00 |
| FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5570<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,909.99 |
| FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 10708<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $0.00 |
| FREMONT TWP        151<br>ATTN PATTI J. SHINN<br>2512 E. GALBRAITH LINE RD<br>YALE, MI 48097 | | Claim Number: 3123<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $534.92 |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 842<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $1,250.00 |

U.S. BANKRUPTCY COURT Case 07-11047-CSS Doc 11472 Filed 11/27/18 Page 714 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 843<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT | Allowed: | | $888.46 |
| FRESE APPRAISAL SERVICE<br>ATTN VIRGIL FRESE<br>3145 WESTVIEW DRIVE<br>QUINCY, IL 62301 | | Claim Number: 9342<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $100.00 | | | | | |
| UNSECURED | Claimed: | $100.00 | | | | | |
| TOTAL | Claimed: | $100.00 | | | | | |
| FRESE, SUSAN AND MCCARTHY<br>210 OAKWOOD ST SE APT 306<br>WASHINGTON, DC 20032-1770 | | Claim Number: 9220<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $10,000.00 |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | | Claim Number: 9226<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | | Claim Number: 9227<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | | Claim Number: 6881<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $2,158.00   UNLIQ | | | | |
| FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL 33549 | | Claim Number: 6880<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,606.00   UNLIQ | | | | |
| FREY, TABETHA S<br>8310 RIDGE ROUTE ROAD<br>SAN DIEGO, CA 92120 | | Claim Number: 2582<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $8,653.85 | Scheduled: | $8,653.85  CONT | Allowed: | $8,653.85 |
| FRICKE, MARGARET R.<br>16706 FREDERICK CIRCLE<br>OMAHA, NE 68130 | | Claim Number: 6863<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,030.00 | | | | |
| FRID, MARION L.<br>2702 LYNN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 2313<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $241.50   UNDET | Scheduled: | $241.50 | | |

| | | | | | |
|---|---|---|---|---|---|
| FRIDAY, ROBERT<br>2536 HEARTWOOD DR<br>PITTSBURGH, PA 15241 | | Claim Number: 6797<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | | Claim Number: 4150<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | | $3,000.00 |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 6149<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $656,970.68 | | | |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 6150<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $44,454.85 | | | |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 10277<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $656,970.68 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 10371<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $656,970.68 | | | | | |
| FRIEDMAN & FEIGER, L.L.P.,<br>ATTORNEYS AT LAW<br>5301 SPRING VALLEY ROAD, SUITE 200<br>DALLAS, TX 75254 | | Claim Number: 6218<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10256 (11/18/2011) | | | | | |
| UNSECURED | Claimed: | $7,791.31 | | | | | |
| FRIEDMAN, DAVID A<br>19 MERIT LA<br>JERICHO, NY 11753 | | Claim Number: 4315<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $9,403.85  UNLIQ | Scheduled: | $9,403.85  CONT | Allowed: | $9,403.85 |
| FRIEDMAN, JACOB<br>620 CLERMONT<br>DENVER, CO 80220 | | Claim Number: 9735<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $2,255.00 | | | | | |
| FRIEDMAN, RICHARD<br>1959 MCGRAW AVE 4H<br>BRONX, NY 10462-8023 | | Claim Number: 2086<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | |
|---|---|---|
| FRISHMAN, ISAAC, TRUSTEE<br>ISAAC & IDA FRISHMAN TRUST U/A/D 7/1/97<br>3084 SCOTTSBOROUGH WAY<br>RIVA, MD 21140-1421 | | Claim Number: 5987<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $125,095.38 |
| FRIT, ROBERT<br>292 BARBADOS DR.<br>JUPITER, FL 33458-2917 | | Claim Number: 7504<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,620.44 |
| FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA 20195 | | Claim Number: 5321<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,206.99 |
| FRITZ, SUZAN K<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5236<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,969.36 |
| FRIZELL, WILLIAM W.<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5495<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,027.96 |

| | | |
|---|---|---|
| FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5521<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,729.91 |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5483<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,010.00 |
| UNSECURED | Claimed: | $8,010.00 |
| TOTAL | Claimed: | $8,010.00 |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5485<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,524.96 |
| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | | Claim Number: 8559<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $273,006.25 |
| FROMMER, ERIC<br>8407 18TH AVE W 1-106<br>EVERETT, WA 98204 | | Claim Number: 319<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $760.00 |

| | | | | |
|---|---|---|---|---|
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 8822<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $214.63 | Allowed: | $214.63 |
| FROST, ETHEL P.<br>2444 MELODY LANE<br>RENO, NV 89512-1435 | | Claim Number: 2856<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $17,370.00   UNDET | | |
| FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV 89512-1435 | | Claim Number: 2857<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,699.00 | | |
| FROST, MICHAEL<br>2108 WOODWAY DR<br>ARLINGTON, TX 76017 | | Claim Number: 3792<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FROWNFELTER, JAMES B.<br>4604 MAPLE AVENUE<br>BETHESDA, MD 20814 | | Claim Number: 7034<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $37,126.00 | | |

| | | |
|---|---|---|
| FRUIT, THOMAS W.<br>3973 REDWOD DRIVE<br>PULASKI, WI 54162 | | Claim Number: 6960<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,506.96 |
| FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8301<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |
| FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | | Claim Number: 8299<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |
| FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | | Claim Number: 8342<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8302<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8300<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| FUCHS, KRISTEN M.<br>11718 SWEETBRIAR RIDGE DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $913.46 | Scheduled: | $913.38  CONT | Allowed: | $913.46 | |
| FUJITA, MARGORIE M IRA<br>FCC AS CUSTODIAN<br>1668 HAKUAINA PLACE<br>HONOLULU, HI 96819-1642 | | Claim Number: 9529<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $63,575.47 | | | | | |
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9666 | | Claim Number: 5757<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,621.50 | | | | | |
| FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | | Claim Number: 10313<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $102,500.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FULLER, MELVIN S. & BARBARA N.<br>132 PINE RIDGE DR<br>WHISPER PNES, NC 28327-9484 | Claim Number: 5820<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.12 | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | Claim Number: 5337<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $4,793.90  UNLIQ | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | Claim Number: 10936<br>Claim Date: 11/06/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10732 (01/08/2013) | | | | |
| PRIORITY | Claimed: | $14,029.66  UNLIQ | | | |
| FULTON, ANDREW<br>207 BOWERY FL 7<br>NEW YORK, NY 10002-2870 | Claim Number: 4977<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $983.60 | | | |
| FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 129<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23  CONT  Allowed: | $3,269.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FUNDERBURKE, RICK B & CAROL, JT TEN<br>PO BOX 4146<br>ROANOKE, VA 24015 | | Claim Number: 8125<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $40,471.29 | | | | | |
| FUNK WATER<br>3113 RIDGE PIKE<br>EAGLEVILLE, PA 19403-1495 | | Claim Number: 2125<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $222.23 | Scheduled: | $23.98 | Allowed: | $222.23 |
| FURCO, LISA<br>1034 7TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 3990<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $846.70 | Scheduled: | $846.70  CONT | Allowed: | $846.70 |
| FUREY, THOMAS<br>6 MARVIN PLACE<br>BETHEL, CT 06801 | | Claim Number: 7105<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7943 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| FURGAL, JEAN<br>2400 S FINLEY RD #122<br>LOMBARD, IL 60148 | | Claim Number: 6376<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUTURE ENTERPRISES OF SOUTH FLORIDA, INC<br>ATTN STEVE ENGELHARD, OWNER<br>PO BOX 640<br>BONITA SPRINGS, FL 34133 | | Claim Number: 2619<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $933.86 | Scheduled: | $119.78 | Allowed: | $933.86 |
| FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | | Claim Number: 5184<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,646.00 | | | | |
| FYFFE, JAMES & NANCY<br>P.O. BOX 3153<br>INCLINE VILLAGE, NV 89450 | | Claim Number: 3980<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,909.95 | | | | |
| G&W APPRAISAL ASSOCIATES<br>PO BOX 981<br>WESTWOOD, MA 02090-0981 | | Claim Number: 5953<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| G. MELO LLC<br>ATTN PHIL W HATHCOCK, PROPERTY MAANGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 7978<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $52,636.39 | | | Allowed: | $52,636.39 |

G. MELO, LLC
C/O MAGRUDER & ASSOCIATES
PHIL W. HATHCOCK, PROPERTY MANAGER
1889 PRESTON WHITE DR., STE 200
RESTON, VA 20191

Claim Number: 7974
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 4863 (06/25/2008)

| UNSECURED | Claimed: | $52,636.39 | | | Allowed: | $52,636.39 |

G.F. PROFESSIONAL SERVICE, INC
ATTN GLORIA A FERNANDEZ
1704 MAPLEWOOD DR
GREENACRES, FL 33415

Claim Number: 3881
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

GABRAM, JODI
10960 NEAL DR
NEWBURY, OH 44065

Claim Number: 670
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $861.44 | Scheduled: | $861.44 CONT | Allowed: | $861.44 |

GAGLIARDO, JESSICA
25 E LAKELAND ST
BAY SHORE, NY 11706-1916

Claim Number: 5139
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00 CONT | Allowed: | $300.00 |

GAGNON, DAVID
10007 VISTA POINTE DR
TAMPA, FL 33635-6332

Claim Number: 9174
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,500.00 | | | | |

| | | | | |
|---|---|---|---|---|
| GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL 36426 | | Claim Number: 6992<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,749.39 | | |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | | Claim Number: 8778<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,261.00 | | |
| GAITHER, GEORGE W.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | | Claim Number: 6647<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| GAITHER, GEORGE W. & DONNA J.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | | Claim Number: 6646<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $23,700.65 | | |
| UNSECURED | Claimed: | $23,700.65 | | |
| TOTAL | Claimed: | $23,700.65 | | |
| GALAXIE COFFEE SERVICE, INC<br>110 SEA LN<br>FARMINGDALE, NY 11735-3926 | | Claim Number: 2202<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8295 (11/13/2009) | | |
| UNSECURED | Claimed: | $20,501.00 | Scheduled: | $17,051.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GALIANO, MATTHEW<br>1563 WARREN STREET<br>EAST MEADOW, NY 11554 | | Claim Number: 685<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | $1,384.61 |
| GALIK, SUSAN M. & JOHN<br>408 RIO GRANDE DRIVE<br>MISSION, TX 78572 | | Claim Number: 5280<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $52,261.77 | | | | |
| GALINDEZ, EVANIA<br>16 LEIGH ST<br>HUNTINGTON, NY 11743-5233 | | Claim Number: 5629<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $253.80 | Scheduled: | $253.80 CONT | Allowed: | $253.80 |
| GALLAGHER MESSINA, LAURIE<br>263 LAMOKA PL<br>WEST ISLIP, NY 11795 | | Claim Number: 7370<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,766.54 | Scheduled: | $1,766.54 CONT | Allowed: | $1,766.54 |
| GALLAGHER, BRIDEEN<br>4224 40TH ST NW<br>WASHINGTON, DC 20016 | | Claim Number: 1383<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $8,760.65 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| GALLAGHER, NANCY<br>SANDHILL RESIDENTIAL APPRAISAL<br>358 NASH RD<br>SAINT PAULS, NC 28384 | Claim Number: 245<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $425.00 |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT 06811 | Claim Number: 7077<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,782.95 |
|---|---|---|

| | | |
|---|---|---|
| GALLATIN COUNTY, MONTANA<br>KIMBERLY BUCHANAN<br>COUNTY TREASURER<br>311 WEST MAIN STREET ROOM 210<br>BOZEMAN, MT 59715 | Claim Number: 6396<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| PRIORITY<br>SECURED | Claimed: | $2,848.75 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

| | | |
|---|---|---|
| GALLEGOS, JODY L.<br>5 STONYWELL COURT<br>DIX HILLS, NY 11746 | Claim Number: 7531<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| PRIORITY | Claimed: | $4,269.23 | Allowed: | $4,269.23 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GALLEGOS, JODY L.<br>430 JEFFREY AVENUE<br>EAST MEADOW, NY 11554 | Claim Number: 7532<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |

| PRIORITY | Claimed: | $4,269.23 | Scheduled: | $4,269.23 CONT |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| GALLOWAY, LORY<br>1511 COUNTY ROAD 4430<br>WINNSBORO, TX 75494-8633 | | Claim Number: 9688<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,576.99 |
| GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | | Claim Number: 5355<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,321.85 |
| GAMBLE, HILDA R.<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5748<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) |
| UNSECURED | Claimed: | $51,808.35 |
| GAMBLE, HILDA R.<br>NFS/FMTC ROLLOVER IRA<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5749<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,316.70 |
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5746<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) |
| UNSECURED | Claimed: | $8,073.13 |

| | | |
|---|---|---|
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5747<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,113.35 |
| GAMBLE, JOHN & LOUISE<br>271 SW 28TH TERR<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 3001<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $250.00 |
| GAMBOA, JESUS A.<br>6233  PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | | Claim Number: 8185<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,353.28 |
| GAMILL, LILLIAN E.<br>632 TIMBERLINE<br>HURST, TX 76053 | | Claim Number: 9795<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,911.89 |
| GAMILL, RONALD C. AND DEBORAH K.<br>1113 ASHFORD LANE<br>MANSFIELD, TX 76063-2697 | | Claim Number: 9798<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,337.60 |

| GAMMIE, ROBERT<br>7634 N BANK RD<br>ROSEBURG, OR 97470-8494 | | Claim Number: 7264<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,200.00 |
| GANATRA, LABHESH M.<br>403 HORSE SHOE DR<br>EULESS, TX 76039-3955 | | Claim Number: 6369<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,350.00 |
| GANDHI, DILIP N<br>5 FRANKLIN ST<br>PISCATAWAY, NJ 08854-3824 | | Claim Number: 5975<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | | Claim Number: 5632<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,250.00 |
| GANDHI, RAJESH<br>17 ARBUTUS WAY<br>MONMOUTH JUNCTION, NJ 08852 | | Claim Number: 5950<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,806.99 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| GANDOLF, THOMAS J. TTEE | Claim Number: 3807 |
| OF THE DOLORES M. GANDOLF REV TR | Claim Date: 11/29/2007 |
| 1460 PULASKI ROAD | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CALUMET CITY, IL 60409-3810 | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,750.00 |

---

| GANDOLFI, THOMAS | Claim Number: 3808 |
| 1460 PULASKI RD | Claim Date: 11/29/2007 |
| CALUMET CITY, IL 60409 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,500.00 |

---

| GANDOLFI, THOMAS IRA | Claim Number: 3809 |
| 1460 PULASKI RD | Claim Date: 11/29/2007 |
| CALUMET CITY, IL 60409 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,500.00 |

---

| GANDOLFO, SALVATORE | Claim Number: 6711 |
| 226 W. 26TH STREET, 8TH FL | Claim Date: 12/31/2007 |
| NEW YORK, NY 10001 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| GANELES, EUGENE | Claim Number: 6961 |
| 23870 VENADIS CT | Claim Date: 01/03/2008 |
| CARMEL, CA 93923 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $426.50 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO 63131-1916 | | Claim Number: 7269<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| GANGE, JANICE L.<br>2673 TOY LANE<br>SAN JOSE, CA 95121 | | Claim Number: 10279<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $60,790.00 | | | | | |
| GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC J7V 0B5<br>CANADA | | Claim Number: 8415<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $576.00 | | | | | |
| GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 22201-3638 | | Claim Number: 3489<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $3,300.00 | | | | | |
| GARCIA, DAWN<br>8828 HICKORY AVE<br>HESPERIA, CA 92345 | | Claim Number: 2574<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $676.00 | Scheduled: | $676.00  CONT | Allowed: | $676.00 | |

---

| GARCIA, ENA M<br>141 VAN BUREN ST.<br>MASTIC, NY 11950 | | Claim Number: 7514<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,920.00 | Scheduled: | $2,920.00 CONT | Allowed: | | $2,920.00 |
| GARCIA, GRACIELA<br>701 W. HUNTINGTON COMMONS<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 8213<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,229.61 | Scheduled: | $1,762.25 | Allowed: | | $2,229.61 |
| GARCIA, JOSE<br>300 S WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 8295<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,120.00 | Scheduled: | $1,040.00 | Allowed: | | $1,120.00 |
| GARCIA, MELISSA<br>35 IRENE ST<br>LINDENHURST, NY 11757-1304 | | Claim Number: 7518<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62 CONT | Allowed: | | $1,884.62 |
| GARCIA, NICOLE<br>13F COUNTRY CLUB DRIVE APT F<br>CORAM, NY 11727 | | Claim Number: 971<br>Claim Date: 09/18/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | | |
| PRIORITY | Claimed: | $1,422.75 | Scheduled: | $1,423.08 CONT | Allowed: | | $1,422.75 |

---

GARCIA, WILLIAM L
141 VAN BUREN ST.
MASTIC, NY 11950

Claim Number: 7513
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $740.38 | | $740.38  CONT | | $740.38 |

GARINGER, KEVIN
8523 BACARDI DR
DALLAS, TX 75238-4923

Claim Number: 6705
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,344.50 |

GARLAND APPRAISAL SERVICES
ATTN SAMANTHA GARLAND
PO BOX 752
DANIELSVILLE, GA 30633

Claim Number: 9427
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00 |
| UNSECURED | | $375.00 |

GARLAND INDEPENDENT SCHOOL DISTRICT
C/O ANDREA SHEEHAN
LAW OFFICES OF ROBERT E. LUNA, P.C.
4411 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75205

Claim Number: 5401
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| SECURED | | $8,061.85   UNLIQ |

GARMON, JOHN E. IRA
WACHOVIA BANK NA - C/F
8607 OLD HWY 10
HICKORY, NC 28602

Claim Number: 6859
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $104,757.66 |

| GARNER, SAMUEL T.<br>6708 DUQUAINE CT<br>NASHVILLE, TN 37205 | | Claim Number: 5291<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,500.00 | | | | | |
| GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | | Claim Number: 5497<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| GARRETT, KIM<br>303 COUNTRYSIDE DRIVE<br>CENTERTOWN, KY 42328 | | Claim Number: 972<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $3,289.42  CONT | Allowed: | $2,884.62 | |
| GARRISON, ELLENA<br>PO BOX 1423<br>PATCHOGUE, NY 11772 | | Claim Number: 8442<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $679.80 | Scheduled: | $679.80  CONT | Allowed: | $679.80 | |
| GARRISON, MICHAEL W. TTEE<br>GARRISON GROUP LTD PSP<br>1887 LEMON GROVE ST<br>HENDERSON, NV 89052 | | Claim Number: 4333<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9919 (04/06/2011) | | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| GARTENLAUB, IRENE<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 9435<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,350.00 | | |
| GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 9607<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,700.00 | | |
| GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | | Claim Number: 4363<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $267.00 | Allowed: | $267.00 |
| GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | | Claim Number: 3914<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $24,508.00 | | |
| UNSECURED | Claimed: | $24,508.00 | | |
| TOTAL | Claimed: | $24,508.00 | | |
| GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | | Claim Number: 3915<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $29,564.00 | | |

| | | |
|---|---|---|
| GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | | Claim Number: 3283<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $101,689.00 |
| GASTON COUNTY TAX COLLECTOR<br>ATTN JUDY B BINGHAM, DIRECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053 | | Claim Number: 1087<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $1,347.45 |
| GASTON, JOHN IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9275<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,836.00 |
| GASTON, WENDY IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9276<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,022.00 |
| GATEMAN, IRVIN<br>15478 FIORENZA CIR<br>DELRAY BEACH, FL 33446-3294 | | Claim Number: 7516<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,836.95 |

| | | | | |
|---|---|---|---|---|
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | | Claim Number: 7517<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,963.22 | | |
| GATES, ROBERT BRIAN<br>2589 ALLEGHANY LOOP<br>VIRGINIA BCH, VA 23456-2442 | | Claim Number: 10212<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | | Claim Number: 7871<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $179,235.18 | Allowed: | $179,235.18 |
| GAUDREAU, JOHN J<br>1081 NEW HAVEN RD APT 11G<br>NAUGATUCK, CT 06770-4777 | | Claim Number: 4939<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,528.12 | | |
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 14224-3833 | | Claim Number: 48<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $675.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 14224-3833 | | Claim Number: 59<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $325.00 | | | |
| GAUGLER, MICHAEL & MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 14224-3833 | | Claim Number: 49<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $575.00 | | | |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT # 5<br>KEY WEST, FL 33040 | | Claim Number: 728<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $1,625.00 | | | |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | | Claim Number: 6544<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $1,625.00 | | | |
| UNSECURED | Claimed: | $1,625.00 | | | |
| TOTAL | Claimed: | $1,625.00 | | | |
| GAULT, BRIAN K.<br>101 MEADOWCREST DR<br>BEDFORD, NH 03110-6317 | | Claim Number: 10304<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,038.42 | | Allowed: | $1,038.42 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 742 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | |
|---|---|---|---|
| GAVIDIA, JOHN R. AND<br>GAVIDIA-ARVINO, ANA M.<br>1149 BIRD AVENUE # 4<br>SAN JOSE, CA 95125 | Claim Number: 10091<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| GAVINSKI, ROBERT J.<br>2848 WATER STREET<br>STEVENS POINT, WI 54481 | Claim Number: 4397<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED          Claimed: | $2,755.58 | | |
| GAYTAN, LETICIA<br>8656 EVERGREEN AVENUE<br>SOUTH GATE, CA 90280 | Claim Number: 8409<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY          Claimed: | $2,185.09 | Scheduled: | $2,185.10  CONT |
| GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | Claim Number: 9943<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED          Claimed: | $2,340.00 | | |
| GE MONEY BANK/WMC MORTGAGE<br>ATTN SHARON L. MASON, VP OR LEGAL DEPT.<br>3100 THORNTON AVE<br>BURBANK, CA 91504 | Claim Number: 2946<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8029 (09/08/2009) | | |
| UNSECURED          Claimed:<br>TOTAL          Claimed: | $216,836.67<br>$215,836.67 | | |

---

GEDEON, MARY A. & JOHN J., TTEES
MARY & JOHN GEDEON LIVING TRUST
7865 E MISSISSIPPI AVE
UNIT 501
DENVER, CO 80247

Claim Number: 6384
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,838.51 | | |

GEFFNER-ATIYA, STACIE & YOSEF ATIYA
12-28 FAIRCLOUGH PL
FAIR LAWN, NJ 07410

Claim Number: 5829
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,417.95 | | |

GEHRING, GRETCHEN S.
830 CHURCHLAND CT
SAUGERTIES, NY 12477

Claim Number: 556
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $2,500.00 CONT | Allowed: | $1,923.08 |

GEHRKE, SANDRA L.
1119 HONEY CREEK ROAD
OSHKOSH, WI 54904--804

Claim Number: 3386
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,500.00 | | |
| UNSECURED | Claimed: | $4,500.00 | | |
| TOTAL | Claimed: | $4,500.00 | | |

GEIGER, STACEY
7413 MOLITOR COURT
RIO LINDA, CA 95673

Claim Number: 1656
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,153.84 | Scheduled: | $4,712.01 CONT | Allowed: | $4,153.84 |

| GEIGER, STEVEN<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 6242<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,927.43<br>$79,128.98 | | | | |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 406-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $11,927.43 CONT<br>$79,128.98 CONT | Allowed: | $10,950.00 |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 406-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $81,544.06 | | | Allowed: | $81,544.06 |
| GEISER, JOHN H.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | | Claim Number: 7224<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | |
| GEISER, NANCY B.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | | Claim Number: 7225<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,636.65 | | | | |

| GELBERG, BERNICE A.<br>34 JADEHALL RD<br>NEW GLOUCESTER, ME 04260 | Claim Number: 7717<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| | Claimed: | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,452.50 | | | |
| UNSECURED | Claimed: | $1,452.50 | | | |
| TOTAL | Claimed: | $1,452.50 | | | |

| GELBMA, JOEL C.<br>711 BINGHAMPTON LN<br>LIVINGSTON, NJ 07039-8263 | Claim Number: 3173<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $781.85 | | | |
|---|---|---|---|---|---|

| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | Claim Number: 683<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $3,653.85 | Scheduled: | $3,653.85 CONT | Allowed: | $3,653.85 |
|---|---|---|---|---|---|---|

| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY - PRUDENTIAL TOWER<br>800 BOYLSTON ST STE 3500<br>BOSTON, MA 02199-3600 | Claim Number: 9063<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) |
|---|---|

| UNSECURED | Claimed: | $92,655.88 | | Allowed: | $92,656.00 |
|---|---|---|---|---|---|

| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM. 3218<br>BOSTON, MA 02110 | Claim Number: 9064<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) |
|---|---|

| UNSECURED | Claimed: | $92,655.88   UNLIQ | | | |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM 3218<br>BOSTON, MA 02110 | | Claim Number: 9065<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| GENDELMAN, MAX & DORIS<br>7515 PELICAN BAY BLVD<br>APT 14A<br>NAPLES, FL 34108 | | Claim Number: 3906<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $33,355.79 | | |
| GENDLER, CORINNE L.<br>4909 PINEVIEW CIR<br>DELRAY BEACH, FL 33445 | | Claim Number: 5469<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GENERAL ELECTRIC CAPITAL CORP.<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10174<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $5,507.99 | Allowed: | $5,507.99 |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>10 RIVERVIEW DR<br>DANBURY, CT 06810-6268 | | Claim Number: 1952<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $51,558.25 | | |

GENERAL ELECTRIC CAPITAL CORP., INC.
ATTN PATRICIA POEL
LITIGATION SPECIALIST
44 OLD RIDGEBURY RD
DANBURY, CT 06810

Claim Number: 1953
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,534.50 | Allowed: | $9,534.50 |

GENERAL ELECTRIC CAPITAL CORP., INC.
ATTN PATRICIA POEL
LITIGATION SPECIALIST
44 OLD RIDGEBURY RD
DANBURY, CT 06810

Claim Number: 1954
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
SEND NOTICES TO:

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,486.91 | Allowed: | $21,486.91 |

GENERAL ELECTRIC CAPITAL CORP., INC.
ATTN PATRICIA POEL
LITIGATION SPECIALIST
44 OLD RIDGEBURY RD
DANBURY, CT 06810

Claim Number: 1955
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
SEND NOTICES TO:

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,558.43 | Allowed: | $1,558.43 |

GENERAL ELECTRIC CAPITAL CORPORATION
C/O ELENA P. LAZAROU, ESQ.
REED SMITH LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

Claim Number: 10172
Claim Date: 04/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8005 (09/03/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,003.75 |

GENERAL ELECTRIC CAPITAL CORPORATION
C/O ELENA P. LAZAROU, ESQ.
REED SMITH LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

Claim Number: 10173
Claim Date: 04/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,262.18 |

---

GENERAL HOME MAINTENANCE CORP
ATTN TERESA REILLY, OFFICE MANAGER
39 CYPRESS LANE
SHIRLEY, NY 11967

Claim Number: 2063
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $901.58 | Scheduled: | $298.86 | Allowed: | $901.58 |

GENEVIEVE A DODGE TR
UA 04/18/00
GENEVIEVE A DODGE REV TRUST
312 CLAYTON CROSSING,UNIT 305
BALLWIN, MO 63011-2270

Claim Number: 3973
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

GENNATIEMPO, PEGGY ANN
UNIT 4960
APO, AA 34037

Claim Number: 8028
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

GEORGAS, RACHAEL
2415 SHIRAZ LN
CHARLESTON, SC 29414-6668

Claim Number: 8351
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $575.92 | Scheduled: | $576.92  CONT | Allowed: | $575.92 |

GEORGE J FOSTER & CO, INC
150 VENTURE DRIVE
ATTN RICHARD MESSER CREDIT MANAGER
DOVER, NH 03820

Claim Number: 8195
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $59.22 | Allowed: | $59.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6414-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $13.00 | Scheduled: | $0.00 UNDET | Allowed: | | $13.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6414-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | | |
| UNSECURED | Claimed: | $1.00 | | | Allowed: | | $1.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6416-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) | | | | | |
| PRIORITY | Claimed: | $1,176.48 | Scheduled: | $0.00 UNDET | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6416-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $627.54 | | | | | |
| GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | | Claim Number: 4410<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERALD P MALLECK R E APPRAISER<br>ATTN GERALD MALLECK, OWNER<br>516 CUSHING STREET SW<br>OLYMPIA, WA 98502 | | Claim Number: 3781<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | | Claim Number: 4750-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $8,603.83 CONT<br>$9,656.43 CONT | Allowed: | $10,950.00 |
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | | Claim Number: 4750-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $30,359.51 | | | Allowed: | $30,359.51 |
| GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | | Claim Number: 4805<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$42,132.35 | | | | |
| GERHARTER, DAN<br>4122 GRAF<br>BOZEMAN, MT 59715 | | Claim Number: 5765<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,418.96 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERKEN, KERRI & JEFF<br>15711 E. VALLEY CHAPEL RD.<br>FAIRFIELD, WA 99012 | | Claim Number: 2577<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $10.00 | | | Allowed: | $10.00 |
| GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | | Claim Number: 3539<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,099.80 | | | | |
| GERNAND, JOYCE A<br>3626 STONE CREEK RUN<br>FORT WAYNE, IN 46804 | | Claim Number: 3492<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $480.77 | Scheduled: | $1,341.49 CONT | Allowed: | $480.77 |
| GERRITY, SEAN<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | | Claim Number: 6977<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$985,560.13 | | | | |
| GERRITY, SEAN<br>355 PARKVIEW TERRACE L5<br>VALLEJO, CA 94589 | | Claim Number: 6978-01<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$947,891.07 CONT | Allowed: | $10,950.00 |

| | | | | |
|---|---|---|---|---|
| GERRITY, SEAN<br>355 PARKVIEW TERRACE L5<br>VALLEJO, CA 94589 | | Claim Number: 6978-02<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| UNSECURED | Claimed: | $951,489.66 | Allowed: | $951,489.66 |
| GERRITY, SEAN T.<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | | Claim Number: 823<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$985,560.13 | | |
| GERSHON, ANDREW M.<br>19 BEACH STREET # 5<br>NEW YORK, NY 10013 | | Claim Number: 5687<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GERSHON, HELEN<br>1201 S OCEAN DR. APT. 1511N<br>HOLLYWOOD, FL 33019 | | Claim Number: 5101<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | | Claim Number: 5146<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERSTEIN, RAYMOND M.<br>1 RILLINGTON DR<br>BELLA VISTA, AR 72714-3204 | | Claim Number: 4102<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,192.15 | | | | | |
| GETTINGS, THERESA<br>15707 TAVISTON ST<br>HUNTERSVILLE, NC 28078-3412 | | Claim Number: 86<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $2,308.00 | | | | | |
| GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA 20170 | | Claim Number: 4670<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| GETTY IMAGES INC<br>ATTN KATHLEEN A. MEEK-SENYOCHL<br>CREDIT AND COLLECTIONS DEPT.<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | | Claim Number: 8043<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $21,099.62 | Scheduled: | $655.00 | Allowed: | $21,099.62 |
| GEWANT, TOBY W.<br>3816 COLLINE DRIVE<br>MONTGOMERY, AL 36106-3355 | | Claim Number: 5637<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | Claim Number: 7451<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,865.78 | | |

| GHERMAN, MAURICE<br>207 COMMERCIAL CT<br>MORGANVILLE, NJ 77511070 | Claim Number: 7655<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| GHINI, LAURA<br>11 CHERRY ST<br>GLEN HEAD, NY 11545 | Claim Number: 1140<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,900.00 | Scheduled: $3,343.85 CONT | Allowed: $2,900.00 |

| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | Claim Number: 986<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $340.00 | | |

| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | Claim Number: 7546<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $340.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | | Claim Number: 7547<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $340.00 | | | | |
| GHR SYSTEMS, INC. F/K/A LOAN SOFT, INC.<br>D/B/A METAVANTE LENDING SOLUTIONS<br>C/O BRUCE G. ARNOLD, ESQ. - WHITE ET AL<br>555 EAST WELLS ST., SUITE 1900<br>MILWAUKEE, WI 53202 | | Claim Number: 5397<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | | |
| UNSECURED | Claimed: | $417,972.50 | | | | |
| GIACHETTI, JENNIFER<br>170 TYRCONNELL AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 426<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $711.38 | Scheduled: | $711.54 CONT | Allowed: | $711.38 |
| GIANCOLA, KAREN<br>57 MILL RD<br>FARMINGDALE, NY 11735 | | Claim Number: 2969<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $4,776.92 | Scheduled: | $4,776.92 CONT | Allowed: | $4,776.92 |
| GIANNONE, LISA<br>PO BOX 75<br>HICKSVILLE, NY 11802 | | Claim Number: 2240<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $600.00 | Scheduled: | $600.00 CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIBB, RICK A.<br>P.O. BOX 59589<br>BIRMINGHAM, AL 35259 | | Claim Number: 3165<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,889.00 | | | | | |
| GIBBONS, MARGARET ARDEN<br>P.O. BOX 75<br>ROCKPORT, TX 78381 | | Claim Number: 5051<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,492.95 | | | | | |
| GIBBS, E.C.<br>1004 ARKADELPHIA RD NE<br>HANCEVILLE, AL 35077 | | Claim Number: 5962<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,135.95 | | | | | |
| GIBBS, KELLIE<br>936 PARK AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 6804<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $570.51 | Scheduled: | $570.51  CONT | Allowed: | $570.51 | |
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | | Claim Number: 8870<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,190.50 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GIBSON COUNTY<br>ATTN SALLY TAYLOR, DEPUTY TRUSTEE<br>PO BOX 259<br>TRENTON, TN 38382 | | Claim Number: 3075<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $605.00 | | | | |
| GIBSON, BRENDA<br>2090 E FOX DRIVE<br>COLUMBIA CITY, IN 46725 | | Claim Number: 6631<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,030.77 | Scheduled: | $2,030.77 CONT | Allowed: | $2,030.77 |
| GIBSON, JOE F. & DAVID N.<br>1489 HWY. 49 EAST<br>ASHLAND CITY, TN 37015 | | Claim Number: 4224<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,106.65 | | | | |
| SECURED | Claimed: | $2,106.65 | | | | |
| TOTAL | Claimed: | $2,106.65 | | | | |
| GIBSON, MARGARET<br>2483-4 WHISPERING WOODS BLVD<br>JACKSONVILLE, FL 32246 | | Claim Number: 1148<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,338.64 | | | Allowed: | $1,338.64 |
| GIEBEL, RAY E. & CARMOLEDA H., JT TEN<br>PO BOX 207<br>MUSSELSHELL, MT 59059 | | Claim Number: 8207<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,325.99 | | | | |

GIEBEL, RAY E. AND CARMOLEDA H.
JT TEN/WROS
P.O. BOX 207
MUSSELSHELL, MT 59059

Claim Number: 9609
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,182.95 | | | | | |

GIERA, KAREN
434 SO FELTUS ST
SOUTH AMBOY, NJ 08879

Claim Number: 1059
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.26 | Scheduled: | $1,076.26 CONT | Allowed: | $1,076.26 |

GIFFORD, REBECCA
9224 WOODED ACRES CIR
SHERWOOD, AR 72120-4090

Claim Number: 976
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,350.00 | Scheduled: | $2,907.08 CONT | Allowed: | $2,350.00 |

GIK, INC., DBA SIR SPEEDY PRINTING
ATTN MURRAY NEWTON, VICE PRESIDENT
1801-B ST. ALBANS DRIVE
RALEIGH, NC 27609-6286

Claim Number: 5289
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $364.39 | Scheduled: | $737.26 | Allowed: | $364.39 |

GILBERT, ANN R
1428 TRADERS CROSSING
FORT WAYNE, IN 46845

Claim Number: 6629
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,238.49 | Scheduled: | $2,700.03 CONT | Allowed: | $2,238.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GILBERT, RICHARD<br>663 MAJESTIC OAKS<br>DR<br>CHARLESTON, SC 29412 | | Claim Number: 5605<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,309.14 | Scheduled: | $4,309.14  CONT | | |
| GILES, BERNADETTE<br>52 FLOYD ROAD<br>DERRY, NH 03038 | | Claim Number: 2377<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | |
| PRIORITY | Claimed: | $1,164.42 | Scheduled: | $1,164.42  CONT | | |
| GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 60643-3849 | | Claim Number: 1864<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
| GILFEDDER, BRENDAN J<br>21 UPPER DRIVE,ROBIN PARK<br>HUNTINGTON, NY 11743 | | Claim Number: 10342<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $58,000.00 | | | | |
| GILHAM FAMILY TRUST 3/11/98, THE<br>RICHARD C GILHAM TTEE<br>LOIS J GILHAM TTEE<br>849 W 30TH ST<br>SAN PEDRO, CA 90731-6639 | | Claim Number: 3722<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,741.44 | | | | |

| GILL, CHARLES W.<br>113 ASHTON CT<br>WEST DEPTFORD, NJ 08051-2002 | Claim Number: 5515<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,146.26 | | |
| GILL, RONALD B.<br>655 SHEFFIELD<br>VALPARAISO, IN 46385-6234 | Claim Number: 7292<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,888.66 | | |
| GILLETTE, DAVID S.<br>6612 BRECKENRIDGE CT<br>RENO, NV 89523-1296 | Claim Number: 5350<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |
| GILMER COUNTY TAX COMMISISONER<br>1 BROAD ST STE 105<br>ELLIJAY, GA 30540-9045 | Claim Number: 3530<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $312.36 | | |
| GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | Claim Number: 10680<br>Claim Date: 03/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $534.36 | | |

| | | | | | |
|---|---|---|---|---|---|
| GILORMINI, JANICE<br>318 MOUNT PLEASANT RD<br>HAUPPAGE, NY 11788-2738 | | Claim Number: 9295<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | | | Scheduled: | $163.46 CONT | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| GILSTRAP, ROBERT D.<br>105 DEXTER DRIVE<br>TAYLORS, SC 29687 | | Claim Number: 6101<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $21,469.95 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GINNONA, RONALD T. AND TRACI A.<br>AKA COMNET NO02-15135 COURT COMMON PLEAS<br>GREGORY NOONAN ESQ WALFISH & NOONAN, LLC<br>528 DEKALB STREET<br>NORRISTOWN, PA 19401 | | Claim Number: 8651<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10443 (05/07/2012) | | | |
| UNSECURED | Claimed: | $221,189.61 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| GIOIA, FRANCES<br>135 BAY 8 ST.<br>BROOKLYN, NY 11228 | | Claim Number: 5014<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $10,690.34 | | | |
| UNSECURED | Claimed: | $10,690.34 | | | |
| TOTAL | Claimed: | $10,690.34 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GIRDHARRY, COMPTON<br>3700 GREENBRIAR AVE<br>ALLIANCE, OH 44601 | | Claim Number: 4639<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $14,000.00 | | | |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 762 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIST, KRISTIN L<br>15091 CARLTON AVE<br>SAN JOSE, CA 95124-5035 | | Claim Number: 2281<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,725.00 | Scheduled: | $1,725.00 CONT | Allowed: | | $1,725.00 |
| GITCHELL'S STUDIO<br>618-A FOREST ST<br>CHARLOTTESVILLE, VA 22903 | | Claim Number: 2047<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $78.75 | | | | | |
| GLADDEN, CHRISTINA<br>1004 DRAKE TR<br>FLOWER MOUND, TX 75028 | | Claim Number: 1997<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,883.65 | Scheduled: | $1,868.19 CONT | | | |
| GLADES-PIKES INVESTORS, LTD.<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL 33434 | | Claim Number: 6694<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $4,695.16 | Scheduled: | $4,456.15 | Allowed: | | $4,695.16 |
| GLADNEY, CHAD E. & ANGELEA S.D.<br>272 VICTORIA DR<br>TROY, MO 63379 | | Claim Number: 4268<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,998.32 | | | | | |

---

GLASCO, ADRIENNE D
214 LIVINGSTON ST
APT # 2
WESTFIELD, NJ 07090

Claim Number: 3476
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,456.83 | | $1,456.83 CONT | | $1,456.83 |

GLASCO, ADRIENNE D.
214 LIVINGSTON ST APT 2
WESTFIELD, NJ 07090

Claim Number: 1280
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,456.64 |

GLASEN, HOLLY
3503 HICKORY AVE
BALTIMORE, MD 21211

Claim Number: 450
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,019.23 |

GLASEN, HOLLY
30 STARLIT CIRCLE
SACRAMENTO, CA 95831

Claim Number: 496
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,019.23 | | $1,019.23 CONT | | $1,019.23 |

GLASSEL, MORTON L.
BEAR STEARNS SEC CORP CUST
4 BAYVIEW DRIVE
HUNTINGTON, NY 11743-1505

Claim Number: 9858
Claim Date: 01/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

| | | |
|---|---|---|
| GLASSMAN, SUSAN K.<br>8310 GANNON<br>ST LOUIS, MO 63132 | | Claim Number: 9806<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLATMAN, NEAL A. IRA<br>3931 SUNFLOWER ST<br>SEAL BEACH, CA 90740 | | Claim Number: 3343<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,212.34 |
| GLAWE, ILO S<br>306 COMMERCIAL ST<br>STRAWBERRY POINT, IA 52076 | | Claim Number: 5544<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,169.19 |
| GLAZNER, GERALDINE R.<br>7853 N. ZOAN CT.<br>TERRE HAUTE, IN 47805-1005 | | Claim Number: 8429<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,131.00 |
| GLAZNER, GERALDINE R.<br>TR FBO<br>GERALDINE R. GLAZNER REV TRUST<br>7853 N. ZOAN CT<br>TERRE HAUTE, IN 47805-1005 | | Claim Number: 8430<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,538.00 |

| | | | | |
|---|---|---|---|---|
| GLEICHMAN, NEIL<br>P.O. BOX 264<br>DRIGGS, ID 83422 | | Claim Number: 7485<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $22.00 | | |
| GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | | Claim Number: 2349-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $90,959.72 | Allowed: | $90,959.72 |
| GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | | Claim Number: 2349-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| SECURED | Claimed: | $7,237.00 | Allowed: | $7,237.00 |
| GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | | Claim Number: 6858<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,261.07 | | |
| GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | | Claim Number: 6878<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $19,634.25 | | |

| | | |
|---|---|---|
| GLENN, WALTER H. SR<br>PO BOX 824<br>PENSACOLA, FL 32594 | | Claim Number: 6871<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $71,349.50 |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | | Claim Number: 6876<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $9,340.75 |
| TOTAL | Claimed: | $93,210.75 |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | | Claim Number: 6877<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $52,312.00 |
| GLENNING, DAVID E.<br>1918 GROCE MEADOW RD<br>TAYLORS, SC 29687 | | Claim Number: 5973<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,905.00 |
| GLIEDER, HARALD<br>4000 PARK NEWPORT #207<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6548<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,250.00 |

GLOBE NEWSPAPER CO., INC. DBA
THE BOSTON GLOBE
JOSEPH ASTINO
135 MORRISSEY BLVD.
BOSTON, MA 02125

Claim Number: 1762
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,557.00 | | Allowed: | $10,557.00 |

GLOVER, RANDOLPH E.
1306 SUNSET DR
NORTH MANCHESTER, IN 46962

Claim Number: 495
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.80 |

GLUCK, MICHAEL
6851 SE 33RD ST
MERCER ISLAND, WA 98040

Claim Number: 8379
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,125.00 |

GLUCKOW, HARRIETTE
550 SUMMIT ST.
ENGLEWOOD CLIFFS, NJ 07632

Claim Number: 4731
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |

GLUCKOW, HARRIETTE & SEYMOUR
550 SUMMIT ST.
ENGLEWOOD CLIFFS, NJ 07632

Claim Number: 4732
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 4733<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 4734<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 4728<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 4729<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 4730<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GLUSHEFSKI, EDWARD A.<br>9426 WATERFORD DRIVE<br>MANASSAS, VA 20110 | | Claim Number: 4827<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,224.99 |
| GLW SERVICES, INC.<br>ATTN GARY L. WARD<br>200 1/2 W MAIN ST STE B<br>ARDMORE, OK 73401 | | Claim Number: 58<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $404.00 |
| GLYNN, ROBERT J.<br>44 SULLIVAN PL<br>MILLBURY, MA 01527 | | Claim Number: 4039<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $9,881.00 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9954<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $116,324.59 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9958<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $120,867.09   UNLIQ |

---

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9959<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) |

| UNSECURED | Claimed: | $205,390.50   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9960<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |

| UNSECURED | Claimed: | $214,541.99   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9961<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |

| UNSECURED | Claimed: | $71,747.72   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9962<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |

| UNSECURED | Claimed: | $76,871.65   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | | Claim Number: 5996-01<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) |

| UNSECURED | Claimed: | $40,296.00 | Scheduled: | $3,358.50 | Allowed: | $40,296.00 |
|---|---|---|---|---|---|---|

| GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | | Claim Number: 5996-02<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $3,358.00 | | | | | |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | | Claim Number: 5786<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,305.01 | | | | | |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | | Claim Number: 5806<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $4,650.00 | | | | | |
| GODBOUT, NICHOLAS<br>37 PRESCOTT HEIGHTS RD<br>HOOKSETT, NH 03106 | | Claim Number: 1301<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,299.48 | Scheduled: | $1,299.37  CONT | Allowed: | | $1,299.48 |
| GODWIN, THOMAS L.<br>511 CYPRESS OAK CIR<br>DELAND, FL 32720-2665 | | Claim Number: 4021<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $55,757.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | | Claim Number: 6953<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | | Claim Number: 6954<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | | Claim Number: 137<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,552.31 | Scheduled: | $1,552.31 CONT | Allowed: | $1,552.31 |
| GOGARTY, JAIME<br>255 BELMORE AVE<br>EAST ISLIP, NY 11730 | | Claim Number: 359<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,127.75 | | | | | |
| GOGARTY, JAIME A<br>69 RIDGEWAY BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 2638<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $861.60 | Scheduled: | $861.60 CONT | Allowed: | $861.60 |

---

| GOLD CUP COFFEE SERVICE, INC.<br>8723 FLORIDA MINING BLVD<br>TAMPA, FL 33634-1259 | Claim Number: 2123<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $208.48 | Allowed: $208.48 |

| GOLDBERG, ANITA<br>515 SALEM WAY<br>GALLOWAY, NJ 08204 | Claim Number: 7780<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GOLDBERG, C. DAVID<br>ATTORNEY AT LAW<br>357 BARR AVENUE<br>WOODMERE, NY 11598 | Claim Number: 5815<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $350.00    Scheduled:    $350.00 |

| GOLDBERG, ELIEZER<br>1314 EAST 22ND STREET<br>BROOKLYN, NY 11210 | Claim Number: 5661<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

| GOLDBERG, SONDRA<br>805 DAVISVILLE RD.<br>SOUTHAMPTON, PA 18966 | Claim Number: 5323<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLDEN, LEONA<br>15 BOWER ROAD, C-4<br>QUINCY, MA 02169 | | Claim Number: 9481<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3136<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,635.72 |
| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3137<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,634.77 |
| GOLDMAN, ALINA<br>4620 N PARK AVE APT 608W<br>CHEVY CHASE, MD 20815-4583 | | Claim Number: 7897<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,000.00 |
| GOLDMAN, ANDREW<br>114 QUAYSIDE<br>JUPITER, FL 33477 | | Claim Number: 8259<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $21,295.00 |
| UNSECURED | Claimed: | $21,295.00 |
| TOTAL | Claimed: | $21,295.00 |

| GOLDSTEIN, ADAM<br>42 SENECA DR<br>COMMACK, NY 11725 | | Claim Number: 913<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,861.04 | | | | Allowed: | $1,861.04 |
| GOLDSTEIN, EDWARD B<br>120 CHERRY ST<br>KATONAH, NY 10536 | | Claim Number: 2416<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $531.67 | | | | Allowed: | $531.67 |
| GOLDSTEIN, MICHAEL A<br>1964 BEVERLY PLACE<br>HIGHLAND PARK, IL 60035 | | Claim Number: 3095<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,500.00 | | | | | |
| GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | | Claim Number: 333-01<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $5,180.34 | Scheduled: | $6,216.15 CONT | | Allowed: | $5,180.34 |
| GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | | Claim Number: 333-02<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $1,167.25 | | | | | |

| GOLETZ, MICHAEL LOUIS<br>3222 DEVEREAUX DRIVE<br>INDIANAPOLIS, IN 46228 | | Claim Number: 5163<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 934<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,397.12 | | | | | |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 3256<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,397.12 | Scheduled: | $1,396.84  CONT | Allowed: | $1,397.12 |
| GOLLADAY, CAROL R<br>7134 AUTUMN ARCES<br>CONVERSE, TX 78109 | | Claim Number: 5625<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00  CONT | Allowed: | $700.00 |
| GOMEZ, MARI AR.<br>68 BRADHURST AVENUE, 6F<br>NEW YORK, NY 10039 | | Claim Number: 9346<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,300.00 | | | | | |

| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5252<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$47,921.00 | | | | | |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5332-01<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,049.71 | Scheduled:<br>Scheduled: | $7,439.29 CONT<br>$18,260.16 CONT | Allowed: | $7,049.71 |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5332-02<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $26,690.00 | | | | Allowed: | $26,690.00 |
| GONZALEZ, JOSEPH<br>4 LONG ST<br>LAKE GROVE, NY 11755 | | Claim Number: 2380<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $4,061.54 CONT | Allowed: | $2,769.23 |
| GONZALEZ, REINA<br>5503 SKYLOCK DR<br>RALEIGH, NC 27610 | | Claim Number: 1633<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |

| | | |
|---|---|---|
| GONZALEZ-ANDRADES, JOSE A.<br>JARDINES COUNTRY CLUB<br>BB-25 C/104<br>CAROLINA, PR 00983-2004 | | Claim Number: 6618<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $14,980.88 |
|---|---|---|

| | | |
|---|---|---|
| GOOCH CHARITABLE TRUST<br>MARGIE GOOCH TRUSTEE<br>10916 GRAND HAVEN AVE<br>LAS VEGAS, NV 89134 | | Claim Number: 4278<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,865.00 |
|---|---|---|

| | | |
|---|---|---|
| GOOD, DONALD G<br>504 SPRINGFIELD CIRCLE<br>BOSSIER CITY, LA 71112 | | Claim Number: 2119<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) |

| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GOODCHILD, BRIAN<br>125 NOTTINGHAM<br>TALLMADGE, OH 44278 | | Claim Number: 8944<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,618.00 |
|---|---|---|

| | | |
|---|---|---|
| GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | | Claim Number: 9730<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,713.00 |
|---|---|---|

| | | |
|---|---|---|
| GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | | Claim Number: 9731<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,964.00 |
| GOODMAN, CAREN<br>177 WASHINGTON STREET<br>GOLDEN, CO 80403 | | Claim Number: 10195<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10832 (06/14/2013) |
| UNSECURED | Claimed: | $6,958.89 |
| GOODMAN, JAMES WS<br>SEP IRA ETRADE CUSTODIAN<br>PMB 15-1455<br>413 INTERAMERICA BLVD WHI<br>LAREDO, TX 78045-7926 | | Claim Number: 9266<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $30,000.00 |
| GOODMAN, THOMAS E. & DONNA L.<br>2210 DE LA PALMA AVE.<br>BARTOW, FL 33830 | | Claim Number: 5488<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,868.88 |
| GOOLSBY, TINA L.<br>16926 PAGE<br>HAZEL CREST, IL 60429 | | Claim Number: 18<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $325.00 |

| | | |
|---|---|---|
| GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | | Claim Number: 7082<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,400.00 | | |
|---|---|---|---|---|

| GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | | Claim Number: 7072<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,080.00 | | |
|---|---|---|---|---|

| GORDON APPRAISAL SERVICES, INC.<br>C/O BENJAMIN J. LEFRANCOIS, ESQUIRE<br>PO BOX 3<br>LAKELAND, FL 33802-0003 | | Claim Number: 1463<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
|---|---|---|---|---|

| GORDON MCDONALD TRUST<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | | Claim Number: 6282<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $35,292.24 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $52,312.26 | | |

| GORDON, BERNARD<br>1511 S.W PARK AVE, SUITE 1001<br>PORTLAND, OR 97201 | | Claim Number: 6124<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $17,404.74 | | |
|---|---|---|---|---|

| GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | | Claim Number: 9491<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $876.93  CONT | | |
| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | | Claim Number: 7174<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,881.73 | | | | |
| GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | | Claim Number: 1707<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| GORE PROPERTIES & APPRAIALS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | | Claim Number: 9643<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | | |
| GORFAIN, JOAN<br>19 NORTHLITE CIRCLE<br>SACRAMENTO, CA 95831-2122 | | Claim Number: 5512<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $50,351.00 | | | | |

| | | |
|---|---|---|
| GORMAN, KEVIN<br>9306 NW 59TH TER<br>PARKVILLE, MO 64152-3536 | | Claim Number: 9742<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,287.26 |
| GORMAN, MARY JO<br>7217 KENTUCKY AVE.<br>HAMMOND, IN 46323 | | Claim Number: 5157<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,320.00 |
| GORMAN, PATRICIA A.<br>8805 JANE WAY<br>UNIT #4<br>MUNSTER, IN 46321-2343 | | Claim Number: 7278<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,332.80 |
| GORMAN, TIMOTHY C. SR.<br>3773 MAITLAND<br>HOBART, IN 46342-1618 | | Claim Number: 7291<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,618.29 |
| GORSKI, DAVID J.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1050<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $715.38 | Scheduled: | $763.08 CONT | Allowed: | $715.38 |

| GORSKI, WENDY A.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | | Claim Number: 1145<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00 CONT | Allowed: | $2,100.00 |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6529<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $223,500.00 | | | | |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6530<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,000.00 | | | | |
| GOSLO, MICHAEL<br>FIDELITY INVESTMENTS<br>500 SALEM STREET OS2S<br>SMITHFIELD, RI 02917 | | Claim Number: 4317<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,500.00 | | | | |
| GOSS, JUDITH M.<br>185 STONEFOREST DRIVE<br>WOODSTOCK, GA 30189 | | Claim Number: 10273<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $131,039.98 | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 784 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| GOSS, RAY W., IRA<br>MORGAN KEEGAN AND CO INC CUST<br>1399 NATURE TRAIL<br>JACKSONVILLE, AL 36265 | | Claim Number: 9319<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,051.34 | | | | |
| GOTH, NORMA<br>P.O. BOX 403<br>MADISON, SD 57042 | | Claim Number: 2526<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $318.00 | | Allowed: | | $318.00 |
| GOTO, JAMI L<br>273 S CALLE DA GAMA<br>ANAHEIM HILLS, CA 92807 | | Claim Number: 2365<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10583 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $246.41 | Scheduled: | $5,161.79 CONT | Allowed: | $246.41 |
| GOTTLIEB, MURRAY AND<br>BEVERLY SCHNITZER, TRUSTEES<br>MURRAY GOTTLIEB REVOCABLE TRUST<br>900 FARMHAVEN DRIVE<br>ROCKVILLE, MD 20852 | | Claim Number: 6413<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,740.00 | | | | |
| GOUGH, RONALD L.<br>8985 MARTIN RD.<br>ROSWELL, GA 30076 | | Claim Number: 4218<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,908.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |

---

GOURLEY, JORENE A
10516 MILCLAY
BOISE, ID 83704

Claim Number: 3479
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $424.03 | Scheduled: | $424.03 CONT | Allowed: | $424.03 |

GOVERS, JOHN C., IRA
TD BANK USA NA CUSTODIAN
41 EUCALYPTUS RD
BERKELEY, CA 94705

Claim Number: 7622
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $140.00 |

GOVERS, JOHN, IRA
FIRST TRUST CORP TTEE
A/C J 092212-0001 SEC J
3708 MT DIABLO BLVD STE 100
LAFAYETTE, CA 94549

Claim Number: 7620
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,800.00 |

GOVINDU, KALYAN
5540 PRESERVE CIR
ALPHARETTA, GA 30005

Claim Number: 1436
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,544.24 | Scheduled: | $4,070.77 CONT | Allowed: | $2,544.24 |

GOWINS, KAREN C.
1027 WILLIAMS TRCE
BIRMINGHAM, AL 35242-7825

Claim Number: 1773
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $236,382.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAB, WILLIAM & MARIANNE<br>5110 OPENWOOD WAY<br>MADISON, WI 53714-3455 | | Claim Number: 6809<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5180 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,318.53 | | | | | |
| GRABFELDER, ROBERT G SR &<br>ROBERT G GRABFELDER JR JTWROS<br>GREEN ROCK CORRECTIONAL CENTER<br>PO BOX 1000<br>CHATHAM, VA 24531 | | Claim Number: 2771<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| GRADISIC, NERMINA<br>PO BOX 23760<br>JACKSONVILLE, FL 32241-3760 | | Claim Number: 6856<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77  CONT | Allowed: | $1,230.77 | |
| GRAEBER, MARK P.<br>562 KINGS CROSS WAY<br>SAN JOSE, CA 95136-2838 | | Claim Number: 6596<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $34,719.00 | | | | | |
| GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | | Claim Number: 3831<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,093.00 | | | | | |

| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | | Claim Number: 4067<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $3,433.00 |
| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | | Claim Number: 4068<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $2,189.00 |
| GRAHAM, WILLIAM J. & MARIE E.<br>2900 W GYMKHAMA WAY<br>TUCSON, AZ 85742 | | Claim Number: 6788<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,732.00 |
| GRAINGER, JACK<br>1498 N. 500 E.<br>CENTERVILLE, UT 84014 | | Claim Number: 7199<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,100.00 |
| UNSECURED | Claimed: | $1,100.00 |
| TOTAL | Claimed: | $1,100.00 |
| GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | | Claim Number: 4796<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $59,441.00 |

| | | |
|---|---|---|
| GRAMSE, JEFFREY H.<br>8 PARKER WAY<br>FALMOUTH, ME 04105-2663 | Claim Number: 8654<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,868.20 | | |

| | | |
|---|---|---|
| GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | Claim Number: 230<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6906 (01/29/2009) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $385,652.80 | | |

| | | |
|---|---|---|
| GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | Claim Number: 10557<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6906 (01/29/2009) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $607,392.05 | Allowed: | $600,000.00 |

| | | |
|---|---|---|
| GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | Claim Number: 9250<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $51,268.26 | Scheduled: | $27,887.14 |

| | | |
|---|---|---|
| GRANITE TITLE ASSOCIATES, INC.<br>1615 YORK RD STE 303<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | Claim Number: 2597<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| GRANT, ANN<br>1216 BIRKS CT.<br>LA GRANGE, IL 60525 | | Claim Number: 1659<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $3,261.00 | | Allowed: | $3,261.00 |
| GRANT, DAWN<br>A NEW DAWN HYPNOSIS<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | | Claim Number: 1550<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| GRANTHAM, BRYANT<br>1215 KELLY CT<br>FRANKLIN, TN 37064 | | Claim Number: 2863<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | |
| UNSECURED | Claimed: | $970.38 | Scheduled: | $970.38 CONT | |
| GRAPHIC MEDIA, INC<br>20221 WARREN AVE<br>CHEYENNE, WY 82001 | | Claim Number: 2564<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $202.00 | Scheduled: | $202.00 | Allowed: $202.00 |
| GRASSO APPRAISAL SERVICES, INC<br>ATTN ANTHONY GASCO, PRESIDENT<br>121 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | | Claim Number: 2186<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,350.00 | | Allowed: | $1,350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRASSO, DOMENIC & NANCY L. JT WROS<br>5172 MEDORAS AVENUE<br>ST AUGUSTINE, FL 32080-7174 | | Claim Number: 7135<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,051.50 | | | | | |
| GRATZA, DONNA<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | | Claim Number: 8104<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92 CONT | | | |
| GRATZA, DONNA M<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | | Claim Number: 8106<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $59.62 | Scheduled: | $59.62 CONT | Allowed: | $59.62 |
| GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | | Claim Number: 8105<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $10,333.00 | | | | | |
| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>45 JONES ST<br>MARTINSVILLE, VA 24112 | | Claim Number: 1856<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $150,000.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>COURTHOUSE SQUARE<br>45 JONES STREET<br>MARTINSVILLE, VA 24112 | | Claim Number: 4031<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7480 (06/02/2009) | | | |
| UNSECURED | Claimed: | $150,000.00 | | Allowed: | $150,000.00 |
| GRAVES, HEATHER M.<br>11516 INNES CT<br>CHARLOTTE, NC 28277-1589 | | Claim Number: 812<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,951.92 | Scheduled: $1,951.92  CONT | Allowed: | $1,951.92 |
| GRAVES, MICHELLE<br>1961 EWALD AVE<br>BALTIMORE, MD 21222 | | Claim Number: 10728<br>Claim Date: 07/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,514.76 | | | |
| GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | | Claim Number: 4668<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $329.00 | | Allowed: | $329.00 |
| GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | | Claim Number: 369<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $684.16 | Scheduled: $1,026.17  CONT | Allowed: | $684.16 |

| GRAY, ANTHONY & JOAN<br>5612 BENTWOOD TRL. NE<br>ALBUQUERQUE, NM 87109 | | Claim Number: 6634<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $7,125.87 | | | | |
| GRAY, AYANA<br>1064 SENECA AVE<br>RIDGEWOOD, NY 11385-5811 | | Claim Number: 3616<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | | |
| GRAY, AYANA<br>1064 SENECA AVE, 2ND FLOOR<br>RIDGEWOOD, NY 11385 | | Claim Number: 4593<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $961.54 | | | Allowed: | $961.54 |
| GRAY, JACK<br>24 RIDGE MOUNT CT.<br>SAINT CHARLES, MO 63303 | | Claim Number: 3972<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| GRAY, JAMES K.<br>2424 ENCHANTED FOREST LN<br>VIRGINIA BEACH, VA 23453 | | Claim Number: 1712<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,660.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAY, TERRY A.<br>2606 ZION HILL RD.<br>WEATHERFORD, TX 76088-8950 | | Claim Number: 3985<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $57.97 | | | | | |
| GRAZIANI, JOHN<br>3730 N LAKE SHORE DR<br>#5A<br>CHICAGO, IL 60613 | | Claim Number: 5224<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31  CONT | Allowed: | $3,692.31 | |
| GREAT AMERICAN CORPORATE DINING<br>ATTN C. NIK BUSHELL, V.P.<br>PO BOX 1688<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 2395<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,589.99 | Scheduled: | $397.64 | Allowed: | $1,589.99 | |
| GREAT SOUTHWEST MORTGAGE<br>1020 15TH STREET<br>SUITE 16G<br>DENVER, CO 80202 | | Claim Number: 5472<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $817.90 | | | Allowed: | $817.90 | |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 2302<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $23,222.74 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREATER GATEWAY ASSOCIATION OF REALTORS<br>ATTN ALBERT M SUGUITAN, PRES. & COO<br>#10 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 7152<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $100.00 | | | | |
| GREATER LOUISVILLE ASSOCIATION<br>OF REALTORS, INC<br>ATTN LISA STEPHENSON, EVP<br>6300 DUTCHMANS PARKWAY<br>LOUISVILLE, KY 40205 | | Claim Number: 4295<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $316.00 | Scheduled: | $316.00 | Allowed: | $316.00 |
| GREATER MCLEAN CHAMBER OF COMMER<br>ATTN MATTHEW WALLACE, PRESIDENT<br>1437 BALLS HILL RD<br>MCLEAN, VA 22101 | | Claim Number: 2106<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
| GREATER METRO APPRAISAL SVCS<br>103 E 7TH ST<br>VANCOUVER, WA 98660-3202 | | Claim Number: 1877<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |
| GREATER MILWAUKEE ASSOC. OF REALTORS<br>12300 W. CENTER ST.<br>WAUWATOSA, WI 53222-4052 | | Claim Number: 3304<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $178.00 | | | Allowed: | $178.00 |

GREATER VALLEY APPRAISAL
ATTN KRISTY NELSON
PO BOX 530626
HENDERSON, NV 89053

Claim Number: 955
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,150.00 | | | Allowed: | $1,150.00 |
|---|---|---|---|---|---|---|

GREATER VALLEY APPRAISAL
ATTN KRISTY NELSON
PO BOX 530626
HENDERSON, NV 89053

Claim Number: 2128
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

GREATLAND CORPORATION
ATTN CATHY BASSLER, CREDI/COLL. ADMIN
PO BOX 1157
GRAND RAPIDS, MI 49501-1157

Claim Number: 2116
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $23.43 | Scheduled: | $23.43 | Allowed: | $23.43 |
|---|---|---|---|---|---|---|

GREATLAND CORPORATION
ATTN CATHY BASSLER, CREDI/COLL. ADMIN
PO BOX 1157
GRAND RAPIDS, MI 49501-1157

Claim Number: 2117
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $33.60 | Scheduled: | $105.68 | Allowed: | $33.60 |
|---|---|---|---|---|---|---|

GREBIN, JUDITH
351 W 24TH ST
APT 9G
NEW YORK, NY 10011

Claim Number: 6578
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $9,625.00 | | | | |
|---|---|---|---|---|---|---|

---

GREEK, BONNIE L
36803 34TH AVE S
AUBURN, WA 98001

Claim Number: 9516
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $848.00 | Scheduled: | $848.08 CONT |
|---|---|---|---|---|

GREEN, ANNA
440 E 23RD ST APT 7D
NEW YORK, NY 10010-5009

Claim Number: 7492
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,787.21 |
|---|---|---|

GREEN, CYNTHIA
12402 JAMES MADISON LN
GLENN DALE, MD 20769

Claim Number: 9404
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GREEN, HARRY F. JR.
140 LATTICE LANE
COLLEGEVILLE, PA 19426

Claim Number: 8915
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,895.00 |
|---|---|---|

GREEN, HARRY F. JR.
140 LATTICE LANE
COLLEGEVILLE, PA 19426

Claim Number: 9180
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,730.00 |
|---|---|---|

| GREEN, JEANETTE<br>727 CANTERBURY LANE<br>VILLANOVA, PA 19085 | | Claim Number: 4351<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,203.18 |
| GREEN, MARTIN<br>10884 HAWKS VISTA STREET<br>PLANTATION, FL 33324 | | Claim Number: 3201<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,187.51 |
| GREEN, RICHARD J (RICK)<br>586 BRIGHAM TRL<br>AUGUSTA, GA 30909-6046 | | Claim Number: 2459<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $438.00 |
| UNSECURED | Claimed: | $438.00 |
| TOTAL | Claimed: | $438.00 |
| GREEN, RONALD H. & VICTORIA A. JTC<br>141 SPRING DRIVE<br>NEWPORT, VA 24128 | | Claim Number: 7236<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,687.00 |
| GREEN, VIRGINIA<br>9 RIDGE LANE<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 6883<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $315.49 |

| GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | Claim Number: 7163<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,755.00 | Allowed: | $1,755.00 |

| GREENBERG, ELLIOT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | Claim Number: 8614<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,280.00 | | |

| GREENBURGH SCHOOLS #7<br>ATTN DAVID C DWINELL<br>177 HILLSIDE AVE<br>GREENBURG, NY 10607 | Claim Number: 4128<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $106,468.92 | | |

| GREENBURGH TOWN<br>ATTN DAVID C DWINELL, RECEIVER OF TAXES<br>177 HILLSIDE AVE<br>GREENBURGH, NY 10067 | Claim Number: 4127<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |

| GREENE, CHARLES C.<br>6407 LEON ROAD<br>ANDOVER, OH 44003 | Claim Number: 3364<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |

| GREENE, THOMAS F., TRUSTEE<br>THOMAS F GREENE LIVING TRUST<br>209 N INTERMEDIATE LAKE RD<br>CENTRAL LAKE, MI 49622 | | Claim Number: 4444<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | | Claim Number: 5539<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,590.00 | | | | |
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | | Claim Number: 343<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,200.00 | | | | |
| GREENERY UNLIMITED<br>ATTN LYNN M SLATER, OFFICE MGR<br>2052 60TH PLACE EAST<br>BRADENTON, FL 34203 | | Claim Number: 3871<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $727.39 | | | Allowed: | $727.39 |
| GREENHOLTZ, LYNN M.<br>14 RECREATION LN<br>HUNTINGTON, NY 11743 | | Claim Number: 853<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,315.35  CONT | Allowed: | $1,153.85 |

---

GREENVILLE CNTY TAX COLLECTOR
GREENVILLE CO TAX COLL
ATTN THERESA RICH
301 UNIVERSITY RDG STE 700
GREENVILLE, SC 29601

Claim Number: 3138
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,229.94 | Scheduled: | $1,287.04  DISP CONT | Allowed: | $1,229.94 |
|---|---|---|---|---|---|---|

GREENVILLE COUNTY, SOUTH CAROLINA
GREENVILLE COUNTY TAX COLLECTOR
ATTN: THERESA RICH, BANKRUPTCY CLERK
301 UNIVERSITY RIDGE, STE 700
GREENVILLE, SC 29601

Claim Number: 9910
Claim Date: 02/06/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10807 (04/22/2013)

| PRIORITY | Claimed: | $413.81 | | | | |
|---|---|---|---|---|---|---|

GREENVILLE MECHANICAL LLC
ATTN CYNTHIA W APPLETON, OFFICE MGR
103 WOODRUFF INDUSTRIAL LANE
GREENVILLE, SC 29607

Claim Number: 2014
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $97.50 | Scheduled: | $97.50 | Allowed: | $97.50 |
|---|---|---|---|---|---|---|

GREENVILLE WATER SYSTEM
ATTN DERRICK J. BROWN, MANAGER
PO BOX 687
GREENVILLE, SC 29602-0687

Claim Number: 7533
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.68 | Scheduled: | $85.98 | Allowed: | $225.68 |

GREER, SHERRY A.
3975 OLD COLUMBUS RD
LONDON, OH 43140

Claim Number: 425
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $640.00 | Scheduled: | $640.00  CONT | Allowed: | $640.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GREEVILLE CITY<br>TAX COLLECTOR<br>JEFFERY NIEBAUER<br>111 S. WASHINGTON STREET, PO BOX 875<br>GREEVILLE, NC 27835 | | Claim Number: 6082<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | |
| SECURED | Claimed: | $671.30 | | | | |
| GREGFROST.COM<br>ATTN GREG FROST<br>2051 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87112 | | Claim Number: 2720<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,984.45 | | | Allowed: | $10,984.45 |
| GREGO, JOHN D.<br>309 COLUMBIA ST.<br>COHOES, NY 12047 | | Claim Number: 7698<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $23,570.00 | | | | |
| GREGOIRE, PHILIPPE R<br>858 MIDDLE STREET<br>FALL RIVER, MA 02721 | | Claim Number: 3778<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $37,058.96 | | | | |
| GREGORY, MARY<br>3181 SHADOW BLUFF AVE<br>LAS VEGAS, NV 89120 | | Claim Number: 385<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $8,826.00 | Scheduled: | $7,454.33 CONT | Allowed: | $8,826.00 |

| | | |
|---|---|---|
| GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | | Claim Number: 8904<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,055.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7437<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,347.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7519<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.00 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 370<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 397<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 1483<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $745.97 | | | | |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 7992<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $745.97 | Scheduled: | $3,481.18 CONT | Allowed: | $745.97 |
| GREVER, GEORGE<br>50W029 OWENS RD<br>MAPLE PARK, IL 60151-9779 | | Claim Number: 5674<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,172.92 | | | | |
| GREY, JON<br>3420 W ECHO LN<br>PHOENIX, AZ 85051 | | Claim Number: 3578<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| GREYSTONE STAFFING<br>PO BOX 52272<br>NEWARK, NJ 07101-0220 | | Claim Number: 611<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,001.82 | Scheduled: | $1,001.82 | Allowed: | $1,001.82 |

| GREYSTONE VALUATION GROUP, INC<br>444 OLD POST RD<br>BEDFORD, NY 10506-1018 | | Claim Number: 3574<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,375.00 | | | Allowed: | $2,375.00 |

| GRIEB, TODD<br>1684 KILBURN DR N<br>ROCHESTER HILLS, MI 48306 | | Claim Number: 3180<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

| GRIEBEL, MARCY<br>5311 E STATE BLVD<br>FORT WAYNE, IN 46815-7470 | | Claim Number: 796<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00 CONT | Allowed: | $1,500.00 |

| GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | | Claim Number: 4107<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,650.00 | | | | |

| GRIFFIN, AMANI<br>PO BOX 12<br>EAST NEW MARKET, MD 21631 | | Claim Number: 1070<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,635.38 | Scheduled: | $1,727.71 CONT | Allowed: | $1,635.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRIFFIN, SILJA H.<br>5542 33RD AVENUE NORTHEAST<br>SEATTLE, WA 98105 | | Claim Number: 10388<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4951<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$70,551.00<br>$81,501.11 | | | | |
| GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4952-01<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$67,937.33  CONT | Allowed: | $10,950.00 |
| GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4952-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $68,000.15 | | | Allowed: | $68,000.15 |
| GRIFFITHS, BEATRICE N.<br>401 ROCK CREEK CT<br>YORKTOWN, VA 23693 | | Claim Number: 8183<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,909.00 | | | | |

| | | |
|---|---|---|
| GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | | Claim Number: 4745<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,794.86 |
| GRIMSTAD, JOHN E.<br>PO BOX 511<br>RED LODGE, MT 59068 | | Claim Number: 4692<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $20,932.10 |
| GRISSOM, GARY A<br>5315 W WOODVIEW COURT<br>SPOKANE, WA 99208 | | Claim Number: 2738<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $129.96 |
| GROBER, MARVIN J. TTEE<br>MARVIN J. GROBER TRUST<br>UAD 01/06/95<br>17628 SEALAKES DRIVE<br>BOCA RATON, FL 33498 | | Claim Number: 7589<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROOVER, WILLIE C. AND LYNN P.<br>3407 JONES MILL ROAD<br>STATESBORO, GA 30461 | | Claim Number: 8757<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,185.00 |

| GROSECLOSE, GENE H<br>PO BOX 11<br>KOOTENAI, ID 83840-0011 | | Claim Number: 8132<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,930.00 | | |
| GROSS, DAVID<br>7248 BALLANTRAE CT<br>BOCA RATON, FL 33496 | | Claim Number: 9767<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $40,000.00 | | |
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | | Claim Number: 6508<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $218,000.00 | | |
| GROSSMAN, MARC A<br>1080 S TAYLOR CT<br>ANAHEIM, CA 92808 | | Claim Number: 5535<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $54,000.00 | | |
| GROUP9, INC.<br>PO BOX 210<br>PENNS PARK, PA 18943-0210 | | Claim Number: 2241<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $20.00 | Allowed: | $20.00 |

---

GROVER, DOROTHY V.
5 WILLOW AVE
AUDUBON, PA 19403-2031

Claim Number: 4979
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,891.58 |
| --- | --- | --- |

GRUBBS, WILLIAM A. JR.
AON CONSULTING
1100 REYNOLDS BLVD.
WINSTON-SALEM, NC 27105

Claim Number: 2204
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $17,762.50 |
| --- | --- | --- |

GRUBER, BRIAN
APT 703
4141 BAYSHORE BLVD
TAMPA, FL 33611

Claim Number: 3235
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,040.64  UNLIQ |
| --- | --- | --- |

GRUDZINSKI, MICHELE
1431 12TH STREET
WEST BABYLON, NY 11704-3632

Claim Number: 3527
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $2,093.00  CONT | Allowed: | $1,400.00 |
| --- | --- | --- | --- | --- | --- | --- |

GRUFFERMAN, MICHAEL
25 TARRY L N
LEVITTOWN, NY 11756

Claim Number: 8137
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $23.80 |
| --- | --- | --- |

| | | |
|---|---|---|
| GRUHLER, EUGENE A., TTEE<br>4919 ALBERMARLE RD #101<br>CHARLOTTE, NC 28205 | | Claim Number: 3526<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| UNSECURED | Claimed: | $23,964.00 |
|---|---|---|

| | | |
|---|---|---|
| GRUHLER, MURIEL E.,<br>4919 ALBEMARIE RD #101<br>CHARLOTTE, NC 28205 | | Claim Number: 3524<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $66,450.00 |
|---|---|---|

| | | |
|---|---|---|
| GRULLON, MICHELLE<br>8 OAKWOOD LANE<br>MANHASSET, NY 11030 | | Claim Number: 681<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) |

| PRIORITY | Claimed: | $2,849.85 | Scheduled: | $2,849.85  CONT | Allowed: | $2,849.85 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GRUND, JOHN D.<br>194 RIDGEWOOD DR<br>PENDERGRASS, GA 30567-4015 | | Claim Number: 4894<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $432.80 |
|---|---|---|

| | | |
|---|---|---|
| GRUNDY, GARY & KAREN R. JTWROS<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | | Claim Number: 3878<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $6,146.29 |
|---|---|---|

| GRUNDY, GARY AND KAREN R<br>JTWROS<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | Claim Number: 10501<br>Claim Date: 09/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $6,146.29 |
| SECURED | Claimed: | $0.00 |

| GRUNDY, GARY L.<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | Claim Number: 3880<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| SECURED | Claimed: | $18,617.15 |

| GRUNDY, GARY L.<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | Claim Number: 10500<br>Claim Date: 09/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $18,617.15 |

| GRUNDY, KAREN R.<br>9552 NORWAY HILLS TR<br>LAKEVILLE, MN 55044 | Claim Number: 3879<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $10,947.67 |

| GRUNDY, KAREN R.<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | Claim Number: 10499<br>Claim Date: 09/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $10,947.67 |
| SECURED | Claimed: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | | Claim Number: 660<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $6,115.39 | | | | | |
| GRZAN, LORETTA<br>4 HADLEY CT.<br>STONY BROOK, NY 11790 | | Claim Number: 661<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $6,115.00 | Scheduled: | $6,115.39 CONT | Allowed: | $6,115.00 |
| GS & ASSOC, LLC<br>1601 W CENTRE AV<br>PORTAGE, MI 49024 | | Claim Number: 3848<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $975.00 | | | | | |
| GS & ASSOCIATES, LLC<br>1601 W CENTRE AVE STE 102<br>PORTAGE, MI 49024 | | Claim Number: 942<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $975.00 | | | Allowed: | $975.00 |
| GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | | Claim Number: 4511<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $45,000.00 | | | | | |
| UNSECURED | Claimed: | $42,550.00 | | | | | |
| TOTAL | Claimed: | $45,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GUARASCIO, COLLEEN<br>1130 W CHESTNUT ST<br>ANAHEIM, CA 92805 | | Claim Number: 6887<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $384.60 | Scheduled: | $384.60 CONT | Allowed: | $384.60 |
| GUDOVITZ, SEYMOUR<br>136 EAGLE PINE WAY<br>ROCHESTER, NY 14623-5171 | | Claim Number: 6171<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,772.48 | | | | |
| UNSECURED | Claimed: | $4,772.48 | | | | |
| TOTAL | Claimed: | $4,772.48 | | | | |
| GUERRA TAPIA, VICTOR HUGO<br>13634 ZIRCON WAY<br>VICTORVILLE, CA 92394 | | Claim Number: 10268<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $265,000.00 | | | | |
| UNSECURED | Claimed: | $32,245.00 | | | | |
| GUERRERO, ALEXANDER<br>13685 KITTY HAWK WAY APT 201<br>WOODBRIDGE, VA 22191-5235 | | Claim Number: 4612<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,330.77 CONT | Allowed: | $923.08 |
| GUERTIN VS. GARDNER, AMERICAN HOME<br>MORTGAGE CORP.CO KERSHAW SC NO 06CP28259<br>JEFFERY TEZERMAN<br>304 HAMPTON PARK, PO BOX 1317<br>CAMDEN, SC 29020 | | Claim Number: 6072<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $157,500.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $157,500.00 |

---

GUGELEV, BORIS
483 WATCHUNG AVENUE
BLOOMFIELD, NJ 07003

Claim Number: 5979
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,012.95 | | | |
| --- | --- | --- | --- | --- | --- |

GUIDA, ALICE E
77 HAYES ST
GARDEN CITY, NY 11530

Claim Number: 8078
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62  CONT | Allowed: | $484.62 |
| --- | --- | --- | --- | --- | --- | --- |

GUILFOYLE, FRANCIS JOSEPH TTEE
FRANCIS JOSEPH GUILFOYLE REV TRUST
1231 - 31ST AVE.
SAN FRANCISCO, CA 94122

Claim Number: 6747
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $7,265.00 |
| --- | --- | --- |

GUIN, BILL WOLFORD
202 BRIAN DR
PLEASANTON, TX 78064

Claim Number: 4099
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,596.00 |
| --- | --- | --- |

GUINTA, THOMAS J
211 BEACON HILL ROAD
TRUMBULL, CT 06611

Claim Number: 5538
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8539 (02/04/2010)

| PRIORITY | Claimed: | $10,060.32 | | Allowed: | $10,060.32 |
| --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $10,060.32 | | | |
| TOTAL | Claimed: | $10,060.32 | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | | Claim Number: 6656<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,725.00 | | |
| GULF APPRAISAL GROUP<br>2405 BURKE ST<br>GULFPORT, MS 39507-2206 | | Claim Number: 4322<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| GULFSIDE APPRAISAL, INC<br>15050 ELDERBERRY LN STE 4<br>FORT MYERS, FL 33907-8504 | | Claim Number: 2524<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| GULIK, FRANK<br>153 ROSE DRIVE<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7896<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GULIK, FRANK J.<br>321 W. HAMPSHIRE DR.<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7678<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GUMBS, RONALD W.<br>160 WYCKOFF WAY W.<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 5849<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $23.78 |
| GUMMADI, DURGA DEVI<br>57118 NIGHTINGALE WAY<br>INDIAN LAND, SC 29707 | | Claim Number: 5946<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUMMERE, RICHARD S.<br>331 SW 8TH ST<br>APT 1D<br>BOCA RATON, FL 33432-5728 | | Claim Number: 3495<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $244.99 |
| UNSECURED | Claimed: | $244.99 |
| TOTAL | Claimed: | $244.99 |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | | Claim Number: 3575<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $243.75 |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | | Claim Number: 3576<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $231.25 |

| | | |
|---|---|---|
| GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | | Claim Number: 3409<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,967.00 |
| GUNNING, GEOFFREY R.<br>1610 BRADFORD RD.<br>PETERSBURG, TN 37144 | | Claim Number: 4968<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,036.60 |
| GUNTER, DAN L.<br>TOD ACCOUNT<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | | Claim Number: 4737<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,887.70 |
| GUNTER, DAN L. (SEP IRA)<br>FCC AS CUSTODIAN<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | | Claim Number: 4736<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,816.41 |
| GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | | Claim Number: 9309<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,517.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUO, ZHIWEN<br>5219 MODENA CT<br>PLEASANTON, CA 94588 | | Claim Number: 5778<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,200.00<br>$0.00 | | | | | |
| GUPTA, SUSHILA<br>6 THEIS LANE<br>BLAUVELT, NY 10913 | | Claim Number: 5008<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $43,750.00 | | | | | |
| GURZI, MICHAEL D.<br>12810 LARRY LYN DR<br>LA MIRADA, CA 90638 | | Claim Number: 3712<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| GUSTAFSON, KATHY A<br>703 DAHLIA DRIVE<br>MONROEVILLE, PA 15146 | | Claim Number: 5691<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,682.69  CONT | Allowed: | $1,346.15 | |
| GUSTAFSON, WILLIAM R.<br>37 NORTHWOODS ROAD<br>OCEAN, NJ 07712 | | Claim Number: 7223<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,657.91 | | | | | |

| GUSTAVSON, JENNIFER<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1377<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $283.05 | Scheduled: | $283.08 CONT | Allowed: | | $283.05 |
| GUTIERREZ, ANITA<br>618 LOCUST ST<br>WRIGHTSVILLE, PA 17368 | | Claim Number: 2561<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $673.86 | Scheduled: | $673.86 CONT | Allowed: | | $673.86 |
| GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | | Claim Number: 10211<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| GVOZDEV, ALEXEI & TATIANA E. KORN JT TEN<br>2975 BELLA DR<br>CONCORD, CA 94519 | | Claim Number: 6996<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,373.00 | | | | | |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME<br>INV CORP DEFENDANT. 2:06-CV-2234<br>WARREN S. DANK, FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | | Claim Number: 6513<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $2,500,000.00 | Scheduled: | $0.00 UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046 | Claim Number: 9867<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | |
| PRIORITY | Claimed: | $3,679.95 | | |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9868<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $392.66 | Allowed: | $392.66 |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9869<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | Claimed: | $899.22 | | |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9870<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | Claimed: | $1,665.46 | | |
| GWR-B TEMPE, LLC<br>MICHAEL J/ WEILAND, ESQ.<br>WEILAND GOLDEN SMILEY WANG EKVALL STROK<br>650 TOWN CENTER DR, STE 950<br>COSTA MESA, CA 92626 | Claim Number: 1943<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $61,545.22 | | |

GYHRA, RICHARD A. AND EMMET
70998 617TH AVENUE
PAWNEE CITY, NE 68420-3108

Claim Number: 5640
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,473.25 |
|---|---|---|

H & Q ASSOCIATES
FBO RENDONG HUANG
5408 ROLLING HLS
TEXARKANA, TX 75503-6094

Claim Number: 7253
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,360.00 |
|---|---|---|

HAAG, GREGORY L.
JOSEPH Y. LONGMIRE, JR.
103 BLUEGRASS COMMONS BLVD
HENDERSONVILLE, TN 37075

Claim Number: 1625
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| UNSECURED | Claimed: | $425.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HAAS, ANN M
7502 LAWRENCE ROAD
BALTIMORE, MD 21222

Claim Number: 3655
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $1,869.60 | Scheduled: | $2,309.60 CONT | Allowed: | $1,869.60 |
|---|---|---|---|---|---|---|

HAAS, RHONDA L.
1116 E MARCO POLO RD
PHOENIX, AZ 85024

Claim Number: 768
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,389.23 | Scheduled: | $1,389.23 CONT | Allowed: | $1,389.23 |
|---|---|---|---|---|---|---|

| HABINAK, LINDA ROLLOVER IRA<br>TD AMERITRADE INC. CUSTODIAN<br>3279 WARREN RD<br>CLEVELAND, OH 44111 | | Claim Number: 6170<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,256.48 | | | |
| HABITO, FERNANDO & LOLITA<br>2611 W. ATLANTIC AVE<br>WAUKEGAN, IL 60085 | | Claim Number: 5042<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $1,075.60 | | | |
| HACKBARTH, SCOTT<br>7444 LIMERICK AVE<br>DUBLIN, CA 94568 | | Claim Number: 1561<br>Claim Date: 05/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $2,988.00 | | Allowed: | $2,988.00 |
| HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA 30189 | | Claim Number: 6020<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | | | Scheduled: | $1,153.85  CONT | |
| UNSECURED | Claimed: | $1,153.85 | | | |
| HAEHNEL, ALFRED PAUL AND PATRICIA ANN<br>327 E 22ND AVE<br>N. WILDWOOD, NJ 08260 | | Claim Number: 7548<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

HAFRON, JOSHUA F.
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Claim Number: 8613
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7281 (04/16/2009)
RECLASSIFIED AS EQUITY INTEREST

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $10,662.00 | | | | |

HAGAN, JAMES C
86 18 DUMONT AVE
APT 3B
OZONE PARK, NY 11416

Claim Number: 3397
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $865.38 | | $865.38 CONT | | $865.38 |

HAGAN, JAMES P.
615 WOODLAND HILLS DR.
TYLER, TX 75701

Claim Number: 4795
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $45,206.40 | | | | |

HAGAN, JAMES P.
P.O. BOX 6170
TYLER, TX 75711

Claim Number: 10927
Claim Date: 11/01/2011
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10314 (01/17/2012)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $45,197.01 | | | | |

HAGAN, RAYMOND
20 SENECA DR
HANOVER, PA 17331

Claim Number: 537
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,307.69 | | $4,923.08 CONT | | $2,307.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | | Claim Number: 55<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |
| HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | | Claim Number: 9641-01<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5918 (09/16/2008) | | | | |
| PRIORITY | | | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $10,950.00 | | | | |
| HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | | Claim Number: 9641-02<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5918 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $135,586.14 | | | Allowed: | $89,150.00 |
| HAGENMILLER, EDWARD AND VIRGINIA<br>227 JOHNSON ST<br>CENTERPORT, NY 11721 | | Claim Number: 5527<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3,166.00 | | | | |
| HAGG, RENEE C<br>8074 CARNABY CT SOUTH<br>HANOVER PARK, IL 60133 | | Claim Number: 3754<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,353.15  CONT | Allowed: | $1,076.92 |

| | | |
|---|---|---|
| HAGGARD, KATHERINE<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4414<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $21,313.50 |
| UNSECURED | Claimed: | $0.00 |
| HAGGARD, KATHERINE U.<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4415<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,224.25 |
| UNSECURED | Claimed: | $0.00 |
| HAGGERTY, DAVID<br>P.O. BOX 39953<br>LOS ANGELES, CA 90039 | | Claim Number: 7227<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,199.50 |
| HAGIS, STEVEN<br>1045 SINCLAIR AVE<br>STATEN ISLAND, NY 10309 | | Claim Number: 8007<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $73,251.95 |
| HAHN, HERBERT R., TEE<br>HERBERT R HAHN LV TRUST<br>PO BOX 8<br>BANNER ELK, NC 28604 | | Claim Number: 6668<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,000.00 |

| HAHN, HERBERT R., TTEE<br>IRMOLOT CHARITABLE REMAINDER TR<br>PO BOX 8<br>BANNER ELK, NC 28604 | Claim Number: 6667<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED          Claimed: | $36,000.00 |

| HAHN, STEVEN M.<br>23398 TUCK ROAD<br>FARMINGTON, MI 48336 | Claim Number: 9320<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $70.00 |

| HAHN, WILLI W.<br>4149 PERRY PL.<br>NEW PORT RICHEY, FL 34652 | Claim Number: 6712<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| PRIORITY          Claimed: | $3,050.00 |
| UNSECURED          Claimed: | $3,050.00 |
| TOTAL          Claimed: | $3,050.00 |

| HAILEY, ROBERT P.<br>W.601 RIVERSIDE AVE, STE. 1500<br>SPOKANE, WA 99201 | Claim Number: 9337<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| HAIRFIELD, OTIS WAYNE<br>1433 BOUNDARY RD<br>FANCY GAP, VA 24328-4131 | Claim Number: 3752<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | | Claim Number: 5810<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $44,634.39 | | | | | |
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | | Claim Number: 7410<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,527.92 | | | | | |
| HALE, DONALD M. JR. & MARY JEAN P.<br>8081 ATHENA ST<br>SPRINGFIELD, VA 22153 | | Claim Number: 3668<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | Claimed: | $425.00 | Scheduled: | $425.00  CONT | Allowed: | $425.00 | |
| HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | | Claim Number: 2855<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 | |
| HALILI, FLORENCIO V.<br>851 GELLERT BLVD.<br>DALY CITY, CA 94015-2853 | | Claim Number: 5436<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,570.80 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | | Claim Number: 6374-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $25,657.36 | Scheduled: | $5,672.86 | Allowed: | $25,657.36 |
| HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | | Claim Number: 6374-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $5,154.38 | | | Allowed: | $5,154.38 |
| HALL, DAVID<br>1595 BEACON STREET<br>APARTMENT 9<br>BROOKLINE, MA 02446 | | Claim Number: 4383<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,562.50 | | | | |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4757<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,100.00 | | | | |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4758<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,650.00 | | | | |

| HALL, DIANE<br>2421 CLOVERFIELD CT<br>FORT WAYNE, IN 46808 | Claim Number: 1355<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $555.32 | Scheduled: | $2,747.63 CONT | Allowed: | $555.32 |
|---|---|---|---|---|---|---|

| HALL, GARY L.<br>HALL-HOUSTON EXPLORATION PARTNERS<br>4605 POST OAK PLACE SUITE 100<br>HOUSTON, TX 77027 | Claim Number: 6328<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $35,877.00 |
|---|---|---|

| HALL, JOYCE A.<br>PO BOX 2934<br>EDGARTOWN, MA 02539 | Claim Number: 4549<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HALL, KIMBRA<br>6300 STEVENSON AVE APT 905<br>ALEXANDRIA, VA 22304-3573 | Claim Number: 1068<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,877.76 |
|---|---|---|
| UNSECURED | Claimed: | $1,877.76 |
| TOTAL | Claimed: | $1,877.76 |

| HALL, KIMBRA B<br>2100 BROOKS DRIVE APT 819<br>FORESTVILLE, MD 20747 | Claim Number: 6576<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $623.27 | | | Allowed: | $623.27 |
|---|---|---|---|---|---|---|

| HALL, LOUISE<br>116 SCHULTZ RD<br>MANORVILLE, NY 11949 | | Claim Number: 1006<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77  CONT | Allowed: | $3,230.77 |
| HALL, MONICA M<br>1000 NORTH LAKE SHORE DR., #1005<br>CHICAGO, IL 60611 | | Claim Number: 10108<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $630.00 | | | | |
| HALL, TREASA R.<br>1510 HIGHLAND GATE POINT<br>HOOVER, AL 35244 | | Claim Number: 1015<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,937.50 | | | Allowed: | $7,937.50 |
| HALL, WILLIAM C (CURT)<br>3417 TUDOR DRIVE<br>ADAMSTOWN, MD 21710 | | Claim Number: 2968<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,055.88 | | | Allowed: | $2,055.88 |
| HALLER, LYNDA A.<br>P.O. BOX 1165<br>SANDWICH, MA 02563 | | Claim Number: 4346<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,569.00 | | | | |

| HALLISSEY, JOHN J<br>66 ASPEN ST<br>FLORAL PARK, NY 11001 | | Claim Number: 8720<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,575.00 | Scheduled: | $3,961.54 CONT | Allowed: | $2,575.00 |
| HALLMARK APPRAISAL INC<br>540 NW 165 STREET<br>MIAMI, FL 52167 | | Claim Number: 2081<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| HALLORAN, NARIA L.<br>1318 MANTEBELLA DR.<br>HERRIN, IL 62948 | | Claim Number: 9243<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| HALPERN, DD<br>2801 HARBOR ROAD<br>MERRICK, NY 11566 | | Claim Number: 6708<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6704 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $977.76 | Scheduled: | $812.31 CONT | Allowed: | $977.76 |
| HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | | Claim Number: 7768<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | | Claim Number: 7769<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMBLIN, RONALD<br>PO BOX 390<br>BISHOPVILLE, MD 21813-0390 | | Claim Number: 8808<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) |

| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMBRICK, GEORGE M.<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | | Claim Number: 8017<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $83,802.91 |
|---|---|---|

| | | |
|---|---|---|
| HAMBRICK, MIRIAM<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | | Claim Number: 8018<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,749.74 |
|---|---|---|

| | | |
|---|---|---|
| HAMILL, JAMES F.<br>4601 FIRESTONE DR<br>FRISCO, TX 75034-6848 | | Claim Number: 9366<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVEY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | Claim Number: 4249<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,650.00 | Allowed: | $1,650.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA  FALLS, OH 44221 | Claim Number: 7447<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |

| UNSECURED | Claimed: | $1,650.00 |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON APPRAISAL SERVICES, INC.<br>ATTN REBECCA DAVEY, OFFICE MANAGER<br>802 GRAHAM ROAD<br>CUYAHOGA  FALLS, OH 44221 | Claim Number: 9248<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008)<br>Amends claim number 7447 | |

| UNSECURED | Claimed: | $1,350.00 |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON MOON STEPHENS STEELE & MARTIN<br>MARK R KUTNY<br>201 S COLLEGE STREET SUITE 2020<br>CHARLOTTE, NC 28244 | Claim Number: 8802<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |

| UNSECURED | Claimed: | $549.73 | Allowed: | $549.73 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMILTON, BIRGIT<br>1127 ELDRIDGE PKWY #300-170<br>HOUSTON, TX 77077-1771 | Claim Number: 6934<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $15,488.00 |
|---|---|---|

| HAMILTON, JAMES A.<br>3823 S. HAMPTON RD.<br>PHILPOT, KY 42366 | Claim Number: 7140<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| **UNSECURED**     Claimed: | $3,212.00 |

| HAMILTON, JOHN R. JR.<br>6520 N. 2ND ST<br>PHILADELPHIA, PA 19126 | Claim Number: 8436<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| **UNSECURED**     Claimed: | $0.00   UNDET |

| HAMILTON, JOYCE<br>207 WOODLAWN AVE<br>WILLOW GROVE, PA 19090 | Claim Number: 8435<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| **UNSECURED**     Claimed: | $0.00   UNDET |

| HAMILTON, MARY R.<br>7999 N CRESCENT BLVD #AL21<br>PENNSAUKEN, NJ 08110-1402 | Claim Number: 4355<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| **SECURED**     Claimed: | $11,585.00 |

| HAMILTON, PAUL<br>1015 MYERS PARK DR<br>TALLAHASSEE, FL 32301-4524 | Claim Number: 7004<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| **UNSECURED**     Claimed: | $16,871.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAMILTON, SALLY<br>17 SUMMERFIELD COURT<br>DEER PARK, NY 11729 | | Claim Number: 6297-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7387 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,500.00 | Scheduled:<br>Scheduled: | $6,010.96 CONT<br>$295.50 CONT | Allowed: | $7,500.00 |
| HAMILTON, SALLY<br>17 SUMMERFIELD COURT<br>DEER PARK, NY 11729 | | Claim Number: 6297-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7387 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $51,699.78 | | | Allowed: | $9,969.02 |
| HAMILTON, SALLY J.<br>17 SUMMERFIELD COURT<br>DEER PARK, NY 11729 | | Claim Number: 754<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7387 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $49,230.76 | | | | |
| HAMILTON, TERRY<br>8015 PAGOSA SPRINGS<br>DRIVE<br>HOUSTON, TX 77040 | | Claim Number: 7605<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,057.77 | Scheduled: | $2,307.69 CONT | Allowed: | $1,057.77 |
| HAMLET, DENNIS R.<br>1405 RICE AVE<br>BALTIMORE, MD 21228-4304 | | Claim Number: 3751<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,363.50 | | | | |

| | | |
|---|---|---|
| HAMLETT, JAMES A.<br>5725 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 4233<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMM, NICHOLE L.<br>10 APPLERIDGE DRIVE<br>BIDDEFORD, ME 04005 | | Claim Number: 10240<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $31,049.18 |
| HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | | Claim Number: 6135<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,938.00 |
| HAMPTON TOWN<br>ATTN HARRY BAUM JR. - TAX COLLECTOR<br>P.O. BOX 94<br>HAMPTON, CT 06247 | | Claim Number: 2206<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $822.25 |
| HAMRICK, TERRY LEE<br>3835 BISHOPS WALK<br>CUMMING, GA 30041-9295 | | Claim Number: 5795<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $450.00 |

| | | |
|---|---|---|
| HAN, CHIEN-JIN<br>7621 KILMICHAEL LN<br>DALLAS, TX 75248-2340 | | Claim Number: 7811<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAN, PATRICIA<br>7621 KILMICHAEL LN<br>DALLAS, TX 75248-2340 | | Claim Number: 7810<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HANANIA, ROBERT C.<br>202 BARONEY PLACE DR<br>SUNSET BEACH, NC 28468 | | Claim Number: 1495<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $2,602.50 | Scheduled: | $652.50 CONT | Allowed: | $2,602.50 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HANCE, NICOLE<br>129 ROYALLBROOK LN<br>OFALLON, MO 63368 | | Claim Number: 5928<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $2,153.85 | Scheduled: | $2,153.85 CONT | Allowed: | $2,153.85 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HANCE, NICOLE R.<br>129 ROYALLBROOK LANE<br>OFALLON, MO 63368 | | Claim Number: 2175<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $2,153.60 |
|---|---|---|
| UNSECURED | Claimed: | $11,666.67 |

| | | |
|---|---|---|
| HANCOCK, JERRY E.<br>4101 TATES CREEK CTR<br>PO BOX 150-322<br>LEXINGTON, KY 40517 | | Claim Number: 5980<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,489.99 |
| HANCOCK, MICHAEL G.<br>109 ESKER RD<br>HAMPTON, NH 03842 | | Claim Number: 463<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| PRIORITY | Claimed: | $375.00 |
| HANDBERG, ROGER EUGENE & CAROL TTEES FBO<br>ROGER HANDBERG UA DTD 6/11/91<br>PO BOX 47945<br>PLYMOUTH, MN 55447-0945 | | Claim Number: 5270<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $31,749.95 |
| HANDLER, GLENN<br>PO BOX 72445<br>DAVIS, CA 95617 | | Claim Number: 3501<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,029.00 |
| HANDLER, JACK G.<br>2424 PLACIDA ROAD - 202C<br>ENGLEWOOD, FL 34224 | | Claim Number: 3800<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,125.00   UNLIQ |

| | | |
|---|---|---|
| HANDLER, JOHN R. & LINDA P.<br>246 W. BROAD STREET<br>TAMAQUA, PA 18252 | | Claim Number: 9166<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,002.97 |
| HANKAMP, MARGARET<br>162 W SNEDEN PL<br>SPRING VALLEY, NY 10977-3966 | | Claim Number: 3366<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $285.12 |
| HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | | Claim Number: 6948<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $280.00 |
| HANLEY, DAVID B.<br>13885 BURNTWOODS RD.<br>GLENELG, MD 21737 | | Claim Number: 9611<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,298.95 |
| HANNA, NORMAN O. & ROSEMARY<br>8601 HWY A RT 2<br>BELLEVILLE, WI 53508-9570 | | Claim Number: 4303<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

HANRAHAN, SHAWN
58 MARWOOD ROAD NORTH
PORT WASHINGTON, NY 11050

Claim Number: 3200
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $507.69 | Scheduled: | $507.69 CONT | Allowed: | $507.69 |

HANSEN, AMANDA
410 PIPER ST
HEALDSBURG, CA 95448-3914

Claim Number: 457
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6463 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $610.56 | Scheduled: | $610.56 CONT | Allowed: | $610.56 |

HANSEN, DALE A.
1249 11TH ST W
DICKINSON, ND 58601

Claim Number: 3936
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,792.97 |
| UNSECURED | Claimed: | $10,792.97 |
| TOTAL | Claimed: | $10,792.97 |

HANSEN, RONALD
N52 W35383 LIGHTHOUSE LN
OCONOMOWOC, WI 53066

Claim Number: 4966
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,940.03 |

HANSEN, STEVEN M., TRUSTEE
STEVEN M. HANSEN FAMILY TRUST
3953 BROCKBANK WAY
SALT LAKE CITY, UT 84124

Claim Number: 9700
Claim Date: 01/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,850.00 |

| HANSEN, THEODORE AND SHIELA<br>JOINT TENNANTS<br>HCR 60 BOX 1<br>BONNERS FERRY, ID 83805 | Claim Number: 5035<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,171.03 | | | |
| HANSEN, VICKIE V.<br>PO BOX 91<br>LAVA HOT SPGS, ID 83246-0091 | Claim Number: 3953<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,367.85 | | | |
| SECURED | Claimed: | $3,367.85 | | | |
| TOTAL | Claimed: | $3,367.85 | | | |
| HANSON, ANDREA<br>3094 N 750 E<br>MONTICELLO, IN 47960 | Claim Number: 5021<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,302.00 | Scheduled: | $1,302.00 CONT | Allowed: | $1,302.00 |
| HANSON, JAMES J.<br>UTA CHARLES SCHWAB & CO. INC.<br>IRA 4096-5030<br>420 SOUTH 4TH AVE<br>PRINCETON, MN 55371 | Claim Number: 5168<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $41,796.98 | | | |
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | Claim Number: 7371<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY | Claimed: | $200.00 | | | |
| SECURED | Claimed: | $18,210.00 | | | |
| UNSECURED | Claimed: | $18,210.00 | | | |
| TOTAL | Claimed: | $18,410.00 | | | |

| HANSON, VIVIAN J.<br>CHARLES SCHWAB & CO INC CUST<br>IRA 4098 - 5565<br>420 S. 4TH AVE.<br>PRINCETON, MN 55371 | | Claim Number: 5175<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,409.83 | | | | | |
| HANTAKAS, THOMAS T., SR.<br>109 SALMAN ST<br>WEST ROXBURY, MA 02132-0000 | | Claim Number: 3580<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,275.55 | | | | | |
| HAQUE, MOHAMMAD<br>18 NANCY DR<br>FARMINGDALE, NY 11735-5420 | | Claim Number: 3413<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00 CONT | Allowed: | $1,500.00 |
| HARDIN COUNTY<br>ATTN RYAH A. ZERBY, ASST PROSECUTOR<br>1 COURTHOUSE SQ.<br>STE 230<br>KENTON, OH 43326 | | Claim Number: 5205<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| HARDING, JEANNETTE E.<br>2909 RURAL HILL CT<br>MATTHEWS, NC 28105 | | Claim Number: 1232<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 |

| HARDY, HEATHER<br>307 SOUTH HOWARD<br>INDIANOLA, IA 50125 | Claim Number: 4821<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $564.94 | | $564.94 CONT | | $564.94 |

| HARDY, KEITH<br>12844 CALAIS CIRCLE<br>PALM BEACH GARDENS, FL 33410 | Claim Number: 7998<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $14,619.44 |
|---|---|---|

| HARENS, SANDARA LOUISE & MILTON LEE<br>JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO 80224 | Claim Number: 7083<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $3,547.31 |
|---|---|---|
| UNSECURED | Claimed: | $3,547.31 |
| TOTAL | Claimed: | $3,547.31 |

| HARER, W BENSON JR.<br>1107 FIRST AVE #1601<br>SEATTLE, WA 98101 | Claim Number: 4450<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $221,883.00 |
|---|---|---|

| HARFORD COUNTY, MARY<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | Claim Number: 1758<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |
|---|---|

| SECURED | Claimed: | $2,153.13 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 1616<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | |
| SECURED | Claimed: | $2,013.13 | | | | |
| HARIETTE BAKER TRUST<br>HARIETTE BAKER, TTEE<br>7365 E 16TH ST # 200<br>INDIANAPOLIS, IN 46219-2308 | | Claim Number: 5235<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,906.67 | | | | |
| HARKWELL, RICHARD<br>12808 BRIGHTON WOODS DR.<br>ST. LOUIS, MO 63131 | | Claim Number: 2213<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| PRIORITY | | | Scheduled: | $11,968.43 CONT | | |
| UNSECURED | Claimed: | $514,423.08 | Scheduled: | $3,537.73 CONT | Allowed: | $514,423.08 |
| HARMON LAW OFFICES, P.C.<br>ATTN ANDREW S. HARMON, ESQUIRE<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | | Claim Number: 8493<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $27,732.08 | Scheduled: | $38,739.44 | Allowed: | $27,732.08 |
| HARMON PHOTOGRAPHERS<br>ATTN KAREN L PRUSSEY, OWNER<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL 33912 | | Claim Number: 8367<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $201.40 | Scheduled: | $503.50 | Allowed: | $201.40 |

HARMON, JEFFREY A.
5301 SOUTH YOSEMITE ST
33-103
GREENWOOD VILLAGE, CO 80111

Claim Number: 302
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8670 (03/10/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,102.56 CONT | Allowed: | $3,846.15 |
| UNSECURED | Claimed: | $22,639.74 | | | | |

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8010
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $187.50 | Allowed: | $187.50 |

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8011
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $499.44 | Allowed: | $499.44 |

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8012
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $358.86 | Allowed: | $358.86 |

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8013
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,472.61 | Allowed: | $2,472.61 |

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8014
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,450.80 | Allowed: | $1,450.80 |
|-----------|----------|-----------|----------|-----------|

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8015
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $874.51 | Allowed: | $874.51 |
|-----------|----------|---------|----------|---------|

HARMONHOMES.COM
ATTN BETTY LAMBIOTTE
P.O. BOX 9277
CANTON, OH 44711

Claim Number: 8016
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $646.00 | Allowed: | $646.00 |
|-----------|----------|---------|----------|---------|

HARMONY HOMES R.E.
3125 MCHENRY AVE STE F
MODESTO, CA 95350-1451

Claim Number: 7307
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $125.08 | Allowed: | $125.08 |
|-----------|----------|---------|----------|---------|

HARMONY HOMES R.E.
3125 MCHENRY AVE STE F
MODESTO, CA 95350-1451

Claim Number: 7308
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $76.58 | Allowed: | $76.58 |
|-----------|----------|--------|----------|--------|

| | | |
|---|---|---|
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE<br>STE F<br>MODESTO, CA 95350-1451 | | Claim Number: 7309<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33.04 | Allowed: | $33.04 |

| | | |
|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 7310<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11.68 | Allowed: | $11.68 |

| | | |
|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9448<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14.58 | Allowed: | $14.58 |

| | | |
|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9449<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $81.35 | Allowed: | $81.35 |

| | | |
|---|---|---|
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 95350-1451 | | Claim Number: 9871<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $213.59 | Allowed: | $213.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9872<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $222.04 | | | Allowed: | $222.04 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9981<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $6.66 | | | Allowed: | $6.66 |
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | | Claim Number: 5122<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HARPER, STEPHEN<br>148 KILBURN RD<br>GARDEN CITY, NY 11530 | | Claim Number: 7555<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,641.03 | Scheduled: | $1,641.03  CONT | Allowed: | $1,641.03 |
| HARRELL, H. JENNIFER<br>1317 WINTER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | | Claim Number: 4982<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $2,503.77 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRELL, JAMES A.<br>1317 WINDER SPRINGS LN<br>CARDOVA, TN 38016-8743 | | Claim Number: 4148<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| SECURED | Claimed: | $2,200.50 | | | | | | |
| HARRELL, JAMES A. & J. BRADLEY JT TEN<br>1317 WINDER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | | Claim Number: 4981<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| SECURED | Claimed: | $2,200.50 | | | | | | |
| HARRIOTT, CHANTELL T<br>1078 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | Claim Number: 3105<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | | |
| PRIORITY | Claimed: | $929.55 | Scheduled: | $929.55 CONT | | Allowed: | | $929.55 |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10491<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | | |
| ADMINISTRATIVE | Claimed: | $1,630.70 | | | | | | |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10492<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | | |
| SECURED | Claimed: | $4,044.85 | | | | | | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 33<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,823.06   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10003<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10029<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10488<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10489<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70   UNLIQ |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10590<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | |
| ADMINISTRATIVE          Claimed: | $1,556.57 | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10591<br>Claim Date: 12/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | |
| SECURED          Claimed: | $1,855.24 | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10594<br>Claim Date: 12/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED          Claimed: | $4,427.08 | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10637<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $1,556.57 | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10660<br>Claim Date: 02/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8668 (03/10/2010) | |
| ADMINISTRATIVE          Claimed: | $4,812.29 | |
| PRIORITY | | Allowed:          $1,883.87 |

| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10674<br>Claim Date: 02/12/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,812.29   UNLIQ | | | | | |
| HARRIS, CYNTHIA<br>29 CORNERSTONE CT<br>DOYLESTOWN, PA 18901 | | Claim Number: 665<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,997.44 | Scheduled: | $1,997.44  CONT | Allowed: | $1,997.44 | |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4117<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $10,780.00 | | | | | |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4205<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $5,260.00 | | | | | |
| HARRIS, DIANE IRA<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | | Claim Number: 9796<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,027.76 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS, DIANE S.<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | | Claim Number: 9797<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,883.00 | | | | | |
| HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6758<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,259.99 | | | | | |
| HARRIS, JENNY R<br>9453 SW 52ND CT<br>COOPER CITY, FL 33328-4111 | | Claim Number: 7006<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,568.77 | Scheduled: | $1,568.77  CONT | Allowed: | $1,568.77 | |
| HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO 65559 | | Claim Number: 4965<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| HARRIS, LISA L<br>917 CRIMSON WILLOW<br>DR<br>HUNTERTOWN, IN 46748 | | Claim Number: 7445<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $323.08 | Scheduled: | $2,152.20  CONT | Allowed: | $323.08 | |

| HARRIS, MALIK<br>8612 2ND AVE<br>INGLEWOOD, CA 90305 | | Claim Number: 7527<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,067.50 | | | |
| HARRIS, STEPHEN<br>9560 LITZSINGER<br>LADUE, MO 63124 | | Claim Number: 10086<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | | Claim Number: 7189<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | |
| SECURED | Claimed: | $415.01 | | | |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | | Claim Number: 7494<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | |
| SECURED | Claimed: | $687.25 | | | |
| HARRISON, BRANDY JO<br>320 WOLF CREEK PL<br>LOCUST GROVE, GA 30248-2781 | | Claim Number: 9596<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $692.64 | Scheduled: | $692.64  CONT | |

| | | | | |
|---|---|---|---|---|
| HARRISON, DARRELL J. (VA)<br>3229 BOW CREEK BLVD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 7070<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| HARRISON, DOUGLAS<br>769 SANDY HILL CIR.<br>PT. ORANGE, FL 32127-7795 | | Claim Number: 3996<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| HARRISON, JAMES F<br>4448 FORREST RIDGE DRIVE<br>LOUISVILLE, TN 37777 | | Claim Number: 2595<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $0.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $10,950.00 | Allowed: | $6,132.40 |
| HARRISON, LARRY L.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3889<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,118.96 | | |
| HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3888<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,875.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRISON, MIGDALIA M<br>PMB 59<br>3280 SUNRISE HWY<br>WANTAGH, NY 11793-4024 | | Claim Number: 3804<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,446.15 | Scheduled: | $1,446.15 CONT | Allowed: | | $1,446.15 |
| HARRISON, WILLIAM T.<br>2112 GALLOWAY<br>LIVERMORE, CA 94551 | | Claim Number: 7452<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $664.29 | | | | | |
| HARSCH, AMY<br>14040 ELWELL ROAD<br>BELLEVILLE, MI 48111 | | Claim Number: 278<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $554.61 | Scheduled: | $554.61 CONT | Allowed: | | $554.61 |
| HARSCH, STEVEN<br>39719 S RIVERWOOD DR<br>TUCSON, AZ 85739 | | Claim Number: 6541<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,650.00 | | | | | |
| HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | | Claim Number: 5077<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,650.00 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | | Claim Number: 5078<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | | |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4202<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | | |
| PRIORITY | Claimed: | $412.00 | Scheduled: | $412.00 CONT | | Allowed: | | $412.00 |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4203<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| PRIORITY | Claimed: | $439.10 | Scheduled: | $439.10 CONT | | | | |
| HART, JEROME A. & SARA A.<br>C/O NATIONAL DECORATING SERVICE<br>2210 CAMDEN CT.<br>OAK BROOK, IL 60523-1272 | | Claim Number: 6223<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | | |
| HART, WILLIAM H.<br>6927 WORCESTER DR<br>SPRING, TX 77379 | | Claim Number: 114<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | | |
| PRIORITY | Claimed: | $6,372.00 | | | | | | |

| | | |
|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN HANK D HOFFMAN, ASST VP<br>BANKRUTPCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 1097<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 6 (09/20/2010) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-01<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-02<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-03<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-04<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-05<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-06<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-07<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334-08<br>Claim Date: 01/14/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTLINE, DONALD R AND LOIS P, TTEES<br>U/A DTD 03/21/01 FOR<br>DONALD HARTLINE REV TRUST<br>3221 GRAND AVE APT 7<br>DES MOINES, IA 50312-4129 | | Claim Number: 8133<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $14,924.17 |

| | | |
|---|---|---|
| HARTOIN, MICHAEL F.<br>1238 GREENERY LANE<br>CINCINNATI, OH 45233 | | Claim Number: 4402<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,091.00 |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8502<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,407.00 |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8503<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,286.00 |
| HARVEY NUTTER & AGNES NUTTER JT TEN<br>1714 W ARTHUR<br>CHICAGO, IL 60626-3911 | | Claim Number: 2818<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00  UNDET |
| HARWIN, THOMAS<br>3958 WOODED RIDGE TRAIL<br>COLGATE, WI 53017 | | Claim Number: 6956<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,671.80 |
| UNSECURED | Claimed: | $14,671.80 |
| TOTAL | Claimed: | $14,671.80 |

| HASCHERT, TERRY R. & CLARICE R., TTEES<br>TERRY/CLARICE R HASCHERT REV INTERVIVOS<br>TR U/A DTD 3/01/1991<br>455 ELEANOR DR<br>BEN LOMOND, CA 95005 | | Claim Number: 7064<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,696.68 | | | | | |
| HASKINS, LINDA<br>7760 E 39TH ST<br>TUCSON, AZ 85730 | | Claim Number: 273<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46  CONT | Allowed: | $888.46 | |
| HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | | Claim Number: 7067<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,248.00 | | | | | |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 2982<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | | |
| UNSECURED | Claimed: | $1,938.99 | | | Allowed: | $1,938.99 | |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN CLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 4699<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $1,938.99 | | | | | |

| HASLER FINANCIAL SERVICES, LLC<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 4707<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,278.88 | | | Allowed: | $3,278.88 |
| HASLER, INC.<br>ARMSCO INC<br>ATTN SHEILA M NULL<br>PO BOX 1345<br>ENGLEWOOD, FL 34295 | | Claim Number: 9254<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,625.07 | | | Allowed: | $7,625.07 |
| HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ 08731 | | Claim Number: 9494<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,830.25 | | | | |
| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | | Claim Number: 6238<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,736.53 | Scheduled:<br>Scheduled: | $5,192.31 CONT<br>$150.14 CONT | Allowed: | $1,736.53 |
| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | | Claim Number: 6248<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,736.53 | Scheduled: | $1,736.53 CONT | | |

HASTON, HAROLD MD
DEFINED BENEFIT PENSION PLAN
PO BOX 10250
GLENDALE, AZ 85318

Claim Number: 9985
Claim Date: 02/20/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $23,325.00 | | | | |
| UNSECURED | Claimed: | $23,258.80 | | | | |
| TOTAL | Claimed: | $23,258.80 | | | | |

HATCH, AMBER R
3030 W CROCUS DR
PHOENIX, AZ 85053-5718

Claim Number: 2952
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | $1,384.61 |

HATCH, DOUGLAS A (DOUG)
359
2505 ANTHEM VILLAGE DR STE E
HENDERSON, NV 89052-5529

Claim Number: 3080
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6178 (10/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00 CONT | Allowed: | $3,000.00 |

HATCHETT VS. AMERICAN HOME MORTGAGE
CASE#06CH15839 COOK CO IL M WEINBERG
LEGAL ASSIST FOUNDATION MERTRO CHICAGO
111 W. JACKSON STREET, SUITE 300
CHICAGO, IL 60604

Claim Number: 7608
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10281 (12/14/2011)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $137,750.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

HATFIELD, MARK
P.O. BOX 157
CALAIS, ME 04619

Claim Number: 6292
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| HATT, JON B.<br>1551 BISCAYNE WAY<br>MARCO ISLAND, FL 34145 | | Claim Number: 5680<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,965.00 | | | | |
| HAUG, KATHLEEN A.<br>6365 MILLSTONE CIRCLE<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 1437<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,216.11 | Scheduled: | $1,216.11  CONT | Allowed: | $1,216.11 |
| HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | | Claim Number: 7686<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,214.00 | | | | |
| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | | Claim Number: 6123<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,835.33 | | | | |
| HAUGHS, KELLY D<br>2005 HILLSIDE AVENUE<br>FORT WAYNE, IN 46805 | | Claim Number: 2793<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $107.69 | Scheduled: | $1,438.63  CONT | Allowed: | $107.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAUSER APPRAISAL SVCS LLC<br>13452 SW 63RD AVE<br>PORTLAND, OR 97219-8128 | | Claim Number: 2783<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,800.00 | | | | Allowed: | $1,800.00 |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | | Claim Number: 7274-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $6,757.85 CONT<br>$146,015.53 CONT | | Allowed: | $10,950.00 |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | | Claim Number: 7274-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $142,396.75 | | | | Allowed: | $142,396.75 |
| HAWANA, SABRY & FAWZIA<br>189 GREGORY AVE.<br>W. ORANGE, NJ 07052 | | Claim Number: 9379<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| HAWES, LORA H.<br>3362 BUCKLAND SQ<br>OWENSBORO, KY 42301-5829 | | Claim Number: 6099<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,557.20 | | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 865 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| HAWKENSON, EUGENE & MARLENE<br>16905 HWY. 61 BLVD.<br>WELCH, MN 55089 | | Claim Number: 4321<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $10,610.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC<br>PO BOX 1537<br>SAINT PETERS, MO 63376-0027 | | Claim Number: 6237<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) |

| UNSECURED | Claimed: | $19,882.62 | Allowed: | $19,882.62 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAWKINS, DAVID H. & M. GLORIA<br>110 PINEWOOD AVE<br>BRIDGEPORT, WV 26330 | | Claim Number: 9581<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | | Claim Number: 5262<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $1,341.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| HAWLEY, DAVID R.<br>15389 HEMLOCK RT. RD<br>CHAGRIN FALLS, OH 44022 | | Claim Number: 1349<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |

| UNSECURED | Claimed: | $1,775.00 | | |
|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAWLEY, ROBIN B.<br>505 STEINHOUR RD<br>YORK HAVEN, PA 17370 | | Claim Number: 1491<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,597.92 | Scheduled:<br>Scheduled: | $11,500.00 CONT<br>$288.46 CONT | Allowed: | $10,597.92 |
| HAWTHORNE, PAUL JR.<br>DBA THE HAWTHORNE GROUP<br>8005 OAKCREST DRIVE<br>MC KINNEY, TX 75070 | | Claim Number: 1344<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| HAYASHIDA, HARRY H.<br>1547 ALA AOLANI STREET<br>HONOLULU, HI 96819 | | Claim Number: 7925<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| HAYES, JAMES J<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 2565<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $3,897.44 | Scheduled: | $3,897.44 CONT | Allowed: | $3,897.44 |
| HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 106<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$4,030.77 | | | | |

| HAYES, SUSAN L<br>15561 HAMMET CT<br>MORENO VALLEY, CA 92555 | | Claim Number: 9633<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HAYES, SUSAN L.<br>15561 HAMMETT CT<br>MORENO VALLEY, CA 92555 | | Claim Number: 563<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $664.56 | | | | | |
| UNSECURED | Claimed: | $664.56 | | | | | |
| TOTAL | Claimed: | $664.56 | | | | | |
| HAYES, SUSAN L.<br>1456 #265 EAST PHILADELPHIA STREET<br>ONTARIO, CA 91761 | | Claim Number: 564<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $9,680.74 | Scheduled: | $9,747.69  CONT | Allowed: | $9,680.74 |
| HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA 92656 | | Claim Number: 6209<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $633.20 | | | | | |
| HAZELTINE GATES LLC<br>ATTN JOHN B. GOODMAN, PRESIDENT<br>JOHN B. GOODMAN ENTERPRISES, INC.<br>1107 HAZELTINE BLVD., SUITE 200<br>CHASKA, MN 55318 | | Claim Number: 6851<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $319.55 | Scheduled: | $11,141.75 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HE, ZHU<br>224 BLUEFIELD ROAD<br>CHAPEL HILL, NC 27517 | | Claim Number: 9414<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,961.36 | | | | | |
| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | | Claim Number: 3059<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,302.00 | | | | | |
| HEAGY, STACEY A.<br>6912 GERMAN HILL RD<br>BALTIMORE, MD 21222 | | Claim Number: 895<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,485.58 | Scheduled: | $1,485.58 CONT | Allowed: | $1,485.58 | |
| HEALEY, JANET M.<br>3 VILLA ST.<br>WALTHAM, MA 02453 | | Claim Number: 4957<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,631.90 | | | | | |
| HEARD COUNTY<br>ATTN SANDRA P. NOLEN - TAX COMM.<br>P.O. BOX 519<br>FRANKLIN, GA 30217 | | Claim Number: 6174<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8565<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $112,407.60 | | | | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8577-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $143,932.97 CONT | | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | | Claim Number: 8577-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $108,012.96 | | | Allowed: | $108,012.96 |
| HEATH, DONALD P.<br>13 KLAMATH<br>IRVINE, CA 92612 | | Claim Number: 9639<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| HEBERLIE, KARA<br>3125 WINDWOOD TRAILS DR<br>SAINT CHARLES, MO 63303-5815 | | Claim Number: 2629<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $393.00 CONT | | |
| UNSECURED | Claimed: | $393.00 | | | Allowed: | $393.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEBERLIE, KARA<br>662 SUMMER WINDS LN<br>ST PETERS, MO 63376 | | Claim Number: 2630<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $323.92 | Scheduled: | $323.92 CONT | | Allowed: | $323.92 |
| HECK, KATHLEEN<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 239<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $233,500.38 | | | | | |
| HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 7449-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8821 (05/04/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,206.51 | Scheduled:<br>Scheduled: | $9,206.51 CONT<br>$90,793.49 CONT | | Allowed: | $9,206.51 |
| HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 7449-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8821 (05/04/2010) | | | | | |
| UNSECURED | Claimed: | $90,793.49 | | | | Allowed: | $90,793.49 |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 9523<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $12,682.41<br>$188.17 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 9538<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $12,682.41 | Scheduled: | $12,682.41 CONT | |
| UNSECURED | Claimed: | $188.17 | Scheduled: | $188.17 CONT | |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | | Claim Number: 6812<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | | Claim Number: 6835<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,452.22 | | | |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 721<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $46,154.64 | | | |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 10242-01<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |

| | | |
|---|---|---|
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | Claim Number: 10242-02<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $26,850.19 | Allowed: | $26,850.19 |
|---|---|---|---|---|

| | |
|---|---|
| HEGNEY, ROBERT & SALLY<br>5415 RICHMOND RD<br>W. MILFORD, NJ 07480 | Claim Number: 5306<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HEIDBRINK, WILLIAM & CATHERINE<br>359 BLUFF VIEW CIRCLE<br>SAINT LOUIS, MO 63129 | Claim Number: 10083<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 6840 (01/13/2009) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HEIDENREICH, R & D TTEES<br>DARLEN HEIDENREICH REV TRUST<br>UAD 10/07/1994<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | Claim Number: 7313<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,356.99 |
|---|---|---|

| | |
|---|---|
| HEIDENREICH, RICHARD R & DARLENE JTWROS<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | Claim Number: 7312<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 3946 (05/02/2008) |

| UNSECURED | Claimed: | $82,759.96 |
|---|---|---|

| | | |
|---|---|---|
| HEIFFERON, DONALD J. & CAROL C.<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | Claim Number: 5646<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED | Claimed: | $30,251.78 |
| HEIFFERON, DONALD J. IRA<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | Claim Number: 5645<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED | Claimed: | $45,030.59 |
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | Claim Number: 9388<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,946.50 |
| HEILNER, TOM<br>PO BOX 771828<br>STEAMBOAT SPRINGS, CO 80477 | Claim Number: 5745<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $2,359.53 |
| HEILPERN, PATRICIA D<br>1575 EAST PARKWAY AVENUE<br>SALT LAKE CITY, UT 84106 | Claim Number: 10051<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | | Claim Number: 475<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,138.20 | | | | |
| HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | | Claim Number: 2344<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46  CONT | Allowed: | $1,138.46 |
| HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | | Claim Number: 6570<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,608.58 | | | | |
| HEIN, DAVID & JULIE<br>11210 DALE COURT<br>STERLING HEIGHTS, MI 48313 | | Claim Number: 9318<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,508.98 | | | | |
| HEINLEN, KENT MICHAEL<br>6699 ELK CREEK RD<br>MIDDLETOWN, OH 45044 | | Claim Number: 10163<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | |
| SECURED | Claimed: | $10,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEINTZ, RICHARD A<br>3344 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | | Claim Number: 9283<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $19,398.00 | | | | |
| HEITMAN GROUP, INC., THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE ST BLDG C<br>EUGENE, OR 97405 | | Claim Number: 112<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $12,075.00 | | | | |
| HEITMAN GROUP, THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE STREET<br>BLDG C.<br>EUGENE, OR 97405 | | Claim Number: 4079<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 112 | | | | |
| UNSECURED | Claimed: | $12,075.00 | Scheduled: | $8,350.00 | Allowed: | $12,075.00 |
| HEKTOR, ARTHUR<br>20 WESTWOOD LN<br>LINCOLNSHIRE, IL 60069 | | Claim Number: 6158<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,644.25 | | | | |
| HELFMAN, MARC<br>26 BETHAL LANE<br>COMMACK, NY 11725 | | Claim Number: 135<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELIOS & MATHESON<br>200 PARK AVE S STE 901<br>NEW YORK, NY 10003-1541 | | Claim Number: 2289<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $53,840.00 | Scheduled: | $37,040.00 | Allowed: | $53,840.00 |
| HELLER, RAY A.<br>PO BOX 2531<br>STATELINE, NV 89449 | | Claim Number: 3490<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | | Claim Number: 5274<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,379.46 | | | | |
| HELMKAMP & SWIFT INC<br>ATTN MARK R.<br>2817 BAYWOOD TRAIL<br>FORT WAYNE, IN 46845 | | Claim Number: 9251<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,850.00 | Scheduled: | $225.00 | | |
| HELTON, LEONARD R.<br>5183 DRAYTON HARBOR ROAD<br>BLAINE, WA 98230 | | Claim Number: 5358<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5180 (07/18/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $11,636.10 | | | | |

---

HELVESTON, PATRICK
1940 REINS RD
BEAUMONT, TX 77713

Claim Number: 10015
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $1,478.75 |
|---|---|---|---|---|

HEMME, CHRISTINE M
2415 GLORY DR
WATERFORD, PA 16441

Claim Number: 7498
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $71.25 | Scheduled: | $71.25 CONT |
|---|---|---|---|---|

HENDERSON & ASSOCIATES, INC
312 CHEYENNE DR
ATTN KEITH A HENDERSON PRESIDENT
BERTHOUD, CO 80513

Claim Number: 3586
Claim Date: 11/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

HENDERSON APPRAISAL CO. INC.
5364 EHRLICH ROAD # 71
TAMPA, FL 33624

Claim Number: 5703
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $4,600.00 |
|---|---|---|

HENDERSON APPRAISAL SRV
ATTN MICHAEL K. HENDERSON
5801 N. POLK DR.
KC, MO 64151

Claim Number: 4505
Claim Date: 12/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4506<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $100.00 |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4508<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |
| HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4528<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |
| HENDERSON, E.M. - TRUSTEE OF<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | | Claim Number: 10269<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $63,299.04 |
| HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL 32812 | | Claim Number: 7205<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,054.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENDERSON, GENSIE<br>GENSIE HENDERSON'S CLEANING SERVICE<br>439 JOHN BROWN ROAD<br>RAEFORD, NC 28376 | | Claim Number: 1614<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $200.00 | Allowed: | $225.00 |
| HENDERSON, JEANNA M<br>13073 TROY CT<br>VICTORVILLE, CA 92395 | | Claim Number: 6783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00 CONT | | |
| HENDERSON, JOHN<br>1505 NE 70TH TERRACE<br>KANSAS CITY, MO 64118 | | Claim Number: 5822<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,450.00 | | | | |
| HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | | Claim Number: 4525<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | | Claim Number: 4524<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8732-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $44,020.35 | | Allowed: | $44,020.35 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8732-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $3,166.67 | | Allowed: | $3,166.67 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASST. GEN. COUNSEL<br>DEVELOPERS DIVERSIFIED CORP.<br>3300 ENTERPRISE PARKWAY - PO BOX 228042<br>BEACHWOOD, OH 44122 | | Claim Number: 8735<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | | |
| ADMINISTRATIVE | Claimed: | $38.41 | | Allowed: | $38.41 |
| HENDRI, JAMES R. & EVELYN<br>JTWROS<br>903 SHERIDAN BLVD<br>BRIGANTINE, NJ 08203 | | Claim Number: 2378<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON ST #125<br>DANVILLE, IN 46122 | | Claim Number: 10732<br>Claim Date: 08/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | |
| PRIORITY | Claimed: | $69.64 | | | |
| UNSECURED | Claimed: | $48.28 | | | |

| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON STREET # 215<br>DANVILLE, IN 46122 | | Claim Number: 10855<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $299.40 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $299.40 | | | | | |
| TOTAL | Claimed: | $299.40 | | | | | |
| HENDRICKS, LEE ANN<br>P.O. BOX 82<br>TORNADO, WV 25202 | | Claim Number: 6895<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $24,926.70 | | | | | |
| UNSECURED | Claimed: | $24,926.70 | | | | | |
| TOTAL | Claimed: | $24,926.70 | | | | | |
| HENDRICKS, PHIL<br>2525 14TH ST #2<br>SANTA MONICA, CA 90405 | | Claim Number: 6073<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $909.95 | | | | | |
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | | Claim Number: 7651-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $1,364,122.91 CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | | Claim Number: 7651-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $1,354,159.22 | | Allowed: | $1,354,159.22 |
| HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | | Claim Number: 827<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,233.28 | | Allowed: | $1,233.28 |
| HENN, MELANIE A<br>1082 HUMMINGBIRD CT<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 6909<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $1,125.00 | Scheduled: $1,125.00 CONT | Allowed: | $1,125.00 |
| HENNING, BARBARA A.<br>SEPARATE PROPERTY<br>2138 STANLEY DR.<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6061<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $24,459.59 | | | |
| HENNING, KENT S. AND BARBARA A.<br>JT WROS<br>2138 STANLEY DR<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6060<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,813.02 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENNING, KENT S. IRA<br>2138 STANLEY DRIVE<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6062<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $38,422.68 | | | | |
| HENNING-PABON, JENNIFER<br>716 MICHIGAN AVENUE<br>ELGIN, IL 60177 | | Claim Number: 1476<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,815.36 | Scheduled: | $1,815.36  CONT | Allowed: | $1,815.36 |
| HENRY, KYLE<br>147 W 15TH ST<br>DEER PARK, NY 11729 | | Claim Number: 840<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $480.75 | Scheduled: | $1,850.00  CONT | Allowed: | $480.75 |
| HENRY, LESLIE DANYELL<br>2153 UTOPIA AVE<br>NASHVILLE, TN 37211 | | Claim Number: 1039<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15  CONT | Allowed: | $646.15 |
| HENSLEY, JAMIE M<br>3057 WEST SALTER<br>DRIVE<br>PHOENIX, AZ 85027 | | Claim Number: 7434<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $733.49 | Scheduled: | $733.49  CONT | Allowed: | $733.49 |

| | | | | |
|---|---|---|---|---|
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | | Claim Number: 5476<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,774.00 | | |
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | | Claim Number: 5477<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,160.01 | | |
| HERBIG, PATRICIA I., I.R.A.<br>P.O. BOX 873<br>WEST END, NC 27376 | | Claim Number: 3966<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $3,124.00 | | |
| HEREL, BARBARA S.<br>24 FAIRCHILD ST<br>HUNTINGTON, NY 11743 | | Claim Number: 1924<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9993 (05/09/2011) | | |
| UNSECURED | Claimed: | $4,200.00 | | |
| HERITAGE APPRAISAL SERVICE<br>ATTN BOB ANTONE<br>4828 FAYETTEVILLE RD<br>LUMBERTON, NC 28358 | | Claim Number: 2641<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,075.00 | Allowed: | $2,075.00 |

| HERITAGE OFFICE FURNITURE<br>1562 MONTAGUE EXPY<br>SAN JOSE, CA 95131-1408 | | Claim Number: 1406<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,573.29 | Scheduled: | $6,738.55 | Allowed: | | $6,573.29 |
| HERMAN JAGGERS<br>4709 CR 136<br>LEXINGTON, AL 35648 | | Claim Number: 2722<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| HERMAN, ALAN<br>46 MAIN PKWY<br>PLAINVIEW, NY 11803 | | Claim Number: 9177<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HERMAN, ALEXIS & CO., INC.<br>ATTN MARK H RYNES<br>633 W 5TH ST<br>FL 28<br>LOS ANGELES, CA 90071 | | Claim Number: 4572<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | | Claim Number: 778<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,483.70 | | | | | |

| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | | Claim Number: 779<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39 CONT | Allowed: | $1,315.39 |
| HERMAN, JEROME<br>****NO ADDRESS PROVIDED**** | | Claim Number: 3257<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | |
| HERMAN, KERMIT R.<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | | Claim Number: 4561<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,313.50 | | | | |
| HERMAN, KERMIT R. & LENORA CO-TTEE<br>KERMIT HERMAN & LENORA HERMAN LIVING<br>TRUST DTD 2-27-03<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | | Claim Number: 4139<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,983.75 | | | | |
| HERMANCE, SCOTT C<br>1513 TILDEN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 4497<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $587.86 | Scheduled: | $587.86 CONT | Allowed: | $587.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERMOSILLO, C J<br>453 RADCLIFFE CT<br>LAGUNA BEACH, CA 92651-3635 | | Claim Number: 2227<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,014.95 | | | | |
| HERMSEN, LUCILE<br>505 PEPPERRIDGE RD.<br>LEWISVILLE, NC 27023 | | Claim Number: 6688<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| HERNANDEZ, ELENA<br>21 N 64TH DRIVE<br>PHOENIX, AZ 85043 | | Claim Number: 2594<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,116.00 CONT | | |
| UNSECURED | Claimed: | $1,116.00 | | | | |
| HERNANDEZ, IVON<br>4843 S LUNA<br>STICKNEY, IL 60638 | | Claim Number: 6189<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | | | Scheduled: | $307.70 CONT | Allowed: | $307.70 |
| UNSECURED | Claimed: | $307.70 | | | | |
| HERNANDEZ, JESSICA<br>47 SPRINGMEADOW DR<br>KINGS PARK, NY 11754-4605 | | Claim Number: 1124<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,237.60 | Scheduled: | $1,689.86 CONT | Allowed: | $1,237.60 |

| | | |
|---|---|---|
| HERNANDEZ, MATTHEW AND MELANIE<br>42375 STETSON AVE<br>HEMET, CA 92544-7565 | Claim Number: 9654<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $56,541.22   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>ATTN JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST ROOM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 150<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |

| SECURED | Claimed: | $5,268.48   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 151<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| PRIORITY | Claimed: | $484.25   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 152<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| SECURED | Claimed: | $5,716.10   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 153<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| SECURED | Claimed: | $5,716.10   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 889 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 154<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| SECURED                    Claimed: | $5,268.48    UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1079<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED                    Claimed: | $5,716.10    UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1080<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED                    Claimed: | $5,268.48    UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1081<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY                    Claimed: | $484.25    UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1938<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>Amends claim number 1080 |
| SECURED                    Claimed: | $5,166.62    UNLIQ |

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 1939<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 1940<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C/O HERNANDO COUNTY ATTORNEY'S OFFICE<br>KENT L. WEISSINGER - SR. ASST CTY ATTY<br>20 NORTH MAIN STREET - SUITE 462<br>BROOKSVILLE, FL 34601 | | Claim Number: 4601<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $78.68 | | | Allowed: | $78.68 |
| HERRARA, LUZ<br>416 N HOLMES AVE<br>ONTARIO, CA 91764 | | Claim Number: 654<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $966.00 | Scheduled: | $462.00 CONT | Allowed: | $966.00 |
| HERRELL, BRENDA<br>828 MORADA PL<br>ALTADENA, CA 91001-2425 | | Claim Number: 96<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,232.46 | Scheduled: | $2,000.46 CONT | Allowed: | $3,232.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERRERA, EDWIN<br>146-34 32 AVE<br>FLUSHING, NY 11354 | | Claim Number: 9313<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,206.95 | | | | | |
| HERRERA, TERESITA<br>4953 SOUTH KNOX AVENUE<br>CHICAGO, IL 60632 | | Claim Number: 10284<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| HERRERA, YVONNE A<br>24711 CALLE EL TORO GRANDE<br>LAKE FOREST, CA 92630 | | Claim Number: 6607<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46  CONT | Allowed: | $438.46 | |
| HERRICK, CHARLES & EVELYN<br>1206 BROOK HOLLOW CT.<br>BRYAN, TX 77802 | | Claim Number: 4702<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| HERRING, GRACIE N.<br>3225 OLD LANTERN DR<br>BROOKFIELD, WI 53005-3014 | | Claim Number: 3569<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,374.95 | | | | | |

| | | |
|---|---|---|
| HERRMANN, PETER A.<br>35 WILTSHIRE LN<br>W HARTFORD, CT 06117 | | Claim Number: 3441<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HERTAUS, MARVIN F. BETTIE J.<br>2294 PINEWOOD DR<br>SHAKOPEE, MN 55379 | | Claim Number: 6336<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| UNSECURED | Claimed: | $18,277.00 |
|---|---|---|

| | | |
|---|---|---|
| HERTEL, GEORGE<br>2701 JENNIFER DR<br>WEST PLAINS, MO 65775 | | Claim Number: 7360<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HERTLING, DIETER<br>4015 NE 196TH ST<br>LAKE FOREST PARK, WA 98155-2863 | | Claim Number: 196-01<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $84,304.91 CONT | | |

| | | |
|---|---|---|
| HERTLING, DIETER<br>4015 NE 196TH ST<br>LAKE FOREST PARK, WA 98155-2863 | | Claim Number: 196-02<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $84,556.74 | | Allowed: | $84,556.74 |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9457<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $86,452.47 | | | | |
| HERTLING, SHANNON<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 197<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $5,861.54 | | | | |
| HERTLING, SHANNON<br>2405 HASTIE LAKE ROAD<br>OAK HARBOR, WA 98277 | | Claim Number: 9455<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $4,461.24 | Scheduled: | $4,461.24 CONT | Allowed: | $4,461.24 |
| HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | | Claim Number: 1935<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9993 (05/09/2011) | | | | |
| UNSECURED | Claimed: | $7,690.90 | | | | |
| HERTZLER, ALICE P.<br>1707 STIRLING STREET<br>COATESVILLE, PA 19320 | | Claim Number: 1890<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $480.19 | Scheduled: | $480.19 CONT | Allowed: | $480.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERZ, ROBERT T.<br>80 LYME RD<br>APT 222<br>HANOVER, NH 03755 | | Claim Number: 3449<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,318.77 | | | | |
| HESS, KIM CUSTODIAN FOR<br>ADDISON YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4486<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,750.00 | | | | |
| HESS, KIM CUSTODIAN FOR<br>LINDEN YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4489<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,750.00 | | | | |
| HESS, SHARON SUE<br>415 LONG BRANCH WAY<br>CANTON, GA 30115 | | Claim Number: 1454<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,500.80 | Scheduled: | $5,001.60 CONT | Allowed: | $2,500.80 |
| HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | | Claim Number: 547<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $328.80 | Scheduled: | $438.46 CONT | Allowed: | $328.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEUSCHKEL, ROBERT H.<br>6083 FOREST VILLAS CIR<br>FORT MYERS, FL 33908 | | Claim Number: 4382<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $345.15 | | | | |
| HEUSER, RICHARD<br>815 SW PENNOYER ST<br>PORTLAND, OR 97239-4401 | | Claim Number: 10169<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $495,000.00 | | | | |
| HEWITT, BRUCE L.<br>5 TOWER TERRACE<br>BURLINGTON, VT 05401 | | Claim Number: 5503<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $87,400.20 | | | | |
| HEYMAN, MATTHEW R<br>25302 VIRTUOSO<br>IRVINE, CA 92620 | | Claim Number: 943<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $840.00 | Scheduled: | $1,680.00 CONT | Allowed: | $840.00 |
| HEYWARD F. HOLTON & ASSOCIATES<br>ATTN HEYWARD F. HOLTON, PRESIDENT<br>PO BOX 21084<br>COLUMBIA, SC 29221 | | Claim Number: 4229<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $800.00 | Allowed: | $735.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HIATT, STEVEN L. & CLARE E. TTEES<br>O/T HIATT FAMILY TRUST DTD 5/16/2000<br>545 RIVERVIEW DR<br>AUBURN, CA 95603-6110 | | Claim Number: 2997<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | | Claim Number: 1132<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,661.54  CONT | Allowed: | $1,200.00 |
| HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | | Claim Number: 2021<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,184.00 | | | | |
| HICKS, RANDAL<br>CMR 415 BOX 3485<br>APO, AE 09114-0035 | | Claim Number: 7153<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | | |
| TOTAL | Claimed: | $1,500.00 | | | | |
| HICKS, TERRY AND TARA<br>JT TEN<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7576<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $835.24 | | | | |

| | | |
|---|---|---|
| HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7577<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $9,094.69 |
| HICKS, TERRY RAY<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7575<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,209.64 |
| HIEBER, ROSS H. & VIRGINIA C.<br>95 UNDERDOWN RD<br>ANN ARBOR, MI 48105 | | Claim Number: 8894<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,316.00 |
| HIENDLMAYR, THOMAS R<br>& JAN M ORMASA JTTEN<br>1841 PINEHURST AVE<br>SAINT PAUL, MN 55116 | | Claim Number: 5963<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,480.00 |
| HIGGINBOTHAM, LYNN<br>1130 LILAC AVE<br>CHESAPEAKE, VA 23325 | | Claim Number: 719<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $626.24 |

---

HIGGINBOTHAM, LYNN G
1130 LILAC AVENUE
CHESAPEAKE, VA 23325

Claim Number: 2015
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $469.62 | Scheduled: | $859.62 CONT | Allowed: | $469.62 |
|---|---|---|---|---|---|---|

HIGGINS APPRAISAL SERVICES
ATTN MARK J HIGGINS
1340 BRIARWOOD DRIVE
NORTH DIGHTON, MA 02764

Claim Number: 3487
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,150.00 | | Allowed: | $1,150.00 |
|---|---|---|---|---|---|

HIGGINS, CHARLES L.
65 EAST H STREET
ENCINITAS, CA 92024

Claim Number: 10061
Claim Date: 03/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HIGHWOODS PROPERTIES, INC.
C/O SCOTT P VAUGHN
HELMS MULLISS & WICKER, PLLC
PO BOX 31247
CHARLOTTE, NC 28231

Claim Number: 7729
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $14,344.40 | | Allowed: | $14,344.40 |
|---|---|---|---|---|---|

HILL, JOAN T.
201 LIVE OAK DRIVE
OAK ISLAND, NC 28465-8118

Claim Number: 6896
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $6,589.56 |
|---|---|---|
| UNSECURED | Claimed: | $6,589.56 |
| TOTAL | Claimed: | $6,589.56 |

| HILL, LORI J<br>8636 MARMON WAY<br>SACRAMENTO, CA 95828 | | Claim Number: 2726<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,271.79 | Scheduled: | $3,846.47 CONT | Allowed: | | $4,271.79 |
| UNSECURED | | | Scheduled: | $300.96 CONT | | | |
| HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 83647-6089 | | Claim Number: 5223<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | | |
| HILLE, RUTHANNE<br>10003 N RIDGECREST DR<br>SPOKANE, WA 99208 | | Claim Number: 4893<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | Allowed: | | $1,500.00 |
| HILLIARD, KATHRYN<br>192 31ST ST<br>LINDENHURST, NY 11757-3212 | | Claim Number: 6313<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $674.87 | Scheduled: | $674.87 CONT | Allowed: | | $674.87 |
| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | | Claim Number: 223<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |

| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | Claim Number: 6519<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| HILLS, LEONARD L.<br>2019 3RD AV<br>TERRE HAUTE, IN 47807-1303 | Claim Number: 3310<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| PRIORITY | Claimed: | $2,075.98 |
| UNSECURED | Claimed: | $2,075.98 |
| TOTAL | Claimed: | $2,075.98 |

| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1718<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED | Claimed: | $2,018.30 |

| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1719<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED | Claimed: | $2,799.49 |

| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1720<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) |
|---|---|
| SECURED | Claimed: | $278.58 | Allowed: | $278.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 1721<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $83.73 | | | Allowed: | $83.73 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 10829<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | | | | |
| SECURED | Claimed: | $3,180.35 | | | | |
| HILTON LISLE /NAPERVILLE<br>ATTN PATRICIA BOYER, CREDIT MGR<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | | Claim Number: 2236<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $964.70 | Scheduled: | $245.56 | | |
| HIMBURY, LYNDA FORD<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | | Claim Number: 4115<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,616.37 | | | | |
| HIMBURY, LYNDA FORD IRA<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | | Claim Number: 4119<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $6,275.92 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HIMES, GARY L & WILMA G JT TEN<br>25324 GREEN HERON DRIVE<br>LEESBURG, FL 34748-7812 | | Claim Number: 1999<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HINE, HENRY S. & PEGGY H.<br>331 WILLOWCREST DR<br>WINSTON SALEM, NC 27107 | | Claim Number: 7574<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $9,300.00 | | | | |
| TOTAL | Claimed: | $10,060.03 | | | | |
| HINSHAW, ELIZABETH M (LIZ)<br>923 CONGRESS ST<br>COSTA MESA, CA 92627 | | Claim Number: 10440<br>Claim Date: 07/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $5,025.00 | Scheduled: | $5,025.00  CONT | | |
| HIRAYAMA, PATRICIA M<br>1066 CREEKSIDE CT.<br>WHEELING, IL 60090 | | Claim Number: 4828<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00  CONT | Allowed: | $896.00 |
| HIRERIGHT, INC.<br>24521 NETWORK PL<br>CHICAGO, IL 60673-1245 | | Claim Number: 2763<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $25,700.85 | Scheduled: | $22,891.10 | Allowed: | $25,700.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIRKO, KAREN<br>176 MELVILLE RD<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 1134<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | Allowed: | | $2,307.69 |
| HIROKAWA, ROY KIYOSHI, SEP IRA<br>SCOTTRADE INC TR FBO<br>45-525 UALANI PLACE<br>KANEOHE, HI 96744 | | Claim Number: 8326<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $5,233.75 | | | | | |
| UNSECURED | Claimed: | $24,992.38 | | | | | |
| HIRSCH, JULIE A.<br>109 2ND ST S # 436<br>KIRKLAND, WA 98033 | | Claim Number: 1206<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $548.59 | | | Allowed: | | $548.59 |
| UNSECURED | | | Scheduled: | $48.59 CONT | | | |
| HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | | Claim Number: 6555<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| HIRSCHMAN, JANA S.<br>STIFEL NICOLAUS CUSTODIAN<br>8800 E. 55TH SOUTH<br>DERBY, KS 67037-8363 | | Claim Number: 8309<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIRSH, NATHAN<br>129 HARBOR LAKE CIRCLE<br>GREENACRES, FL 33413 | | Claim Number: 6092<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,037.50 | | | | | |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10395<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,769.23 | Scheduled: | $1,769.23 CONT | | | |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10396<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $629.31 | Scheduled: | $692.31 CONT | | | |
| HISCOCK, MARY N<br>97 HILARY ST<br>WEST SAYVILLE, NY 11796 | | Claim Number: 8097<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $344.25 | Scheduled: | $344.25 CONT | Allowed: | $344.25 | |
| HISLOP, SONIA J<br>126 LUKENS AVE<br>BRENTWOOD, NY 11717 | | Claim Number: 4103<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,046.15 CONT | Allowed: | $1,046.15 | |

HITCHCOCK, HEIDI A.
2 BASSWOOD CT
CATONSVILLE, MD 21228

Claim Number: 414
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,130.77 | | $2,503.85 CONT | | $1,130.77 |

HITCHENS APPRAISAL GROUP
B316
4100 CARMEL RD STE B
CHARLOTTE, NC 28226-6151

Claim Number: 3885
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $650.00 | | | | $650.00 |

HIVNOR, SCOTT C.
ADVANCED APPRAISAL SERVICES
37721 VINE ST STE 3
WILLOUGHBY, OH 44094

Claim Number: 266
Claim Date: 09/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $900.00 |

HIZZEY, MAYA L
5302 64TH AVE
NW
GIG HARBOR, WA 98335

Claim Number: 4183
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $984.62 | | $3,484.34 CONT | | $984.62 |

HO, ALEXANDER P.
17912 BARON CIR #2
HUNTINGTON BEACH, CA 92647

Claim Number: 704
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,897.00 | | $3,044.10 CONT | | $2,897.00 |

| | | |
|---|---|---|
| HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | | Claim Number: 3149<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,920.00 |
| HO, LAI HA LEUNG<br>636-60TH STREET<br>APT 2<br>BROOKLYN, NY 11220-4109 | | Claim Number: 9555<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,506.00 |
| HO, LAM<br>214 HERITAGE OAKS LANE<br>HOUSTON, TX 77024 | | Claim Number: 9487<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,175.00 |
| HO, LONG DANG<br>8752 ROOSEVELT AVE<br>MIDWAY CITY, CA 92655 | | Claim Number: 7395<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,920.00 |
| HOBBS, JAMIE<br>100 S 4TH ST<br>PADUCAH, KY 42001-0792 | | Claim Number: 3274<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOBEROCK, BARBARA JO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>327 LAKE VIEW DRIVE<br>WASHINGTON, MO 63090 | | Claim Number: 8198<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,037.95 |
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | | Claim Number: 9675<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,995.50 |
| HOCHHAUSER, HARVEY<br>1930 WHITECLIFF WAY<br>WALNUT CREEK, CA 94596 | | Claim Number: 4141<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,100.00 |
| UNSECURED | Claimed: | $6,100.00 |
| TOTAL | Claimed: | $6,100.00 |
| HOCHWALD, ROBERT FBO<br>FMT CO CUST IRA<br>123 BAYBERRY CIRCLE<br>ST. SIMONS ISLAND, GA 31522 | | Claim Number: 6957<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,996.97 |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5474<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $13,414.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 908 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5475<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $5,588.00 | | | | |
| HODGE, JAMES G.<br>PO BOX 442<br>LAKE ISABELLA, CA 93240-0442 | | Claim Number: 6013<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,575.00 | | | | |
| HODGE, KEA<br>125 LAFAYETTE AVENUE # 3A<br>BROOKLYN, NY 11217 | | Claim Number: 6866<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $18.38 | | | | |
| UNSECURED | Claimed: | $18.38 | | | | |
| TOTAL | Claimed: | $18.38 | | | | |
| HODGES, GEORGE A.<br>7729 BERMEJO RD<br>FORT WORTH, TX 76112 | | Claim Number: 3567<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $5,187.25 | | | | |
| HOEKSTRA, VICKY L.<br>2649 E CAPTAIN DREYFUS<br>PHOENIX, AZ 85032 | | Claim Number: 484<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92 CONT | Allowed: | $516.92 |

| | | | | |
|---|---|---|---|---|
| HOENDORF, DARLENE S. & BILLIE L.<br>JT WROS<br>6523 NW FAIRWAY DR<br>PARKVILLE, MO 64152 | | Claim Number: 4617<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| HOFER APPRAISAL SERVICE INC.<br>ATTN DAVID S. HOFER, PRESIDENT<br>42 SCORPION CT<br>HENDERSON, NV 89074 | | Claim Number: 5697<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $875.00 | Allowed: | $875.00 |
| HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | | Claim Number: 813<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,695.00 | Allowed: | $3,695.00 |
| HOFFMAN APPRAISAL INC<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | Claim Number: 2280<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| HOFFMAN, DANIEL F.<br>2456 GREENRIDGE DRIVE<br>MEDFORD, OR 97504 | | Claim Number: 10139<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) | | |
| SECURED | Claimed: | $279,634.90 | | |

| | | |
|---|---|---|
| HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | | Claim Number: 6341<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,447.00 |
| HOFFMAN, JOHN J.<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | | Claim Number: 5172<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,885.23 |
| HOFFMAN, JOHN J. (TTEE)<br>JOHN J. HOFFMAN TRUST<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | | Claim Number: 4803<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $471.81 |
| HOFFMAN, JONATHAN A<br>200 CANTERBURY GATE<br>LYNBROOK, NY 11563 | | Claim Number: 8698<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $2,658.03 |
| HOFFMAN, KEN<br>5545 WHIPPOORWILL AVE<br>PALM CITY, FL 34990-4045 | | Claim Number: 7997<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,643.10 |

| | | |
|---|---|---|
| HOFFMANN, DONALD L. & ANN L.<br>11024 UCT LOOP RD<br>LAKE STEVENS, WA 98258 | | Claim Number: 9467<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $6,737.58 |
| HOFFMANN, DONALD L. C/F<br>820 4TH ST APT 106<br>HAVRE, MT 59501-3768 | | Claim Number: 9468<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,685.00 |
| HOFFMANN, KEVIN M. & WENDY M.<br>11665 SW HAZELWOOD LOOP<br>TIGARD, OR 97223 | | Claim Number: 9121<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $6,069.00 |
| HOFFSTETTER, RAYMOND & MURIEL<br>8726 GLENWOOD<br>ST. LOUIS, MO 63126 | | Claim Number: 9929<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,000.00 |
| HOFMANN, LORENZ M. & VICTORIA T.<br>205 LAKE HOGAN FARM RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 3452<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,021.00 |

| HOFMEISTER, ROBERT M. & TERESA R.<br>412 N. HARVEY RD<br>GREENWOOD, IN 46143 | | Claim Number: 7168<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,491.99 | | | | | |
| HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | | Claim Number: 5282<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,092.95 | | | | | |
| HOGAN, JOSEPH D.<br>UNIT 3030 BOX 42<br>APO, AA 34022 | | Claim Number: 5566<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $22,181.00 | | | | | |
| HOGAN, KERRY N<br>4462 FIRELIGHT DRIVE<br>SAINT LOUIS, MO 63129 | | Claim Number: 8554<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $615.96 | Scheduled: | $615.96  CONT | Allowed: | | $615.96 |
| HOGAN, KERRY N.<br>4462 FIRELIGHT DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 290<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $684.40 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HOGAN, SHANA M<br>12433 CORKWOOD LN<br>VICTORVILLE, CA 92395 | | Claim Number: 4830<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | |
| PRIORITY | Claimed: | $360.00 | Scheduled: | $2,621.54 CONT | Allowed: | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOHLOCK, ELIZABETH<br>12322 FAIRBANKS RD<br>LINDEN, MI 48451 | | Claim Number: 5244<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $86,533.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | | Claim Number: 3154-01<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8511 (01/19/2010) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $9,050.00 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | | Claim Number: 3154-02<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8511 (01/19/2010) | | | |
| UNSECURED | Claimed: | $10,250.00 | | Allowed: | $9,349.94 |

| | | | | | |
|---|---|---|---|---|---|
| HOLDEN APPRAISAL<br>ATTN PATRICK A. HOLDEN<br>7735 WINDSOR DRIVE<br>DUBLIN, OH 43016-4465 | | Claim Number: 1903<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | |
|---|---|---|---|---|
| HOLDEN APPRAISAL<br>7735 WINDSOR DR<br>DUBLIN, OH 43016 | | Claim Number: 3493<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
| HOLDEN, TERRY & CLIFFORD JT TEN<br>5823 LEGACY CRESCENT PL UNIT 104<br>RIVERVIEW, FL 33578-3869 | | Claim Number: 4618<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,318.53 | | |
| HOLE, BILL N. DR.<br>17169 S.E. 76TH CREEKSIDE CIRCLE<br>THE VILLAGES, FL 32162-5304 | | Claim Number: 6122<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $924.50 | | |
| HOLEMAN, CLAUDE A.<br>9410 W 135TH PLACE<br>CEDAR LAKE, IN 46303 | | Claim Number: 7286<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,105.50 | | |
| HOLEWA, JOSEPH P.<br>7150 CAHILL ROAD # 217<br>EDINA, MN 55439-2043 | | Claim Number: 6249<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,994.55 | | |

| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 739<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $5,716.67 | | | | | |
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 740<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $6,597.56 | Scheduled: | $6,982.77 CONT | Allowed: | $6,597.56 |
| UNSECURED | | | Scheduled: | $324.92 CONT | | |
| HOLLAND, JANET<br>4121 S CONSTANCIA CT<br>GREEN VALLEY, AZ 85622-5612 | | Claim Number: 6609<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $36.30 | | | | | |
| HOLLAND, THOMAS E.<br>16304 E. COGAN DR.<br>INDEPENDENCE, MO 64055 | | Claim Number: 7696<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,027.00 | | | | | |
| HOLLEY, TORREY<br>3354 RODERDALE<br>RD NUMBER 638<br>HOUSTON, TX 77042 | | Claim Number: 2309<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | | |

| | | |
|---|---|---|
| HOLLON, RANDY<br>217 SHEFFIELD<br>SAN ANTONIO, TX 78213 | | Claim Number: 9130<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,118.30 |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | | Claim Number: 839<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $406.61 |
| UNSECURED | Claimed: | $406.61 |
| TOTAL | Claimed: | $406.61 |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | | Claim Number: 6015<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) |
| UNSECURED | Claimed: | $406.61 |
| HOLM, J. GREG, TRUSTEE<br>J GREG HOLM DDS PA 401 K PLAN<br>7405 W CENTRAL<br>WICHITA, KS 67212-3514 | | Claim Number: 8335<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,021.77 |
| HOLMAN, SCOTT III<br>3813 OVERBROOK LANE<br>HOUSTON, TX 77027-4037 | | Claim Number: 9005<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLMES, CORLIS ALFREDA<br>2000 ALICE AVENUE #202<br>OXON HILL, MD 20745 | | Claim Number: 10153<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| UNSECURED | Claimed: | $196,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOLT, JOHN<br>301 TURKEY CREEK DR<br>BALL GROUND, GA 30107 | | Claim Number: 209<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) |

| UNSECURED | Claimed: | $601.95 | Scheduled: | $601.95 CONT | Allowed: | $601.95 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | | Claim Number: 6349<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HOLT, OLIVER M.<br>213 N BOWEN ST<br>JACKSON, MI 49202 | | Claim Number: 8801<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |

| UNSECURED | Claimed: | $6,816.75 |
|---|---|---|

| | | |
|---|---|---|
| HOLTZ, BRIAN PAUL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | | Claim Number: 9738<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| SECURED | Claimed: | $25,648.63 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HOLTZ, BRIAN PAUL & JOY A.<br>JT TEN<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | | Claim Number: 9737<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $39,555.85 | | | |
| HOLWERDA, GERALD W.<br>18522 15TH ST. SW<br>BLOMKEST, MN 56216-9737 | | Claim Number: 4836<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $17,948.00 | | | |
| HOLZMAN, HARVEY A<br>APT 105<br>4 CANDLEMAKER CT<br>PIKESVILLE, MD 21208-1316 | | Claim Number: 3408<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| HOME BUYERS MARKETING II INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | | Claim Number: 7616<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $31,133.68 | | Allowed: | $31,133.68 |
| HOME BUYERS MARKETING INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | | Claim Number: 7617<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $464,027.00 | Scheduled: | $472,665.44 | Allowed: | $464,027.00 |

| HOME EQUITY DIRECT INC<br>5777 MADISON AVENUE<br>STE 420<br>SACRAMENTO, CA 95841 | Claim Number: 2543<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $7,385.20 | |
| HOMEBUYERS SOLUTIONS<br>PO BOX 3078<br>PINEHURST, NC 28374-3078 | Claim Number: 2001<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,605.00 | Allowed: $1,605.00 |
| HOMEGUIDE OF YOLO COUNTY<br>P.O. BOX 8855<br>WOODLAND, CA 95776 | Claim Number: 9973<br>Claim Date: 02/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $210.00 | |
| HOMES & LANE MAGAZINE SW MONTANA<br>300 CIRCLE DR<br>POMPANO BEACH, FL 33062-6424 | Claim Number: 874<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | |
| UNSECURED | Claimed: | $1,053.32 | Allowed: $1,053.32 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT<br>CORPORATION<br>4318 WESTLAND MALL<br>COLUMBUS, OH 43228-1629 | Claim Number: 7745<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $3,300.00 | Allowed: $3,300.00 |

| HOMES& LAND OF RENO/ SPARKS<br>ATTN JOANNE ZUPPATA<br>PO BOX 18038<br>RENO, NV 89511 | Claim Number: 2693<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300.00 | | Allowed: | $1,300.00 |

| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | Claim Number: 825<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,975.68 | Scheduled: | $5,951.36  CONT | Allowed: | $2,975.68 |

| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | Claim Number: 9282<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,975.68 | |

| HOMMINGA, W. & G. TTEE<br>W.F. HOMMINGA TRUST<br>U/A DTD 11/08/1985<br>2180 AURORA POND DR. SW, APT 2327<br>GRAND RAPIDS, MI 49519 | Claim Number: 4172<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| SECURED | Claimed: | $5,166.95 | |

| HOMOLA, STEPHEN J.<br>6609 SHELBURN DR<br>CRESTWOOD, KY 40014 | Claim Number: 4112<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $39,715.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HONDA, JANE G. (R/O IRA)<br>FCC AS CUSTODIAN<br>TWO WATERFRONT PLAZA, SUITE 400<br>500 ALA MOANA<br>HONOLULU, HI 96813 | | Claim Number: 4518<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,491.00 | | | | |
| HONDERMANN, PAUL & AMY<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | | Claim Number: 4014<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |
| HONOKAUPU, CHRISTINA K<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 5098<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $767.20 | Scheduled: | $767.31  CONT | Allowed: | $767.20 |
| HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 1169<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $767.20<br>$767.20<br>$767.20 | | | | |
| HONOLULU ADVERTISER<br>ATTN MARILYN ZIMMERMAN, AGENT<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX RD, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 6030<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $3,115.89 | | | Allowed: | $3,115.89 |

| | | |
|---|---|---|
| HOOD, JE TAIME<br>520 N OREGON ST APT A<br>YREKA, CA 96097 | | Claim Number: 10325<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) |
| UNSECURED | Claimed: | $22,959.37 |
| HOOGKAMP, RICHARD W.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5123<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOOKER, ROBYN A.<br>8850 TRIPOLI PL<br>DULLES, VA 20189-8850 | | Claim Number: 6476<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,105.95 |
| HOOTER, STEVE W.<br>2 PARK ST<br>BELVIDERE, NJ 78233030 | | Claim Number: 7344<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOOVEN, HOWARD E., III<br>810 MILL LAKE RD<br>FORT WAYNE, IN 46845 | | Claim Number: 6792<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,060.00 |

| | | |
|---|---|---|
| HOOVER, JOHN<br>611 NW RIVERFRONT ST<br>BEND, OR 97701-2558 | | Claim Number: 6470<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $40,759.19 |

| | | |
|---|---|---|
| HOPGOOD, TED & CAROLYN<br>4600 OAKMONT CIRCLE<br>COLLEGE STATION, TX 77845 | | Claim Number: 4865<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,507.00 |

| | | |
|---|---|---|
| HOPKINS, CARA<br>23601 TORERO CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 1430<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,108.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOPKINS, CARA B<br>23601 TORERO<br>CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 3074<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $1,023.08 | Scheduled: | $2,948.08  CONT | Allowed: | $1,023.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOPP & SHORE, LLC<br>ROBERT J. HOPP, ESQ.<br>POST OFFICE BOX 8539<br>DENVER, CO 80201 | | Claim Number: 9261<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $9,684.89 | | | Allowed: | $9,684.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8487-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $4,032.53 CONT | Allowed: | | $3,000.00 |
| HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8487-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | | |
| UNSECURED | Claimed: | $451.33 | | | | | |
| HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | | Claim Number: 6154<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $43,160.00 | | | | | |
| HORNER, SIMON M. DR.<br>6 PARKFIELD ROAD SOUTH<br>DIDSBURY MANCHESTER, M20 6DB<br>UNITED KINGDOM | | Claim Number: 9685<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,384.99 | | | | | |
| HORNING, EDWARD & MARIANNE<br>8330 SHERTON DRIVE<br>MECHANICSVILLE, VA 23116 | | Claim Number: 5593<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HORNUNG, DAVID J.<br>731 HEATHERSTONE DR<br>HIGH RIDGE, MO 63049 | | Claim Number: 4937<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |
| HORRACH, MARISOL<br>1198 ROYAL GLEN DRIVE #312B<br>GLEN ELLYN, IL 60137 | | Claim Number: 10094<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $21,299.25 | | | | |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8121-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,670.33 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$54,502.36 CONT | Allowed: | $10,670.33 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8121-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $55,112.48 | | | Allowed: | $55,112.48 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8441<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$65,000.00 | | | | |

| | | |
|---|---|---|
| HORTON, DINA<br>14314 S UNIVERSITY<br>DOLTON, IL 60419 | Claim Number: 2860<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| PRIORITY | | Scheduled: | $826.92 CONT | Allowed: | $826.00 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $826.00 | | | |

| | | |
|---|---|---|
| HORVATH, RICHARD<br>550 S CRIMSON ROAD<br>MESA, AZ 85208 | Claim Number: 90000<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10853 (07/11/2013) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HORWIN, LOUIS<br>7670 E. LA JUNTA RD.<br>SCOTTSDALE, AZ 85255 | Claim Number: 5762<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $2,252.00 |
|---|---|---|

| | | |
|---|---|---|
| HORWITZ, JOYCE<br>8202 WESTOVER WAY<br>SOMERSET, NJ 08873-5917 | Claim Number: 4896<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $8,552.74 |
|---|---|---|

| | | |
|---|---|---|
| HOSACK, ARLENE<br>451 VANDERBILT<br>ASHEVILLE, NC 28803 | Claim Number: 5379<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $8,707.95 |
|---|---|---|

| HOSCH, PAUL J.<br>1117 AVENUE DU CHATEAU<br>COVINGTON, LA 70433-6415 | | Claim Number: 1324<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $961.04 | Scheduled: | $1,346.15 CONT | | Allowed: | $961.04 |
| HOSEIN, KORISHA<br>88-49 163 RD ST<br>JAMAICA, NY 11432 | | Claim Number: 2807<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | | Allowed: | $2,307.69 |
| HOUDE, ARTHUR E<br>23 SOUTHHAVEN DR<br>BROOKHAVEN, NY 11719 | | Claim Number: 2172<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,354.67 | Scheduled: | $1,354.67 CONT | | Allowed: | $1,354.67 |
| HOUDE, ARTHUR E., IV<br>23 SOUTHAVEN DR<br>BROOKHAVEN, NY 11719 | | Claim Number: 395<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,102.50 | | | | | |
| HOUILLION, DAVID P.<br>1407 HEART CT.<br>CINCINNATI, OH 45255 | | Claim Number: 4012<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,101.00 | | | | | |

| | | |
|---|---|---|
| HOUSTON, ALBERT J. & ANNE P.<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 9725<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $26,088.62 |
| HOUSTON, ALBERT J. ANNE P. JTWROS<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 3219<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $23,454.15 |
| HOUSTON, ANNE P. IRA R/O<br>FCC AS CUSTODIAN<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 3220<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $7,747.14 |
| HOUSTON, ANNE P. IRA R/O<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 9724<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,438.88 |
| HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | | Claim Number: 9241<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,230.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | | Claim Number: 729<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7589 (07/01/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $29,576.00 | | Allowed: | $6,000.00 |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | | Claim Number: 730<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | |
| PRIORITY | Claimed: | $90,448.36 | | | |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | | Claim Number: 734<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $83,863.72 | | | |
| HOUSTON, TRUXTUN CRAIN JR.<br>PO BOX 59<br>BUTLER, MD 21023 | | Claim Number: 7735-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,734.96 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $83,556.71 CONT | |
| HOUSTON, TRUXTUN CRAIN JR.<br>PO BOX 59<br>BUTLER, MD 21023 | | Claim Number: 7735-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| UNSECURED | Claimed: | $83,734.50 | | Allowed: | $83,734.50 |

| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | Claim Number: 2177<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $112,904.20 |
|---|---|---|

| HOWARD'S APPRAISAL SERVICE<br>7175 TOWER RD STE C<br>ATTN: ANN C. THORPE, OFFICE MGR.<br>BATTLE CREEK, MI 49014-8609 | Claim Number: 2853<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | $175.00 |
|---|---|---|---|---|---|---|

| HOWE, GERALD W.<br>12844 CENTURY ST.<br>OVERLAND PARK, KS 66213 | Claim Number: 8315<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| HOWELL, BARBARA J<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | Claim Number: 5426<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $1,334.40 | Scheduled: | $2,135.04 CONT | Allowed: | $1,334.40 |
|---|---|---|---|---|---|---|

| HOWELL, BARBARA J.<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | Claim Number: 841<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $2,135.04 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HOWES, CYRUS THOMAS<br>CGM IRA CUSTODIAN<br>507 VALLEY ROAD<br>HAVERTOWN, PA 19083-4715 | | Claim Number: 4787<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,136.19 | | |
| HOWLEY, ALEXIS<br>131 6TH ST SE<br>NAPLES, FL 34117-9346 | | Claim Number: 5494<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,582.56 | | |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC<br>DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | | Claim Number: 3620<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $386.82 | Allowed: | $386.82 |
| HOYLE, LYLE E<br>572 PALMYRA RD<br>DIXON, IL 61021 | | Claim Number: 9541<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,058.58 | | |
| HPC LLC<br>ATTN JOHN J. FORD<br>1569 EDMUND DR<br>BARNHART, MO 63012 | | Claim Number: 7595<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,850.00 | Allowed: | $1,850.00 |

| | | |
|---|---|---|
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | | Claim Number: 4849<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,093.74 |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | | Claim Number: 4851<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,293.70 |
| HRONCHECK, MICHAEL<br>465 AMANDA PINES DRIVE<br>PARKER, CO 80138 | | Claim Number: 10339<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| SECURED | Claimed: | $92,132.85 |
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN THOMAS L NOLAN VICE PRESIDENT<br>8 EAST 40TH STREET 3RD FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 9037<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9826 (03/10/2011) |
| UNSECURED | Claimed: | $3,717,953.00 |
| HSIA, MARTIN E.<br>3711 POKA PLACE<br>HONOLULU, HI 96816 | | Claim Number: 8760<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,506.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSU, HSING HAO AND SHIH FANG<br>12957 19 AVE<br>SURREY, BC V4A 8P2<br>CANADA | | Claim Number: 6714<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,970.00 | | | | |
| HUANG, LE NGOC<br>76 KENMARK BLVD<br>SCARBOROUGH, ON M1K 3N7<br>CANADA | | Claim Number: 7423<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,269.29 | | | | |
| HUARD, CHARLENE<br>P.O. BOX 512<br>MERRIMACK, NH 03054-0512 | | Claim Number: 1326<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $2,304.61 CONT | Allowed: | $1,646.15 |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | | Claim Number: 8400<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $29,163.26 | | | | |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | | Claim Number: 8402-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $163,990.45 | | | Allowed: | $163,990.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | | Claim Number: 8402-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $15,604.53 | | | | |
| HUBBELL, DAN J AND SHELLEY J<br>GENERAL DELIVERY<br>COSTA MESA, CA 92628-9999 | | Claim Number: 2697<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $403.25 CONT | | |
| UNSECURED | Claimed: | $403.25 | | | Allowed: | $403.25 |
| HUBBELL, JUDY A<br>111 LINK DR<br>IRON STATION, NC 28080-7778 | | Claim Number: 1981<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,028.80 | Scheduled: | $2,028.80 CONT | Allowed: | $2,028.80 |
| HUBBELL, JUDY A.<br>1927 EDGEWATER DR<br>CHARLOTTE, NC 28210 | | Claim Number: 574<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,950.72 | | | | |
| UNSECURED | Claimed: | $1,950.72 | | | | |
| TOTAL | Claimed: | $1,950.72 | | | | |
| HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5243<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $41,242.75 | | | | |

| HUBER, CHANDA L<br>49129 PLUMA GRIS PL<br>COACHELLA, CA 92236-5485 | | Claim Number: 7856<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46 CONT | Allowed: | $1,038.46 |
| HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | | Claim Number: 7377<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,786.95 | | | | |
| HUBER, JAMIE<br>1926 CARSONS CV<br>COMMERCE TWP, MI 48390-1869 | | Claim Number: 2667<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,309.23 | Scheduled: | $1,309.23 CONT | Allowed: | $1,309.23 |
| HUBER, STEFANIE<br>126 E HILDRETH AVE<br>WILDWOOD, NJ 08260-4422 | | Claim Number: 1300<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,670.00 | | | | |
| HUBER, STEFANIE<br>17880 NE 31ST CT APT 2313<br>AVENTURA, FL 33160-5009 | | Claim Number: 2941<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,670.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | | Claim Number: 625<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $220.67 | | | | |
| HUDLEY, JAMES P.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7676<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $601.85 | | | | |
| HUDSON LIVING TRUST<br>1109 ARROYO DR<br>PEBBLE BEACH, CA 93953-2517 | | Claim Number: 4887<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $104,501.38 | Scheduled: | $10,325.58 | Allowed: | $104,501.38 |
| HUDSON VIEW APPRAISALS LLC<br>ATTN ADRIAN L. MULLER, PRESIDENT<br>690 N B'WAY # 200<br>WHITE PLAINS, NY 10603 | | Claim Number: 2137<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,750.00 | | | Allowed: | $1,750.00 |
| HUDSON, CHRISTOPHER T & HEATHER S<br>PO BOX 158<br>BARSTOW, CA 92312-0158 | | Claim Number: 2739<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00  CONT | | |

| HUDSON, STEVE<br>8015 W PARKWAY BLVD APT 105<br>TULSA, OK 74127-5657 | | Claim Number: 8970<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,053.70 | | | | | |
| HUETTMANN, JEFF<br>1815 NE 120TH AVE.<br>PORTLAND, OR 97220 | | Claim Number: 6695<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | | |
| HUFF, CANDI J.<br>339 HEDGE HOLLOW COVE<br>DRAPER, UT 84020 | | Claim Number: 891<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $30,781.98 | | | | | |
| HUFFMAN ASSOCIATES, LLC<br>ATTN MICHAEL W. HUFFMAN, PRESIDENT<br>186 WEST MAIN ST SUITE #6<br>SAYVILLE, NY 11782 | | Claim Number: 1393<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $125,700.00 | Scheduled: | $62,700.00 | Allowed: | $125,700.00 | |
| HUFFORD, ANITA A. (ANN)<br>1062 HARVEST CIRCLE<br>PLEASANTON, CA 94566 | | Claim Number: 4494<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $8,702.69 | Scheduled: | $9,889.42  CONT | Allowed: | $8,702.69 | |

| | | |
|---|---|---|
| HUGGINS, FRED L.<br>229 HEMINGWAY LOOP<br>FOLEY, AL 36535-1569 | Claim Number: 5130<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,121.10 |
|---|---|---|

| | | |
|---|---|---|
| HUGGINS, MICHELLE<br>1025 HILLBROOK LN<br>NEWBERRY, SC 29108-7806 | Claim Number: 10131<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | Claim Number: 6545<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |

| ADMINISTRATIVE | Claimed: | $1,450,000.00   UNLIQ | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | Claim Number: 8786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10895 (10/24/2013) | |

| UNSECURED | Claimed: | $1,450,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, STEPHEN, IRA<br>TD AMERITRADE INC CUSTODIAN<br>71 TOWER STREET<br>DEDHAM, MA 02026 | Claim Number: 6617<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $34,160.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HUGHES, TYRONE<br>19016 101ST PL NE<br>BOTHELL, WA 98011 | | Claim Number: 4471<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,626.52 | | | | |
| HUGHEY, CHERYL<br>222 NORTH AVE<br>APTOS, CA 95003 | | Claim Number: 268<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10583 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,561.28 | Scheduled: | $5,911.54 CONT | Allowed: | $1,561.28 |
| HUGHEY, ROBERT N. &<br>JANE L HUGHEY TTEES<br>THE HUGHEY FAMILY TRUST<br>6 GULF STREAM LN<br>SALEM, SC 29676-4009 | | Claim Number: 3247<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $668.50 UNLIQ | | | | |
| HUMBERT, DENISE<br>18 WALL ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1223<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,628.85 | Scheduled: | $1,628.85 CONT | Allowed: | $1,628.85 |
| HUMETON, DAN<br>C/O CENTURY 21 MONEYWORLD<br>375 N. STEPHANIE, BLDG. 4<br>HENDERSON, NV 89014 | | Claim Number: 8814<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $934.20 | | | | |

| HUMMEL, JEFFREY W. AND K. COLLEEN<br>13839 SPRINGSTONE DR.<br>CLIFTON, VA 20124-2363 | Claim Number: 7905<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,443.00 | | | |
|---|---|---|---|---|---|

| HUMPHREY, RONDA<br>1604 HOWARD PL<br>BALDWIN, NY 11510 | Claim Number: 907<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| PRIORITY | Claimed: | $4,687.49 | | | |
|---|---|---|---|---|---|

| HUMPHREY, RONDA C<br>1604 HOWARD PLACE<br>BALDWIN, NY 11510 | Claim Number: 7158<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $4,615.39 CONT | Allowed: | $3,076.92 |
|---|---|---|---|---|---|---|

| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | Claim Number: 7206<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,670.00 | | | |
|---|---|---|---|---|---|

| HUNT APPRAISAL SERVICES<br>ATTN THOMAS L. HUNT<br>1195 PAUMA VALLY ROAD<br>BANNING, CA 92220 | Claim Number: 2329<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $450.00 | | | |
|---|---|---|---|---|---|

| HUNT, BILLY D.<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 BLUEGRASS PKWY<br>LEBANON, TN 37090 | | Claim Number: 4902<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $1,156.00 | | | | |
| UNSECURED | Claimed: | $26,715.00 | | | | |
| HUNT, CYNTHIA<br>415 E 21ST ST<br>BAKERSFIELD, CA 93305-5119 | | Claim Number: 9122<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $577.92 | Scheduled: | $577.92 CONT | Allowed: | $577.92 |
| HUNT, JANE M.<br>3034 PARKWAY BLVD<br>APT 108<br>KISSIMMEE, FL 34747 | | Claim Number: 4007<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,800.00 | | | | |
| HUNT, LEIGH H., JR. & CECILIA D.<br>JTWROS<br>264 CHICKADEE LANE<br>MURPHY, NC 28906 | | Claim Number: 3540<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $14,596.00 | | | | |
| UNSECURED | Claimed: | $14,596.00 | | | | |
| TOTAL | Claimed: | $14,596.00 | | | | |
| HUNTER GROUP INTERNATIONAL, INC., THE<br>20671 BETHELWOOD LANE<br>CORNELIUS, NC 28031-7039 | | Claim Number: 1571<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $13,500.00 | | Allowed: | $13,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUNTER GROUP INTERNATIONAL, INC., THE<br>16405 NORTHCROSS DRIVE G-2<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2095<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4029 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $13,500.00 | | | | | |
| HUNTER GROUP INTERNATIONAL, THE<br>16405 NORTHCROSS DRIVE  G-2<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2098<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $13,500.00 | Scheduled: | $13,500.00 | | | |
| HUNTER, D ROSS<br>153 TAMARACK LN<br>BOXBOROUGH, MA 01719 | | Claim Number: 5115<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,326.92 | Scheduled:<br>Scheduled: | $4,838.44 CONT<br>$658.48 CONT | Allowed: | $4,326.92 |
| HUNTER, THOMAS W.<br>FCC AS CUSTODIAN<br>5701 6TH AVE SOUTH<br>SUITE # 105<br>SEATTLE, WA 98108 | | Claim Number: 7149<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,880.48 | | | | | |
| HUNTERDON COUNTY CLERK<br>ATTN MARY BETH HURFORD, DEPUTY CLERK<br>71 MAIN ST<br>FLEMINGTON, NJ 08822 | | Claim Number: 2635<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $40.00 | Scheduled: | $40.00 | Allowed: | $40.00 |

| | | |
|---|---|---|
| HUNTINGTON PAVING, INC.<br>ATTN JAMES BROWN, PRESIDENT<br>12 NEW ST<br>GREAT RIVER, NY 11739 | | Claim Number: 5232<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8495 (01/12/2010) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $44,969.42 | | | |
| UNSECURED | | | Scheduled: | $2,987.19 | |

| | | |
|---|---|---|
| HURLEY & ASSOCIATES, INC.<br>ATTN NANCY HURLEY<br>15220 64TH PL NE<br>KENMORE, WA 98028 | | Claim Number: 888<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |

| | | |
|---|---|---|
| HURVITZ, MARCY<br>10 HUNTINGDALE WAY<br>MIDDLE ISLAND, NY 11953 | | Claim Number: 1862<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,353.85  CONT |
| UNSECURED | Claimed: | $2,353.85 | | |

| | | |
|---|---|---|
| HUSMAN, CLAIRE<br>PO BOX 3484<br>OSHKOSH, WI 54903-3484 | | Claim Number: 6362<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10870<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |

| | | |
|---|---|---|
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUSSAR, J.P.<br>178 OAKDALE RD<br>JOHNSON CITY, NY 13790 | | Claim Number: 9683<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $4,021.67 | | | | | |
| HUSSER, CAROL<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 2802<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HUSSER, CAROL C.<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 1329<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $327.60 | Scheduled: | $1,514.91  CONT | Allowed: | $327.60 |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 2196<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10143 (08/26/2011) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $5,000.00 |
| UNSECURED | Claimed: | $7,099.12 | | | | |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 2197<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | | |
| UNSECURED | Claimed: | $96,200.00 | | | | | |

| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 6089<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $117,246.27 | Scheduled: | $117,246.27 CONT | Allowed: | $117,246.27 |
| HUSTON, JAMES R.<br>PO BOX 105<br>GLENVIEW, IL 60025 | | Claim Number: 10185<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $85,470.24 | | | | |
| HUSTON, WILLA<br>PO BOX 759<br>BLAIRSDEN-GRAEAGLE, CA 96103-0759 | | Claim Number: 8091<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HUTCHINSON, DOROTHY U.<br>3863 N. TAZEWELL ST<br>ARLINGTON, VA 22207 | | Claim Number: 6526<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $26,014.52 | | | | |
| HUTCHISON, ANTHONY<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | | Claim Number: 926<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 946 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| HUTCHISON, ANTHONY<br>205 TURF CT.<br>WEBSTER GROVE, MO 63119 | | Claim Number: 3612<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | |
| PRIORITY | | | Scheduled: | $3,292.31 CONT | |
| UNSECURED | Claimed: | $3,291.31 | | | |
| HUTCHISON, ANTHONY (TONY)<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | | Claim Number: 3327<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: $865.38 |
| HUTTO, JOHN DAVID<br>4980 HEATHER POINT<br>BIRMINGHAM, AL 35242-3950 | | Claim Number: 3608<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,633.00 | | | |
| HUTTON, KAREN<br>C/O LAW OFFICES OF SCOTT A SAYRE<br>2003 WESTERN AVE<br>STE 203<br>SEATTLE, WA 98121 | | Claim Number: 9208<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $120,000.00   UNLIQ CONT | | | |
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | | Claim Number: 2902<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $6,000.00 | | | Allowed: $6,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | | Claim Number: 2903<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $4,000.00 | | Allowed: | $4,000.00 |
| HYATT, ROBERT<br>1215 W. CHERRYWOOD CT.<br>SPOKANE, WA 99218 | | Claim Number: 10137<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $5,521.00 | | | |
| HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | | Claim Number: 7110<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $91,512.00 | | | |
| HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN 38583 | | Claim Number: 6935<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $11,168.08 | | | |
| UNSECURED | Claimed: | $11,168.08 | | | |
| TOTAL | Claimed: | $11,168.08 | | | |
| HYLAND, JAYNE Z.<br>293 OAK STREET<br>GLEN ELLYN, IL 60137 | | Claim Number: 8806<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,739.35 | | | |

| | | |
|---|---|---|
| HYMEL, AUDREY M.<br>245 BEAUREGARD ST<br>PONCHATOULA, LA 70454 | | Claim Number: 1425<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $8,200.00 |
| HYNH, LONG & KIMYEN<br>7706 SHUMARD CIR<br>IRVING, TX 75063 | | Claim Number: 6419<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,631.00 |
| UNSECURED | Claimed: | $6,631.00 |
| TOTAL | Claimed: | $6,631.00 |
| I MORTGAGE<br>ATTN AVP, ACCOUNTING, IMS<br>2570 BOYCE PLAZA RD<br>PITTSBURGH, PA 15227 | | Claim Number: 2160<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) |
| UNSECURED | Claimed: | $34,005.00 |
| IAGGI, GLEN C. JR.<br>16 MARCELLO ST<br>JAY, ME 04239 | | Claim Number: 3151<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,674.00 |
| IAGGI, NANCY ANN<br>16 MARCELLO ST<br>JAY, ME 04239 | | Claim Number: 3463<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,636.00 |

| | | | | | |
|---|---|---|---|---|---|
| IALACCI, DOLORES<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 18400-9009 | | Claim Number: 680<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY | Claimed: | $830.70 | | Allowed: | $830.70 |
| IALACCI, DOLORES C<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 18436 | | Claim Number: 7511<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $830.77 | Scheduled: $830.77 CONT | | |
| IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1797<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,538.24 | | | |
| IAMPIERI, CONSTANCE M<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 7491<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $3,300.00 | Scheduled: $3,300.00 CONT | Allowed: | $3,300.00 |
| IANAZZI, ELAINE<br>148 S DEAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 5732<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,038.15 | Scheduled: $1,038.15 CONT | Allowed: | $1,038.15 |

| | | | | |
|---|---|---|---|---|
| IANNOTTA, JOSEPH<br>2356 EASTERN AVE<br>BELLMORE, NY 11710 | | Claim Number: 7713<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $1,843.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,843.15 |

| | | | | |
|---|---|---|---|---|
| IBARRA, GLORIA T.<br>18915 108TH LANE SOUTHEAST<br>RENTON, WA 98055 | | Claim Number: 10165<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| IBM CORPORATION - BARSA SYSTEMS<br>2900 WESTCHESTER AVENUE<br>PURCHASE, NY 10577 | | Claim Number: 9816<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| ICENHOWER, MARLENE<br>200 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | | Claim Number: 6251<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,316.80 | | |

| | | | | |
|---|---|---|---|---|
| IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | | Claim Number: 2326<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| IDAHO STATE TAX COMMISSION<br>ATTN CAROLYN KAAS<br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722 | | Claim Number: 409<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 1681 (10/24/2007) |
| PRIORITY | Claimed: | $162,564.39 |
| UNSECURED | Claimed: | $35,000.00 |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 2736<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | | Scheduled:     $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 3087<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $0.00 UNDET |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 3383<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00 UNDET |
| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | | Claim Number: 3621<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $32,628.99 |

| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | | Claim Number: 3622<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,140.26 | | | | | |
| IFKOWITSCH, ALEX P.<br>4901 W. WINONA # 3B<br>CHICAGO, IL 60630 | | Claim Number: 9128<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,315.60 | | | | | |
| IGNACE, GLENN<br>88 SAYBROOK AVE<br>HAMILTON, NJ 08619 | | Claim Number: 294<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,978.00 | | | | | |
| IGNACE, GLENN E<br>88 SAYBROOK AVENUE<br>HAMILTON, NJ 08619 | | Claim Number: 4806<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,578.94 | Scheduled: | $3,868.40 CONT | Allowed: | $2,578.94 | |
| IKON FINANCIAL SERVICES<br>ATTN CHRISTINE R. ETHERIDGE<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 1558<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $358,151.74 | Scheduled: | $355,686.26 | | | |

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 1620<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $9,632.37 | Scheduled: | $15,126.67 | Allowed: | $9,632.37 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 1746<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $4,949.42 | | | Allowed: | $4,949.42 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 8779<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,670.80 | | | Allowed: | $8,670.80 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 9653<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,288.90 | | | Allowed: | $1,288.90 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 10261<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| ADMINISTRATIVE | Claimed: | $968.48 | | | | |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| IL-1111 22ND STREET, LLC<br>C/O MONICA BLACKER<br>ANDREWS KURTH LLP<br>1717 MAIN ST STE 3700<br>DALLAS, TX 75201 | | Claim Number: 3610<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $82,372.80 | Allowed: | $82,372.80 |
| ILINK COMMUNICATIONS, INC.<br>ATTN TAMARA SAUNDERS, CONTROLLER<br>2999 N 44TH STREET<br>SUITE 650<br>PHOENIX, AZ 85018 | | Claim Number: 2571<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 32 (10/19/2010) | | |
| UNSECURED | Claimed: | $2,611.33 | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>ATTN TONI PRICE-MAYS RTS3<br>CHICAGO, IL 60601 | | Claim Number: 9834<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | |
| ADMINISTRATIVE | Claimed: | $115.50 | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-425<br>ATTN TONI PRICE-MAYS, RTS3<br>CHICAGO, IL 60601 | | Claim Number: 9835<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $324.00 | Allowed: | $324.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10259-01<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | |
| PRIORITY | Claimed: | $104.69 | | |

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10259-02<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) | | | |
| UNSECURED | Claimed: | $42.00 | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10260<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $280.00 | | Allowed: | $280.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10646<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $105,543.95<br>$10,202.20 | | | |
| ILLINOIS NATIONAL INSURANCE CO. ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | | Claim Number: 8455<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ | | | |
| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | | Claim Number: 8458<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ | | | |

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8459<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUTPCY COLLECTIONS<br>DAVID A. LEVINE, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8460<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | Claim Number: 10841<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | Claim Number: 10842<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |

| ILLUMINATING COMPANY, THE. - CEI<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILEL, OH 44141 | Claim Number: 2372<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $269.68 | Scheduled: | $11.57 | Allowed: | $269.68 |

| ILOG, INC.<br>4400 N 1ST ST<br>SAN JOSE, CA 95134-1257 | | Claim Number: 1757<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $724,225.00 | | | | | |
| ILOG, INC.<br>ATTN HARVEY A. STRICKON<br>PAUL HASTINGS, JANOFSKY & WALKER LLP<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022-3205 | | Claim Number: 5320<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7504 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $798,543.63 | | | | | |
| IMAGE ENHANCERS<br>ATTN STAN D. JENNINGS, OWNER<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV 89107 | | Claim Number: 9242<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $780.00 | Scheduled: | $780.00 | Allowed: | $780.00 |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT ST.<br>CHICAGO, IL 60611 | | Claim Number: 9680<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $54,069.00 | | | | | |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT<br>CHICAGO, IL 60611 | | Claim Number: 9681<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $38,755.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE RD<br>IRVINE, CA 92612-2401 | Claim Number: 3987<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED    Claimed: | $63,000,000.00 | | | |
| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE ROAD<br>IRVINE, CA 92612 | Claim Number: 7814<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9861 (03/17/2011) | | | |
| UNSECURED    Claimed: | $63,000,000.00 | | Allowed: | $5,710,375.00 |
| IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | Claim Number: 4324<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | |
| PRIORITY<br>SECURED    Claimed: |  <br>$280.97 | Scheduled: | $280.97   DISP CONT | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10518<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | |
| ADMINISTRATIVE    Claimed: | $4,603.52   UNLIQ | | | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10519<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | |
| ADMINISTRATIVE    Claimed: | $4,232.32   UNLIQ | | | |

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10520<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE          Claimed: | $4,550.67   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10521<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $3,106.33   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10522<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $5,259.86   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10523<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $12,676.62   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10524<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,260.62   UNLIQ | |

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10525<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE          Claimed: | $4,028.04   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10526<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE          Claimed: | $4,173.81   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10527<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE          Claimed: | $17,572.65   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10528<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| ADMINISTRATIVE          Claimed: | $10,068.57   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10529<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| ADMINISTRATIVE          Claimed: | $4,612.95   UNLIQ |

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10530<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |

| ADMINISTRATIVE | Claimed: | $5,760.66   UNLIQ |
|---|---|---|

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10531<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |

| ADMINISTRATIVE | Claimed: | $4,947.22   UNLIQ |
|---|---|---|

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10532<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |

| ADMINISTRATIVE | Claimed: | $9,137.95   UNLIQ |
|---|---|---|

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10533<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |

| ADMINISTRATIVE | Claimed: | $7,680.87   UNLIQ |
|---|---|---|

| | |
|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10534<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |

| ADMINISTRATIVE | Claimed: | $1,584.22   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10535<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE | Claimed: | $2,196.28   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10536<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE | Claimed: | $1,760.78   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10537<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE | Claimed: | $2,359.08   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10538<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE | Claimed: | $1,953.32   UNLIQ |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10539<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE | Claimed: | $2,164.04   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10540<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | |
| ADMINISTRATIVE | Claimed: | $237.03   UNLIQ | | | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10541<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | |
| ADMINISTRATIVE | Claimed: | $72.35   UNLIQ | | | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10542<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | |
| ADMINISTRATIVE | Claimed: | $4,734.28   UNLIQ | | | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET   # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10810<br>Claim Date: 10/18/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10446 (05/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $673.05   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| IMPRESSIONS ON HOLD<br>ATTN GRACE CALABRO, COMPTROLLER<br>200 WEST 57TH STREET - SUITE 1408<br>NEW YORK, NY 10019 | | Claim Number: 2149<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $895.00 | | Allowed: | $895.00 |

| | | |
|---|---|---|
| IMSDAHL, NORMA NIELSEN<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | | Claim Number: 9505<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,456.00 |

| | | |
|---|---|---|
| IMWOLD, DONALD J.<br>1109 LONGBROOK ROAD<br>LUTHERVILLE, MD 21093 | | Claim Number: 7833<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7506 (06/05/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| IN- TOUCH MASSAGE THERAPY<br>ATTN JENNIFER R KUCK<br>25 NORTH ST SUITE E<br>DUBLIN, OH 43017 | | Claim Number: 3018<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $384.31 |

| | | | | |
|---|---|---|---|---|
| INCHARGE HOUSING COUSELING SERVICES<br>ATTN WILLIAM R. MALSEED, TREASURER<br>2101 PARK CENTER DR STE 320<br>ORLANDO, FL 32835-7625 | | Claim Number: 4570<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $55.00 | Allowed: | $55.00 |

| | | |
|---|---|---|
| INCO-CHECK, INC.<br>ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT<br>26741 PORTOLA PARKWAY<br>FOOTHILL RANCH, CA 92610-1743 | | Claim Number: 9686<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $19,867.00 |

| INDEPENDENT APPRAISAL SERVICE<br>ATTN MARGARET V. WESTBROOK, PRES.<br>639 GENTRY DRIVE<br>LANCASTER, PA 17603 | Claim Number: 2760<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,225.00 | Allowed: | $1,225.00 |

| INDEPENDENT TITLE<br>4331 N FEDERAL HWY<br>FT LAUDERDALE, FL 33308 | Claim Number: 6021<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $200,000.00 |

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 1607<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|
| SECURED | Claimed: | $720.92   UNLIQ |

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 5679<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | |
|---|---|---|
| SECURED | Claimed: | $826.17   UNLIQ |

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY DEPARTMENT<br>1800 27TH STREET, BUILDING B<br>VERO BEACH, FL 32960 | Claim Number: 10640<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9026 (07/19/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $481.95 | Allowed: | $481.95 |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $434.97 | | $0.00 |

INDIANA DEPARTMENT OF REVENUE
ATTN CAROL LUSHELL, TAX ANALYST
BANKRUPTCY SECTION ROOM N-203
100 NORTH SENATE AVE
INDIANAPOLIS, IN 46204

Claim Number: 1254
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $67,716.93 | | | |
| SECURED | Claimed: | $363.97 | | | |
| UNSECURED | Claimed: | $59,356.95 | | | |

INDIANA DEPARTMENT OF REVENUE
ATTN CAROL LUSHELL, TAX ANALYST
BANKRUPTCY SECTION ROOM N-203
100 NORTH SENATE AVE
INDIANAPOLIS, IN 46204

Claim Number: 3346
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 8583 (02/17/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $67,716.93 | | | |
| SECURED | Claimed: | $363.97 | | Allowed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 | | | |

INDMAN, LEO
404 WASHINGTON AVE
CLIFFSIDE PARK, NJ 07010

Claim Number: 4794
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62  CONT | Allowed: | $1,884.62 |

INDYSHRED
50 KO WE BA LN
INDIANAPOLIS, IN 46201-4108

Claim Number: 3060
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $126.00 | Scheduled: | $84.00 | Allowed: | $126.00 |

INFOHIGHWAY COMMUNICATIONS
ATTN KAREN JACOBY
DIRECTOR CREDIT & COLLECTIONS
39 BROADWAY, 19TH FLOOR
NEW YORK, NY 10006

Claim Number: 3765
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,611.29 | Scheduled: | $23,611.29 | Allowed: | $23,611.29 |

| INFORMA RESEARCH SERVICES, INC<br>ATTN MICHAEL E ADLER, PRESIDENT<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302-1942 | | Claim Number: 4594<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54.31 | | | Allowed: | $54.31 |
| INFORMATICA CORP<br>ATTN MAHA KHOURY / CREDIT & COLLECTIONS<br>100 CARDINAL WAY<br>REDWOOD CITY, CA 94063 | | Claim Number: 40<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $162,416.14 | Scheduled: | $162,416.14 | Allowed: | $162,416.14 |
| INGINO, LONI<br>PO BOX 75<br>LINDENHURST, NY 11757 | | Claim Number: 2933<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08 CONT | | |
| INGINO, LONI<br>1375 LOMBARDY BOULEVARD<br>BAY SHORE, NY 11706 | | Claim Number: 2948<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $812.48 CONT | Allowed: | $673.08 |
| INGRAM, JAMES C.<br>5333 GRANDVISTA CT #201<br>PORT CHARLOTTE, FL 33953 | | Claim Number: 3508<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,586.50 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| INITIAL TROPICAL PLANTS INC.<br>485 E. HALF DAY RD. SUITE # 450<br>BUFFALO GROVE, IL 60089-8809 | | Claim Number: 2163<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $997.97 | Scheduled: | $309.68 | Allowed: | $997.97 |
| INJIJIAN, GARREN & AMY<br>C/O PAMELA SIMMONS<br>LAW OFFICEOF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | | Claim Number: 1562<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $93,600.00 | | | | |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7813-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>SEND NOTICES TO: | | | | |
| UNSECURED | Claimed: | $47,475.15 | | | Allowed: | $47,475.14 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7813-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $6,000.00 | | | Allowed: | $6,000.00 |
| INMAN, MICHAEL P.<br>4715 PINEHAVEN DR<br>SAGINAW, MI 48638-4648 | | Claim Number: 5192<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

INNOCENT, JEAN
215 WORTMAN AVE.
APT # 7H
BROOKLYN, NY 11207

Claim Number: 6406
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7022 (02/17/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,526.54 | | $1,526.54 CONT | | $1,526.54 |

INOUYE, NEAL
16008 GRAMERCY PL
GARDENA, CA 90247-3614

Claim Number: 9612
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| | Claimed: | |
|---|---|---|
| UNSECURED | | $13,500.00 |

INSTITUTIONAL INVESTOR GROUP
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Claim Number: 8620
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7281 (04/16/2009)
RECLASSIFIED AS EQUITY INTEREST

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

INTELLIQUICK  DELIVERY
ATTN SHERY ANNE PINE, CFO
PO BOX 34964
PHOENIX, AZ 85067-4964

Claim Number: 2988
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,584.46 | | $2,584.46 | | $2,584.46 |

INTELLIVERSE
ATTN CALVIN CHANDLER, COLLECTIONS
8130 INNOVATION WAY
CHICAGO, IL 60682-0081

Claim Number: 2766
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $218.81 | | $94.40 |

| | | | | |
|---|---|---|---|---|
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | Claim Number: 2767<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $1,456.64 | | |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | Claim Number: 2768<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $657.68 | | |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 6512<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $2,884.20 | Allowed: | $2,884.20 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 10611<br>Claim Date: 12/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | |
| UNSECURED | Claimed: | $2,884.20 | Allowed: | $2,884.20 |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | | Claim Number: 7726<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $7,866.68 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|

INTER-TEL TECHNOLOGIES, INC
C/O LEGAL DEPARTMENT - DIANE CLINE
7300 W BOSTON ST
CHANDLER, AZ 85226

Claim Number: 9715
Claim Date: 01/18/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5915 (09/16/2008)

| UNSECURED | Claimed: | $7,866.68 | | | | Allowed: | $7,866.68 |
|---|---|---|---|---|---|---|---|

INTERIOR GARDEN BMG
4118 E. 19TH
SPOKANE, WA 99223

Claim Number: 2532
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $79.28 | Scheduled: | $79.28 | Allowed: | $79.28 |
|---|---|---|---|---|---|---|

INTERNATIONAL MAILING
ATTN GREG TEETSELL, ACCTS REC.
336 N. 12TH STREET
SACRAMENTO, CA 95814

Claim Number: 2407
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $392.20 | | Allowed: | $392.20 |
|---|---|---|---|---|---|

INTERNATIONAL MINUTE PRESS
PO BOX 45538
BOISE, ID 83711-5538

Claim Number: 5610
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,011.76 | Scheduled: | $3,794.99 | Allowed: | $3,011.76 |
|---|---|---|---|---|---|---|

INTERTHINX, INC. / SYSDOME, INC./
APPINTELLIGENCE INC / ISO, INC LAW DEPT
ATTN KENNETH E. THOMPSON, SECRETARY
545 WASHINGTON BLVD
JERSEY CITY, NJ 07310

Claim Number: 2885
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $41,833.51 |
|---|---|---|

| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | Claim Number: 2886<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $41,833.51 | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | Claim Number: 2258<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $41,833.51 | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O INSURANCE SERVICES OFFICE, INC.<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | Claim Number: 2259<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | |
| ADMINISTRATIVE | Claimed: | $432.80 | |
| INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6106 | Claim Number: 810<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: $12,000.00 |
| INUI, JEFFREY M<br>817 KALLIN AVE<br>LONG BEACH, CA 90815 | Claim Number: 8131<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $2,846.88 | |

| | | | | |
|---|---|---|---|---|
| IRA FBO ALLEN DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | | Claim Number: 4743<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $102,857.09 | | |
| IRA FBO LAWANDA M DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | | Claim Number: 4742<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,949.34 | | |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 2082-01<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $74,124.99 | Allowed: | $74,124.99 |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 2082-02<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| SECURED | Claimed: | $6,344.44 | Allowed: | $6,344.44 |
| IRISH, ROBERT<br>2924 BARRINGTON DR.<br>TOLEDO, OH 43606-3005 | | Claim Number: 9941<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 3852 | | | |
| ATTN R. FREDERICK LINFESTY, ESQ. - ATTY | Claim Date: 11/30/2007 | | | |
| 745 ATLANTIC AVENUE, 10TH FLOOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| BOSTON, MA 02111 | Comments: WITHDRAWN | | | |
| | DOCKET: 10735 (01/10/2013) | | | |
| SECURED | Claimed: | $24,051.00 | | |
| UNSECURED | Claimed: | $71,558.29 | | |
| TOTAL | Claimed: | $95,579.29 | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 10880 | | | |
| C/O ARCHER & GREINER, P.C. | Claim Date: 10/17/2008 | | | |
| CHARLES J. BROWN, III | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| 300 DELAWARE AVENUE, SUITE 1370 | Comments: PAID | | | |
| WILMINGTON, DE 19801 | DOCKET: 6275 (10/17/2008) | | | |
| ADMINISTRATIVE | Claimed: | $7,500.00 | Allowed: | $7,500.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 10938 | | | |
| C/O ARCHER & GREINER, P.C. | Claim Date: 01/21/2013 | | | |
| ATTN: CHARLES J. BROWN, III | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| 300 DELAWARE AVENUE, SUITE 1370 | Comments: PAID | | | |
| WILMINGTON, DE 19801 | DOCKET: 10735 (01/10/2013) | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $50,000.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 10939 | | | |
| C/O ARCHER & GREINER, P.C. | Claim Date: 01/21/2013 | | | |
| ATTN: CHARLES J. BROWN, III | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| 300 DELAWARE AVENUE, SUITE 1370 | Comments: PAID | | | |
| WILMINGTON, DE 19801 | DOCKET: 10735 (01/10/2013) | | | |
| ADMINISTRATIVE | Claimed: | $80,538.79 | Allowed: | $80,538.79 |
| IRON WORKERS LOCAL NO. 25 PENSION FUND | Claim Number: 8617 | | | |
| C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ | Claim Date: 01/11/2008 | | | |
| LOWENSTEIN SANDLER PC | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| 65 LIVINGSTON AVENUE | Comments: DOCKET: 7281 (04/16/2009) | | | |
| ROSELAND, NJ 07068 | RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $807,497.92 | | |

| IRON WORKERS TENNESSEE VALLEY PENSION FUND C/O MICHAEL ETKIN AND IRA LEVEE ESQ LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND, NJ 07068 | | Claim Number: 8616<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $420,591.00 | | | |
| IRVIN COMPANY 5934 WARM MIST LN DALLAS, TX 75248-3822 | | Claim Number: 2869<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,385.00 | | | |
| IRVINE, JACQLYN 16652 ALMADEN DR FONTANA, CA 92336 | | Claim Number: 807<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $4,846.14 | Scheduled: | $4,846.15 | CONT |
| IRVINE, JACQLYN F (JACQUI) 16652 ALMADEN DR FONTANA, CA 92336 | | Claim Number: 2820<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| IRVING, LEE 16415 E 22ND AVE SPOKANE VALLEY, WA 99037-9021 | | Claim Number: 3391<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,110.99 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IRWIN, JAMES WILLIAM AND MARJORIA M. TRUST U/A 9-22-1995<br>JAMES W. IRWIN & MARJORIA M. IRWIN TRUST<br>8907 MELSHIRE DR.<br>AUSTIN, TX 78757-6917 | | Claim Number: 7656<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $532.00 | | | | |
| ISENBERG, ANNETTE, TTEE<br>ANNETTE ISENBERG TR U/A<br>DTD 08/05/1996<br>600 THREE ISLAND BLVD APT 602B<br>HALLANDALE, FL 33009-2844 | | Claim Number: 4949<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $7,700.00 | | | | |
| ISHAM, ROBERT C.<br>435 HOLLY HILL RD.<br>OLDSMAR, FL 34677-2022 | | Claim Number: 4228<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,774.95 | | | | |
| ISKHAKOV, ANDREY<br>82-46 LEFFERTS BLVD #5E<br>KEW GARDENS, NY 11415 | | Claim Number: 473<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,541.25 | Scheduled: | $1,541.35 CONT | Allowed: | $1,541.25 |
| ISLAND HOTEL, NEWPORT BEACH, THE<br>ATTN ALAYNE FISHER, CREDIT MANAGER<br>690 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 1147<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,850.56 | Scheduled: | $2,850.56 | Allowed: | $2,850.56 |

| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2300<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $671.82 | | | |

| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2386<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $671.82 | | | |

| ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 98111-2228 | Claim Number: 5676<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.82 | Scheduled: | $223.94 | Allowed: | $1,000.82 |

| ISRAEL, GARY S. & MERRYLE G.<br>390 N. ORANGE AVENUE<br>SUITE 2300<br>ORLANDO, FL 32801 | Claim Number: 4009<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,211.76 | | | |

| ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | Claim Number: 1956<br>Claim Date: 11/08/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,100.00 | | Allowed: | $2,100.00 |

| ITS MAILING SYSTEMS , INC<br>ATTN R. MARTIN KLAGHOLZ, CEO<br>1020 E MAIN STREET<br>NORRISTOWN, PA 19401 | Claim Number: 2228<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $240.49 | Scheduled: | $240.49 | Allowed: | $240.49 |
|---|---|---|---|---|---|---|

| ITTU, JOHN L.<br>15921 WOODBURY AVE<br>CLEVELAND, OH 44135-4227 | Claim Number: 6367<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,475.00 |

| IVANJACK, LARRY G.<br>PARKER MILLIKEN CLARK O'HARA SAMULIAN<br>555 S. FLOWER STREET, 30TH FLOOR<br>LOS ANGELES, CA 90071-2440 | Claim Number: 8676<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $38,224.22 | Scheduled: | $25,042.72 | Allowed: | $38,224.22 |
|---|---|---|---|---|---|---|

| IVEY, WILLIAM A.<br>****NO ADDRESS PROVIDED**** | Claim Number: 3128<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,497.00 |

| IVI APPRAISALS<br>PMB 159<br>PO BOX 50<br>LK ARROWHEAD, CA 92352-0050 | Claim Number: 7515<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $1,300.00 |

| IYO, JOLENE<br>228 A KUKUAU ST.<br>HILO, HI 96720 | | Claim Number: 7564<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $649.38 | | | | | |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6492<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,844.66 | | | | | |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6493<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $15,670.85 | | | | | |
| J A MORRIS CO LLC<br>ATTN CHERYL L MORRIS, MEMBER<br>P O BOX 12645<br>OLYMPIA, WA 98508 | | Claim Number: 3000<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $20,886.19 | Scheduled: | $3,628.73 | Allowed: | $20,886.19 |
| J C & ASSOCIATES APPRAISALS<br>ATTN JANA CAMPBELL, OWNER<br>595 W 2050 S<br>HURRICANE, UT 84737 | | Claim Number: 7463<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | |
|---|---|---|
| J HAGAN RESIDENTIAL REAL ESTAT<br>ATTN JUDI J HAGAN<br>68 THUMPER LNE<br>ARDEN, NC 28704 | | Claim Number: 4517<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| J&B EXCAVATING<br>ATTN: BASIL CARPENTER<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | | Claim Number: 6905<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,133.37 |
| UNSECURED | Claimed: | $11,133.37 |
| TOTAL | Claimed: | $11,133.37 |

| | | |
|---|---|---|
| J. SCOTT KINNAMON & ASSOCIATES<br>APPRAISAL SERVICES FOR HOMEGATE<br>ATTN JOHN SCOTT KINNAMON<br>29350 DOGWOOD VIEW DR<br>CORDOVA, MD 21625 | | Claim Number: 542<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
| UNSECURED | Claimed: | $3,150.00 |

| | | |
|---|---|---|
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1732<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $300.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |

| | | |
|---|---|---|
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1733<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $250.00 |
| UNSECURED | Claimed: | $250.00 |
| TOTAL | Claimed: | $250.00 |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | Claim Number: 1734<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | | |
| UNSECURED | Claimed: | $300.00 | | |
| TOTAL | Claimed: | $300.00 | | |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | Claim Number: 1735<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | Claim Number: 5609<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | Claim Number: 10182<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | Claim Number: 10183<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA 94526 | | Claim Number: 3079<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | | $1,800.00 |
| J.A.S PROPERTIES<br>ATTN: MARTA PARETS<br>601 E. CHAMINADE DRIVE<br>HOLLYWOOD, FL 33021 | | Claim Number: 2990<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $682.38 | | | | | |
| J.MEULENERS, DAVID<br>835 MERGANSER AVENUE<br>WINSTED, MN 55395 | | Claim Number: 10097<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $169,900.00 | | | | | |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL<br>JPMORGAN CHASE LEGAL & COMPLIANCE DEPT.<br>ATTENTION: ALYSSA KELMAN<br>1 CHASE MANHATTAN PLAZA, 26TH FLOOR<br>NEW YORK, NY 10081 | | Claim Number: 10699<br>Claim Date: 04/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 11004 (06/06/2014) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $27,000,000.00 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN SETH M FENTON<br>C/O JP MORGAN SECURITIES LLC<br>383 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8261<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10342 (02/24/2012) | | | | | |
| UNSECURED | Claimed: | $96,844,421.32 | | | Allowed: | | $25,000,000.00 |

| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8396<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10342 (02/24/2012) |
|---|---|
| UNSECURED         Claimed: | $20,223.38 |

| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN: BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8399<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10342 (02/24/2012) |
|---|---|
| UNSECURED         Claimed: | $308,000.00 |

| J.P. MORGAN SECURITIES INC.<br>ATTN DANIEL J CLARKE, MANAGING DIRECTOR<br>10 SOUTH DEARBORN, 13TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 7969<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
|---|---|
| UNSECURED         Claimed: | $88,174.79 |

| J.P. MORGAN SECURITIES INC.<br>ATTN BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8398<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
|---|---|
| UNSECURED         Claimed: | $1,397,266.00 |

| J.P. MORGAN SECURITIES LLC<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9027<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10297 (01/03/2012) |
|---|---|
| UNSECURED         Claimed: | $162,165.00 |

| | | |
|---|---|---|
| J.P. MORGAN SECURITIES LLC<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9028<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10297 (01/03/2012) |
| UNSECURED | Claimed: | $421,133.00 |
| J.T. MALLI, D.D.S., LTD.<br>3441 W. NORTH AVE.<br>CHICAGO, IL 60647 | | Claim Number: 3103<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| JACK, TILTON O.<br>JENNIFER SINTON<br>SOUTH BROOKLYN LEGAL SERVICES<br>105 COURT STREET<br>BROOKLYN, NY 11201 | | Claim Number: 1564<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7342 (05/04/2009) |
| SECURED | Claimed: | $580,131.99   UNLIQ |
| UNSECURED | Claimed: | $580,131.99   UNLIQ |
| TOTAL | Claimed: | $580,131.99   UNLIQ |
| JACKMAN, FRANCES M.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 3549<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,598.28 |
| UNSECURED | Claimed: | $22,598.29 |
| TOTAL | Claimed: | $22,598.29 |
| JACKSON ENERGY AUTHORITY<br>ATTN TED WELCH, CREDIT ANALYST<br>PO BOX 2288<br>JACKSON, TN 38302 | | Claim Number: 2740<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $5,924.29 |

| JACKSON LEWIS ATTORNEY AT LAW<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601-2310 | Claim Number: 5307<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $203,475.92 | Scheduled: | $349,280.38 | Allowed: | $203,475.92 |
|---|---|---|---|---|---|---|

| JACKSON, DAISY LEE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 8389<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $13,062.60 |
|---|---|---|

| JACKSON, DAVID & JUDY<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10647<br>Claim Date: 01/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|

| SECURED | Claimed: | $600,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,872,000.00 |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10713<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|

| PRIORITY | Claimed: | $2,425.00   UNLIQ |
|---|---|---|

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10714<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|

| PRIORITY | Claimed: | $2,425.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10715<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10716<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10717<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |
| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC V1B 3J7<br>CANADA | | Claim Number: 6247<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,262.00 |
| JACKSON, DAVID M. & DIANE L.<br>TRS FBO JACKSON FAMILY TRUST<br>DATED OCT 28 2004<br>1986 BRUSH CREEK RD<br>SANTA ROSA, CA 95404-2047 | | Claim Number: 4537<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,589.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACKSON, PHYLLIS M.<br>11700 LEBANON RD #1026<br>FRISCO, TX 75035 | | Claim Number: 1970<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $583.33 | Scheduled: | $538.46 CONT | Allowed: | | $583.33 |
| JACKSON, ROBERT<br>42 PROVIDENCE RD<br>RICHBORO, PA 18954 | | Claim Number: 7520<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,133.23 | | | | | |
| JACKSON, SABRINA<br>17 BUFFALO AVE APT 3A<br>FREEPORT, NY 11520-4042 | | Claim Number: 5880<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $863.92 | Scheduled: | $863.92 CONT | Allowed: | | $863.92 |
| JACOBS, EDWIN F. & LAURA J.<br>LIVING TRUST DATED 5-31-03<br>EDWIN F. JACOBS & LAURA J. JACOBS TTEES<br>3124 LAMBERT DR.<br>TOLEDO, OH 43613 | | Claim Number: 4712<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,287.36 | | | | | |
| JACOBS, JAMES AND BARBARA<br>7905 HANSEN RD<br>FOUNTAIN, MI 49410 | | Claim Number: 6706<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,863.00 | | | | | |
| UNSECURED | Claimed: | $7,863.00 | | | | | |
| TOTAL | Claimed: | $7,863.00 | | | | | |

| JACOBS, THOMAS<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5001<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5002<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5003<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5004<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $520.00 | | | Allowed: | $520.00 |
| JACOBSON, ARTHUR<br>2752 WALKER LEE DR<br>LOS ALAMITOS, CA 90720 | | Claim Number: 3676<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | |
|---|---|---|---|---|
| JACOBSON, DONNA L. & PAUL F.<br>48-30 40 STREET<br>APT. 5J<br>SUNNYSIDE, NY 11104-4133 | | Claim Number: 5152<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $592.75 | | |
| JACOBSON, KENT J.<br>7329 N. CONGRESS<br>KANSAS CITY, MO 64152 | | Claim Number: 5719<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $24,983.12 | | |
| JACOBSON, PAUL F.<br>48-30 40 STREET<br>SUNNYSIDE, NY 11104 | | Claim Number: 2844<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $290.49 | | |
| JACOBUS, KATHLEEN<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | | Claim Number: 102<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $870.00 | | |
| JACOBUS, KATHY<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | | Claim Number: 97<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |

---

JACOBY MURAD, SUSAN L
5133 TOP SEED COURT
CHARLOTTE, NC 28226

Claim Number: 6120
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,647.42 | Scheduled: | $1,838.24 CONT | Allowed: | $1,647.42 |
|---|---|---|---|---|---|---|

JACOBY, ANDREW L. & EDA M.
2300 VALLEY ROAD
HUNTINGDON VALLEY, PA 19006

Claim Number: 4168
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,472.69 |
|---|---|---|

JACOVINO, ANN
36 MAPLEWOOD AVE
W HARTFORD, CT 06119

Claim Number: 7790
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $6,656.00 |
|---|---|---|

JADA, SIVANANDA S.
698 ANDREA COURT
CHESHIRE, CT 06410-2943

Claim Number: 5972
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $4,033.40 |
|---|---|---|

JAEN, MIGUEL
126 GOLDEN ISLES DR.
APT 22A
HALLANDALE BEACH, FL 33009

Claim Number: 5573
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $836.60 |
|---|---|---|

| | | |
|---|---|---|
| JAFFER, MOHAMED ABBAS<br>553 KELLER AVENUE<br>ELMONT, NY 11003 | | Claim Number: 7996<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,628.58 |
| JAHN, CURTIS F.<br>342 CENTER GROVE RD<br>DOVER, NJ 07869 | | Claim Number: 9572<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,115.00 |
| JAHRLING, JANE M. TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5736<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| JAHRLING, WALTER C. TTEE<br>AGNES B KEMP IRREV TRUST, DTD 8-19-98<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5735<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JAHRLING, WALTER TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | | Claim Number: 5737<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE. PO BOX 400<br>WEST NYACK, NY 10994-0400 | | Claim Number: 3013<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $385.00 | Scheduled: | $385.00 | | | |
| JAIN, SHARAD<br>225 CARLISLE AVE<br>WESTMONT, IL 60559 | | Claim Number: 3394<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $1,070.00 | | | | | |
| JAKE A. PARROTT INSURANCE AGENCY<br>ATTN JAKE PARROTT<br>P O BOX 3545<br>KINSTON, NC 28501 | | Claim Number: 4856<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| JAKELL, SHELLEY<br>1655 MAIN BLVD<br>SOUTH PARK TWP, PA 15129 | | Claim Number: 3727<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,925.00 | Scheduled: | $1,925.00  CONT | Allowed: | $1,925.00 | |
| JAM, ROBET B. JR<br>P.O. BOX 772<br>RED LODGE, MT 59068 | | Claim Number: 5208<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $34,958.63 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMERSON, WILLIAM D.<br>2701 ARCHERS MILL RD<br>SUFFOLK, VA 23434 | | Claim Number: 5961<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,196.00 | | | | |
| JAMES A CURRLIN APPRAISALS<br>ATTN JAMES A CURRLIN<br>6 SILVERHILL CT.<br>CHICO, CA 95926 | | Claim Number: 6985<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $100.00 | Allowed: | $350.00 |
| JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | | Claim Number: 1403<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| JAMES A. CURRLIN APPRAISALS<br>ATTN JAMES A. CURRLIN<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | | Claim Number: 6451<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| JAMES B. CROWE & ASS LTD<br>426 OAKDALE AVE<br>GLENCOE, IL 60022 | | Claim Number: 1701<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,775.00 | | | | |

| JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST, STE 201<br>HAGERSTOWN, MD 21740 | | Claim Number: 2401<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| JAMES N. SERVEY/IRA<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4220<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,000.00 | | | | |
| JAMES, CAROLE<br>510 MONROE RD<br>BOLINGBROOK, IL 60440 | | Claim Number: 2315<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,027.50 | Scheduled: | $2,112.12 CONT | Allowed: | $1,027.50 |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 207<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $4,572.50 | | | | |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 4456-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$56,974.02 CONT | Allowed: | $10,950.00 |

| | | |
|---|---|---|
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 4456-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) |

| UNSECURED | Claimed: | $57,294.90 | Allowed: | $57,294.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 7980<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $59,116.00 |

| | | |
|---|---|---|
| JAMESON, JEFFREY W (JEFF)<br>494 EL CAMINO DEL MAR<br>LAGUNA BEACH, CA 92651 | | Claim Number: 2606<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $9,738.00 |
|---|---|---|

| | | |
|---|---|---|
| JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | | Claim Number: 2044<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $65.00 | Allowed: | $65.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JANABAJAL, JAY & JOYCE<br>10820 SABRE HILL DRIVE # 185<br>SAN DIEGO, CA 92128 | | Claim Number: 10178<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | | Claim Number: 10271<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| JANE LUENEBURG, IRA<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5722<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,175.49 | | | | |
| JANET CONSTANCE RE<br>ATTN: JANET CONSTANCE<br>127 CURVE ST<br>DEDHAM, MA 02026-2108 | | Claim Number: 8774<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $305.38   UNLIQ | | | | |
| JANNET H<br>7320 COLLEGE ST # 201<br>IRMO, SC 29063 | | Claim Number: 7675<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,641.04 | | | | |
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | | Claim Number: 476<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07  CONT | Allowed: | $795.07 |

| | | |
|---|---|---|
| JANOTHA, MANFRED<br>RR 1 BOX 94<br>PENNSBORO, WV 26415-9716 | | Claim Number: 9423<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,369.00 |
| JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 8120<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,792.56 |
| JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 92506-1209 | | Claim Number: 119<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,461.00 |
| JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 92506-1209 | | Claim Number: 4940<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,461.00 |
| JANSEN, JACQUELINE<br>206 ERNEST<br>GRIFFITH, IN 46319-2629 | | Claim Number: 7279<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,674.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANSEN, MILDRED A.<br>159 STERLING ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 1062<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,802.25 | Scheduled: | $1,802.25  CONT | Allowed: | | $1,802.25 |
| JANUARY, BILL D. TR<br>BILL D. JANUARY TTE<br>P.O. BOX 95<br>AUGUSTA, KS 67010 | | Claim Number: 3837<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $11,058.75 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | | Claim Number: 6488<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,250.00 | | | | | |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | | Claim Number: 6489<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| JAREMY, ALEXANDER<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4542<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | |
|---|---|---|
| JAREMY, MARGARET<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4541<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JARMAKOWICZ, HELEN M.<br>328 N CLINE AVE<br>GRIFFITH, IN 46319-2145 | | Claim Number: 7299<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,382.23 |
| JARRARD, THOMAS A.<br>6358 KILLOE ROAD<br>BALDWINSVILLE, NY 13027 | | Claim Number: 7898<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,563.97 |
| JARRELL, PATRICIA A. TRUSTEE<br>U/A DATED 04/07/97<br>4301 W 112 TERR.<br>LEAWOOD, KS 66211-1716 | | Claim Number: 4961<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $277.50 |
| UNSECURED | Claimed: | $10,000.00 |
| JARRETT, CHRISTINE<br>1234 EDWARDS CIR<br>RAYMORE, MO 64083 | | Claim Number: 512<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,083.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 1234<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $300,678.45   UNLIQ | | | | |
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 6450-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$291,605.97  CONT | Allowed: | $10,950.00 |
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 6450-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $300,678.45 | | | Allowed: | $300,678.45 |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | | Claim Number: 5313<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,947.00 | | | | |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | | Claim Number: 5314<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,478.95 | | | | |

| JARVIS, MAX E. IRA ACCOUNT<br>9550 S. OCEAN DR UNIT 1091<br>JENSEN BEACH, FL 34957 | | Claim Number: 5315<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,994.59 | | |
| JASON COX - EAST COAST PROPERTIES<br>2012 ATHONY RD<br>BURLINGTON, NC 27215-8941 | | Claim Number: 2381<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,616.50 | Allowed: | $1,616.50 |
| JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | | Claim Number: 3464<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $1,804.09 | | |
| JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | | Claim Number: 3870<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10808 (04/22/2013) | | |
| PRIORITY | Claimed: | $454.35 | | |
| JAUREQUI, ISAAC & TRACI<br>23650 AIROSA PLACE<br>MORENO VALLEY, CA 92557 | | Claim Number: 10330<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $80,000.00 | | |

| JAVERI, AKSHAY & SWATI<br>1 MOCKINGBIRD CT<br>CRANBURY, NJ 08512 | | Claim Number: 5618<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,735.43 | | |

| JAVORSKY, RICHARD H.<br>1835 HAYMARKET RD<br>WAUKESHA, WI 53189 | | Claim Number: 5170<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,450.00 | | |

| JAY & NORMA MILLER TRUST<br>JAY D. MILLER (TRUSTEE)<br>1431 FIR CT<br>RIFLE, CO 81650 | | Claim Number: 4167<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,448.90 | | |

| JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | | Claim Number: 3853<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $54,638.91 | Allowed: | $54,638.91 |

| JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | | Claim Number: 7<br>Claim Date: 08/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,185.47 | | |

| | | | | |
|---|---|---|---|---|
| JBK ENTERPRISE<br>ATTN ROBERT BAGNALL - OWNER<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | | Claim Number: 2408<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |
| JE TAIME HOOD<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | | Claim Number: 10376<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | |
| UNSECURED | Claimed: | $22,959.37 | | |
| JEFFERIS, CATHERINE IRA<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | | Claim Number: 3895<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| JEFFERIS, STEVE<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | | Claim Number: 3869<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| JEFFERSON APPRAISAL<br>ATTN PATRICK JEFFERSON, PRESIDENT<br>1126 11TH ST<br>AUGUSTA, GA 30901 | | Claim Number: 3182<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| JEFFERSON COUNTY TREASURER<br>ATTN DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | Claim Number: 7583<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $6,782.44 |
| SECURED | Claimed: | $5,252.70 |
| UNSECURED | Claimed: | $1,529.74 |
| TOTAL | Claimed: | $6,782.44 |

| JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | Claim Number: 10439<br>Claim Date: 07/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| PRIORITY | Claimed: | $1,067.70 |

| JEFFERSON PARTNERS, LLC<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | Claim Number: 8236<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $134,533.00 | Scheduled: | $8,036.00 |

| JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-6-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2673 | Claim Number: 5191<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $325.50 |

| JEFFREYS, JOHN S.<br>10533 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | Claim Number: 9563<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $37,000.00   UNDET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | | Claim Number: 889<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,024.68 | | | | | |
| JEGERLEHNER, TRAVIS W<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | | Claim Number: 5427<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,008.90 | Scheduled: | $1,008.90  CONT | Allowed: | | $1,008.90 |
| JENKINS, PATRICIA<br>246 SHEPARD AVE<br>EAST ORANGE, NJ 07018 | | Claim Number: 10064<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $289,000.00 | | | | | |
| JENKINSON, EARL<br>138 STATE RTE. 11B<br>DICKINSON CENTER, NY 12930 | | Claim Number: 9679<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,969.24   UNLIQ | | | | | |
| JENNIFER & KEITH SNODGRASS<br>510 GRAND AVE<br>BENTON, AR 72015 | | Claim Number: 3067<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | | |

| | | |
|---|---|---|
| JENNINGS, MARY F.<br>10101 SHADOW CIRCLE<br>OLATHE, KS 66061 | | Claim Number: 9606<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| JENNINGS, ROGER H.<br>SEP IRA<br>1315 EVAMAR DR.<br>MIDLAND, MI 48640 | | Claim Number: 3280<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $21,000.00 |
| JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 2237<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,250.00 | Allowed: | $2,250.00 |
| JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | | Claim Number: 3916<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | | Claim Number: 4026<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| JERDAN, JANICE<br>5112 BELLEFONTAINE DR.<br>ARLINGTON, TX 76017 | | Claim Number: 9965<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $4,552.00 |
| JERMAGIAN, ADAM<br>IRA<br>TD WATERHOUSE BANK CUSTODIAN<br>3712 PORTOFINO WAY #A<br>SANTA BARBARA, CA 93105-4430 | | Claim Number: 6018<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 903<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 916<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 917<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 918<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 919<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 920<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $20,000.00 | | |
| JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | | Claim Number: 2652<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>ATTN DEBRA KELLY<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK, NJ 07701 | | Claim Number: 1242<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $247.56 | | | Allowed: | $247.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 316<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $3,326.92 | | | | |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 1545<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,280.00 CONT | | |
| UNSECURED | Claimed: | $745.47 | Scheduled: | $517.22 CONT | Allowed: | $745.47 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9452<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $745.47 | | | | |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9453<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.15 |
| JESSNIK, SHARON<br>6909 BRACHNELL VIEW DR<br>CHARLOTTE, NC 28269 | | Claim Number: 2849<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $988.61 | Scheduled: | $988.61 CONT | Allowed: | $988.61 |

U.S. BANKRUPTCY COURT                    Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1010 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| JESUDAS, JAMES . IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5743<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,164.99 |
| JESUDAS, JAMES M.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5741<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,068.99 |
| UNSECURED | Claimed: | $2,068.99 |
| TOTAL | Claimed: | $2,068.99 |
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5738<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,599.90 |
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5742<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,495.60 |
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | | Claim Number: 1473<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) |
| UNSECURED | Claimed: | $400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | | Claim Number: 3828<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| JETT, LINDA G<br>429 CORDGRASS LANE<br>LITTLE RIVER, SC 29566 | | Claim Number: 3065<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $335.00 | Scheduled: | $335.00 CONT | Allowed: | $335.00 | |
| JETT, LINDA GAIL<br>429 CORDGRASS LN<br>LITTLE RIVER, SC 29566 | | Claim Number: 387<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,116.80 | | | | | |
| JEWELL, BRAD J. ROTH IRA<br>JMS LLC CUST FBO<br>49560 NATURE TRAIL<br>SAINT CLAIRSVILLE, OH 43950-9298 | | Claim Number: 9521<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,894.90 | | | | | |
| JEWELL, NORMAN AND RUTH<br>7401 GLENWOOD CIRCLE<br>LINCOLN, NE 68510-2408 | | Claim Number: 4530<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,239.98 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEZEWSKI, MICHELLE<br>2745 BRISTOL DR<br>APT 110<br>LISLE, IL 60532-4251 | | Claim Number: 3917<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,038.72 | Scheduled: | $1,038.72 CONT | Allowed: | $1,038.72 |
| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 1950<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $2,305.00   UNLIQ | | | | |
| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 9259<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $2,305.00   UNLIQ | | | | |
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | | Claim Number: 164<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,825.00 | | | Allowed: | $1,825.00 |
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | | Claim Number: 5214<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

| JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | Claim Number: 2519<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |

| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

| JIM SKIFFEY APPRAISALS<br>P.O. BOX 487<br>ATTN: JAMES J. SKIFFEY, III<br>WARREN, OH 44482-0487 | Claim Number: 2970<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |

| UNSECURED | Claimed: | $2,300.00 | | | |

| JIMENEZ ROBINSON, ANNA<br>9115 WEEPING HOLLOW AVE<br>LAS VEGAS, NV 89178-6231 | Claim Number: 9984<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |

| PRIORITY | Claimed: | $1,044.42 | Scheduled: | $1,044.42 CONT | |

| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | Claim Number: 9986<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |

| PRIORITY | Claimed: | $842.31 | Scheduled: | $842.31 CONT | |

| JIMENEZ, MARCELA M<br>2329 LIME AVENUE<br>LONG BEACH, CA 90806 | Claim Number: 2609<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |

| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $2,846.16 CONT | Allowed: | $1,184.62 |

| JMD PARTNERS INC<br>C10 ALEX DUBOVOY<br>283 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | | Claim Number: 128<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,800.00 | | | |
| JMS APPRAISAL SERVICES<br>964 E BADILLO ST # 119<br>ATTN: SHIRLEY WEAVER, OWNER<br>COVINA, CA 91724 | | Claim Number: 2870<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| JOAN KNOX<br>17170 POSY LAKE CT<br>RENO, NV 89508-5838 | | Claim Number: 2729<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 10834 (06/14/2013) | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 | CONT |
| UNSECURED | Claimed: | $300.00 | | | |
| JOAN KOWALSKI TRUST DTD 7/14/07<br>JOAN KOWALSKI TRUSTEE<br>21761 ELIZABETH AVE.<br>FAIRVIEW PARK, OH 44126 | | Claim Number: 6950<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $15,628.00 | | | |
| JOAN MARIE COOPER TRUST<br>C/O JOAN MARIE COOPER, TRUSTEE<br>8240 WEST SAINT JOSEPH HWY.<br>LANSING, MI 48917 | | Claim Number: 7155<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,437.38 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | | Claim Number: 7705<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | | Claim Number: 8477<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $6,463.93 | | | | | |
| UNSECURED | Claimed: | $140.00 | | | | | |
| JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 4950<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $39,964.00 | | | | | |
| JOE RUTHERFORD APPRAISAL<br>1105 POWELL DR<br>PLACENTIA, CA 92870 | | Claim Number: 2273<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $360.00 | | | | | |
| JOE'S PLACE<br>ATTN PRESIDENT<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD 21045 | | Claim Number: 5520<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $649.95 | Scheduled: | $649.95 | Allowed: | $649.95 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| JOHANIDES, JOHN<br>199 GARRETSON AV<br>STATEN ISLAND, NY 10305 | Claim Number: 2398<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| JOHANSON, JASON<br>177 HERITAGE TRL<br>HAINESVILLE, IL 60030 | Claim Number: 3919<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,851.00 |

| JOHN BANDA FAMILY TRUST<br>JOHN BANDA<br>PO BOX 1089<br>ALAMEDA, CA 94501 | Claim Number: 3500<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |

| JOHN BLUEL APPRAISAL SERVC<br>ATTN JOHN BLUEL<br>5978 SCHROEDER RD<br>MADISON, WI 53711 | Claim Number: 3345<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $305.00 |

| JOHN C GOVERS TRUST<br>UA 08-05-86<br>JOHN C GOVERS TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | Claim Number: 7624<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $700.00 |

---

| | | | | |
|---|---|---|---|---|
| JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | | Claim Number: 2742<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| JOHN D. CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DRIVE<br>SUITE 400<br>HUDSON, OH 44236 | | Claim Number: 8792<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8276<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8277<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8278<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |

| | | | | |
|---|---|---|---|---|
| JOHN HATCHER- KELLER WILLIAMS REALTY<br>ATTN JOHN HATCHER, OWNER<br>6 DEERING ST<br>PORTLAND, ME 04101 | Claim Number: 2190<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED      Claimed: | $318.75 | Allowed: | $318.75 |
| JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>212 HARDON AVE.<br>WESTMONT, NJ 08108 | Claim Number: 5456<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED      Claimed: | $107,400.28 | | |
| JOHN JOHANIDES SRA<br>199 GARRETSON AVE<br>STATEN ISLAND, NY 10305-1233 | Claim Number: 2448<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | |
| UNSECURED      Claimed: | $410.00 | Allowed: | $410.00 |
| JOHN M CIANO TRUST<br>38 ANNA ROBERT CIR<br>WELLS, ME 04090 | Claim Number: 3596<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED      Claimed: | $0.00   UNLIQ | | |
| JOHN PYSTER<br>ACCESS APPRAISALS<br>6731 E EL CARMEN ST<br>LONG BEACH, CA 90815-2439 | Claim Number: 3447<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED      Claimed: | $550.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN W KIZZIAR DDS INC<br>DEFINED BENEFIT PLAN<br>P.O. BOX 36<br>HAYFORK, CA 96041 | | Claim Number: 5740<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| JOHN, SARAMMA<br>19 WASHINGTON DR.<br>LINDENHURST, NY 11757 | | Claim Number: 3306<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,732.43 | Scheduled: | $1,732.43  CONT | Allowed: | $1,732.43 |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 1215<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2600<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | | |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59748 | | Claim Number: 2601<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $175.00 | | | | |

U.S. BANKRUPTCY COURT                                    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1020 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNS, BETTY<br>8628 NUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2602<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | | |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 2603<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| JOHNSON ET AL V. WHEELER, AMERICAN HOME<br>MORTGAGE CORP ET AL NO. 06-CV-2196-PJM<br>JOHN R. GRIFFIN, HARTMAN & EGELI, LLP<br>116 DEFENSE HIGHWAY, SUITE 300<br>ANNAPOLIS, MD 21401 | | Claim Number: 3748<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10687 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| JOHNSON, ALISA<br>1318 HOLLY RIDGE RUN<br>FORT WAYNE, IN 46845 | | Claim Number: 7216<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $807.84 | Scheduled: | $807.84 CONT | Allowed: | $807.84 |
| JOHNSON, BEVERLY<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN 56055 | | Claim Number: 7826<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,814.46 | Scheduled: | $300.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, BRANDON<br>219 W BROWN RD<br>MONTPELIER, OH 43543-2002 | | Claim Number: 7347<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $278.39 | | | | | |
| JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 92057-2723 | | Claim Number: 693-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$13,530.77 CONT | Allowed: | $10,950.00 | |
| JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 92057-2723 | | Claim Number: 693-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $9,418.82 | | | Allowed: | $9,418.82 | |
| JOHNSON, DONALD S.<br>50 LAKELAND AVENUE<br>SAYVILLE, NY 11782 | | Claim Number: 1197<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,692.31 | | | Allowed: | $1,692.31 | |
| JOHNSON, DOUGLAS THOMAS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | | Claim Number: 5226<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,122.95 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON, EILEEN<br>36 LAUREL PLACE<br>BETHPAGE, NY 11714 | | Claim Number: 4198<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,150.00   UNLIQ | | | | |
| JOHNSON, GARLAND M.<br>445 SEASIDE AVE # 1414<br>HONOLULU, HI 96815 | | Claim Number: 4307<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $15,000.00 | | | | |
| JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | | Claim Number: 9628<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,650.95 | | | | |
| JOHNSON, JANIS C.<br>PO BOX 172394<br>ARLINGTON, TX 76003-2394 | | Claim Number: 908<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,846.56 | Scheduled: | $269.60 CONT | Allowed: | $1,846.56 |
| JOHNSON, JENNIFER<br>1272 BELLINGHAM DRIVE<br>OCEANSIDE, CA 92057 | | Claim Number: 699<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,515.00 CONT | Allowed: | $1,620.00 |

| | | |
|---|---|---|
| JOHNSON, JOHN P.<br>5217 CHAPMAN ST., 5<br>SALEM, OR 97306-2140 | | Claim Number: 3130<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,977.93 |
| JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | | Claim Number: 7120<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $22,241.95 |
| JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | | Claim Number: 7196<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $22,241.95 |
| JOHNSON, KAREN<br>711 GARNER AVE UNIT 204<br>SALINAS, CA 93905-1083 | | Claim Number: 3927<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KEN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | | Claim Number: 6402<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,129.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, KEN & MARY-ANN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | | Claim Number: 6403<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $51,859.65 | | | | | |
| JOHNSON, KIMBERLY<br>1212 PLAYERS DR<br>OCEANSIDE, CA 92057-2727 | | Claim Number: 700<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,260.00 CONT | Allowed: | $1,620.00 | |
| JOHNSON, KIMBERLY<br>8050 MAYER AVE<br>PASADENA, MD 21122-1276 | | Claim Number: 1027<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $840.00 | Scheduled: | $839.85 CONT | Allowed: | $840.00 | |
| JOHNSON, LUCILLE M.<br>1348 TROON LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 846<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $1,918.27 | Scheduled: | $3,644.71 CONT | Allowed: | $1,918.27 | |
| JOHNSON, MARY ANN T<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | | Claim Number: 6378<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,882.39 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON, MICHELE<br>173 ROBODA BLVD<br>ROYERSFORD, PA 19468-2976 | | Claim Number: 8548<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $846.30 | Scheduled: | $846.30  CONT | Allowed: | $846.30 |
| JOHNSON, MICHELINE K CUST FOR<br>MATTHEW D JO HNSON UTNUGMA<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | | Claim Number: 5225<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,152.95 | | | | |
| JOHNSON, MICHELINE KELLY, TTEE<br>MICHELINE KELLY JOHNSON PSP<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | | Claim Number: 5227<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,082.95 | | | | |
| JOHNSON, PARI AND CARL R.<br>149 BLACK BIRD LN<br>CHEHALIS, WA 98532 | | Claim Number: 4509<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $8,330.00 | | | | |
| JOHNSON, PAUL B.<br>SUN POINT APPRAISALS, INC.<br>8707 E VISTA BONITA DR STE 130<br>SCOTTSDALE, AZ 85255 | | Claim Number: 205<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,360.00 | | | Allowed: | $2,360.00 |

| JOHNSON, PAUL J.<br>20324 OCEAN FOREST CT<br>ASHBURN, VA 20147 | | Claim Number: 1272-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,950.00 CONT | Allowed: | $10,950.00 |
| JOHNSON, PAUL J.<br>20324 OCEAN FOREST CT<br>ASHBURN, VA 20147 | | Claim Number: 1272-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $33,950.00 | | | Allowed: | $33,950.00 |
| JOHNSON, PAUL J.<br>20045 VALHALLA SQ<br>ASHBURN, VA 20147-4146 | | Claim Number: 1273<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $4,629.45 | | | | |
| JOHNSON, PAUL S. & HELEN C.<br>7734 PEBBLE CREEK CIR # 304<br>NAPLES, FL 34108-6562 | | Claim Number: 4289<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $3,077.00 | | | | |
| JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | | Claim Number: 3111<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $633.60 | | | Allowed: | $633.60 |

---

JOHNSON, R. THOMAS
538 HARVARD ST
ROCHESTER, NY 14607

Claim Number: 7151
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | |

---

JOHNSON, ROBERT I.
3812 ETON LN
MODESTO, CA 95355

Claim Number: 8753
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,368.71 |

---

JOHNSON, RUSSEL
1850 GLENROSE AVE
SACRAMENTO, CA 95815

Claim Number: 5200
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $4,526.00 |

---

JOHNSON, SHELLEY M.
1069 LEJAY ST
ORLANDO, FL 32825

Claim Number: 761
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31  CONT | Allowed: | $692.31 |

---

JOHNSON, STAN
465 LYNBROOKE RD
SPRINGFIELD, PA 19064

Claim Number: 7777
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,861.55 |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| JOHNSON, STANLEY K.<br>1117 DREXEL DR<br>DAVIS, AZ 85616 | Claim Number: 7710<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| JOHNSON, WALTER E. & SUSAN K. JT TENWROS<br>34 ELI WHITNEY ST<br>WESTBOROUGH, MA 01581-3518 | Claim Number: 7256<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $29,026.83 |
|---|---|---|

| JOHNSTON COUNTY<br>ATTN GREG CALLAHAN, DEPUTY TAX COLLECT.<br>P.O. BOX451<br>SMITHFIELD, NC 27577 | Claim Number: 2124<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,641.35 |
| UNSECURED | Claimed: | $0.00 |

| JOHNSTON GROUP, THE<br>ATTN JOEL JOHNSTON<br>7485 RUSH RIVER DR.<br>SACRAMENTO, CA 95831 | Claim Number: 7584<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $1,334.00 |
|---|---|---|

| JOHNSTON, CAROLYN E. & RALPH R. TTEESS<br>U/A DTD 6/29/91 FOR THE<br>CAROLYN E JOHNSTON TRUST<br>18413 ASH CREEK<br>MACOMB, MI 48044-4110 | Claim Number: 3423<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $55,102.51 |
|---|---|---|
| UNSECURED | Claimed: | $55,102.51 |
| TOTAL | Claimed: | $55,102.51 |

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7851<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

UNSECURED     Claimed:     $757,598.63

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7852<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) |

UNSECURED     Claimed:     $750,351.20     Scheduled:     $747,161.88 CONT

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7854<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) |

UNSECURED     Claimed:     $203,177.00

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7855<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

UNSECURED     Claimed:     $258,180.97

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7957<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

PRIORITY     Claimed:     $10,950.00
UNSECURED     Claimed:     $386,339.12

| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7961<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $386,339.12 | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8772<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) | | |
| UNSECURED | Claimed: | $1,200,000.00 | | |
| JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7845<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | | | Scheduled: | $2,080.54 CONT |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JOHNSTONE, PETER J<br>124 RACCOON TRL<br>TRAVELERS REST, SC 29690-8170 | | Claim Number: 8946<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,317.49 | | |
| JOLLY, THOMAS D. JR.<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | | Claim Number: 4232<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1031 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| JONES, CASSANDRA R<br>3055 EBBTIDE DR<br>EDGEWOOD, MD 21040 | | Claim Number: 8412<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,611.53 CONT | Allowed: | $1,046.15 |
| JONES, COTY A<br>3614 W 227TH ST<br>TORRANCE, CA 90505 | | Claim Number: 9010<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $8,723.10 | Scheduled: | $8,723.10 CONT | Allowed: | $8,723.10 |
| JONES, DALE<br>7508 PORTBURY PARK LANE<br>SUWANEE, GA 30024 | | Claim Number: 4027<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,239.50 | Scheduled: | $1,239.50 CONT | | |
| JONES, DAN H. & LAURA J.<br>1396 CHRISTIAN HILLS DR.<br>ROCHESTER HILLS, MI 48309 | | Claim Number: 5660<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,179.92 | | | | |
| JONES, DANN BRADDOCK & CHASE-JONES,<br>CYNTHIA L. CO-TTEE<br>U/A DTD 03/04/2002<br>12660 EASTON DR.<br>SARATOGA, CA 95070 | | Claim Number: 6213<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,368.19 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONES, FRANCES A<br>1364 W RANDOLPH ST<br>CHICAGO, IL 60607-1522 | | Claim Number: 9769<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| JONES, HERMAN B.<br>1325 SHORES BLVD.<br>ROCKWALL, TX 75087 | | Claim Number: 8761<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $423,000.00 | | | | | |
| JONES, JENNIFER JJ<br>716 LANGSTON CT<br>ORLANDO, FL 32804 | | Claim Number: 3738<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $715.14 | Scheduled: | $715.14  CONT | Allowed: | $715.14 |
| JONES, MATTHEW NEWELL<br>35 MOSS RD<br>CAMDEN, TN 38320 | | Claim Number: 4341<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $495.00 | Allowed: | $495.00 |
| JONES, PHILLIP<br>4444 BOSWELL AVE<br>ST. LOUIS, MO 63134 | | Claim Number: 5514<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1033 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| JORDAN, CHERYL S.<br>PO BOX 3111<br>CROFTON, MD 21114-0111 | | Claim Number: 201<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,819.13 | | | | |
| JORDAN, CHERYL S.<br>1528 MARLBOROUGH COURT<br>CROFTON, MD 21114 | | Claim Number: 8098<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,653.85 | Scheduled: | $1,653.85  CONT | Allowed: | $1,653.85 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 8099<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $952.45 | Scheduled: | $952.45  CONT | | |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 8100<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,819.13 | | | | |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10403<br>Claim Date: 05/19/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,653.85 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10404<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,819.13 | | | | | |
| JORDAN, DONIQUE<br>9040 ALIMOS RD<br>APPLE VALLEY, CA 92308 | | Claim Number: 760<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,512.00 | Scheduled:<br>Scheduled: | $5,016.00 CONT<br>$625.19 CONT | Allowed: | $1,512.00 | |
| JORDAN, MILDRED F.<br>4251 HWY 70E<br>WHITE BLUFF, TN 37187 | | Claim Number: 9706<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,498.45 | | | | | |
| JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | | Claim Number: 9267<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $12,676.14<br>$12,676.14<br>$12,676.14 | | | | | |
| JORDAN, WILLIAM K. JR. & JEAN B<br>TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | | Claim Number: 10136<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $12,676.14<br>$12,676.14<br>$12,676.14 | | | | | |

---

JORGENSEN, ANNE MARIE
14 TAYLOR COMMONS
YAPHANK, NY 11980

Claim Number: 1306
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| PRIORITY | Claimed: | $6,383.65 | | | | |

---

JORGENSEN, ANNE MARIE
18 ELMTREE LANE
LEVITTOWN, NY 11756

Claim Number: 7770
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $4,255.77 | Scheduled: | $7,234.81  CONT | Allowed: | $4,255.77 |

---

JORGENSON, REED C.
1504 7TH AVE N
SAUK RAPIDS, MN 56379-2900

Claim Number: 10307
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| SECURED | Claimed: | $1,963.11 | | | | |

---

JOSEF REALTY SERVICES
10805 SUNSET OFFICE DR STE 102
SAINT LOUIS, MO 63127-1039

Claim Number: 3293
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |

---

JOURDAN, LARRY J. SR. & MARILEE
JT TEN
14505 DARMSTADT ROAD
EVANSVILLE, IN 47725-9148

Claim Number: 6176
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $6,138.92 | | | |

---

U.S. BANKRUPTCY COURT | Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1036 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 85710-1350 | | Claim Number: 172<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $6,460.00 | | | | |
| JOVANOVIC, ZORICA<br>1200 GREENWOOD DRIVE<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 9330<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,950.83 | Scheduled: | $2,950.83 CONT | | |
| JOY, TRACY<br>PO BOX 5102<br>LYNNWOOD, WA 98046-5102 | | Claim Number: 534<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | Allowed: | $1,200.00 |
| JOYAL, SHELLY L.<br>451 MAIN DUNSTABLE RD<br>NASHUA, NH 03062 | | Claim Number: 855<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $934.61 | Scheduled: | $934.61 CONT | Allowed: | $934.61 |
| JOYCE, DAVID M.<br>214 REBECCA LANE<br>NORMAL, IL 61761 | | Claim Number: 7416<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $946.50 | | | | |

| | | |
|---|---|---|
| JOYCE, EDWARD J.<br>1739 KIRBY RD # 118<br>MC LEAN, VA 22101-4817 | | Claim Number: 2043<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,782.05 |
| JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | | Claim Number: 6431<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,095.11 |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL<br>ATTN: ALEX ROVIRA & GEOFF RAICHT<br>SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 10275<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10130 (08/15/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JP MORGAN CHASE BANK, N.A.<br>ATTN: CHARLES O. FREEDGOOD<br>277 PARK AVE., 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8248<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
| UNSECURED | Claimed: | $413,567.00 |
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O FREEDGOOD/MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8258<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JP MORGAN CHASE BANK, N.A. | Claim Number: 8262 |
| ATTN CHARLES O. FREEDGOOD | Claim Date: 01/10/2008 |
| MANAGING DIRECTOR | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 277 PARK AVENUE, 8TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10172 | DOCKET: 10258 (11/18/2011) |

| SECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $161,160,514.00 UNDET DISP |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| JP MORGAN CHASE BANK, N.A. | Claim Number: 8383 |
| ATTN CHARLES O. FREEDGOOD, MANAGING DIR. | Claim Date: 01/10/2008 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: AMERICAN HOME MORTGAGE CORP |
| NEW YORK, NY 10172 | Comments: EXPUNGED |
| | DOCKET: 10258 (11/18/2011) |

| UNSECURED | Claimed: | $2,005.55 |

| JP MORGAN CHASE BANK, N.A. | Claim Number: 8397 |
| ATTN CHARLES O. FREEDGOOD | Claim Date: 01/10/2008 |
| MANAGING DIRECTOR | Debtor: AMERICAN HOME MORTGAGE CORP |
| 277 PARK AVENUE, 8TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10172 | DOCKET: 10258 (11/18/2011) |

| SECURED | Claimed: | $160,600.00 CONT |

| JPETROPOULOS, PANAGIOTIS/HERRAS,ANGELIKI | Claim Number: 5889 |
| DEXAURENIS 11 | Claim Date: 12/19/2007 |
| KILISSIA | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| ATHENS, 14563 | Comments: EXPUNGED |
| GREECE | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,807.75 |

| JUDY, HARRY F. | Claim Number: 5713 |
| 3914 SEQUOIA | Claim Date: 12/18/2007 |
| LEES SUMMIT, MO 64064 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,000.00 |

| | | | | |
|---|---|---|---|---|
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | | Claim Number: 5715<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| JULIUS ROEHRS COMPANY<br>ATTN ROBERT W. HOFFBAUER, PRESIDENT<br>1230 HIGHWAY 33<br>FARMINGDALE, NJ 07727 | | Claim Number: 2185<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $90.95 | Allowed: | $90.95 |
| JULIUS, DENNIS E.<br>1609 COUNTY LN DR<br>BONNE TERRE, MO 63628 | | Claim Number: 4829<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,225.00 | | |
| JULIUS, RICHARD J.<br>3508 N MARKET ST<br>WICHITA, KS 67219-3658 | | Claim Number: 8306<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| PRIORITY | Claimed: | $20,000.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| JUNKER, GEORGE & LEE ANN<br>11 PENNSYLVANIA AVENUE<br>BRENTWOOD, NY 11717 | | Claim Number: 7636<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |

| | | | | |
|---|---|---|---|---|
| JUREN, RONALD M.<br>711 PIN OAK DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 6723<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,289.68 | | |
| JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST., STE 102<br>HANFORD, CA 93230-3845 | | Claim Number: 7607<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $28,166.14 | | |
| JUTTERS TRUST<br>JOHN C GOVERS AND EMMI M ACKERMANN TR<br>UA 8-31-93<br>41 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | | Claim Number: 7623<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,400.00 | | |
| JVI<br>ATTN VICE PRESIDENT<br>951 MARKET PROMENADE AVE<br>STE 2101<br>LAKE MARY, FL 32746 | | Claim Number: 8852<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | |
| UNSECURED | Claimed: | $82,260.00 | | |
| K&R APPRAISAL SERVICES<br>ATTN KEVIN J. GINGRAS, PRESIDENT<br>23 ANAAN AVE<br>WEST ROXBURY, MA 02132 | | Claim Number: 9075<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |

| | | |
|---|---|---|
| KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 95351-1133 | Claim Number: 4455<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| PRIORITY | Claimed: | $2,600.60 |
|---|---|---|

| | | |
|---|---|---|
| KADISH, HERBERT S. & PHYLLIS R.<br>1034 LIBERTY PARK DR #GUEST<br>AUSTIN, TX 78746-6891 | Claim Number: 4401<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |

| UNSECURED | Claimed: | $5,218.01 |
|---|---|---|

| | | |
|---|---|---|
| KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | Claim Number: 6004<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $4,989.00 | Allowed: | $4,989.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V<br>JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5617 | Claim Number: 7230<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $496.10 |
|---|---|---|

| | | |
|---|---|---|
| KAGEY, WILLIAM J.<br>4932 BALSAM DR<br>ROANOKE, VA 24018 | Claim Number: 3713<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| PRIORITY | Claimed: | $48,040.00 |
|---|---|---|
| UNSECURED | Claimed: | $48,040.00 |
| TOTAL | Claimed: | $48,040.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| KAHN, CHESTER<br>PO BOX 845<br>LINCOLN, NH 03251 | | Claim Number: 9736<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (09/30/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | | Claim Number: 8424<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,284.50 |

| | | |
|---|---|---|
| KAISER, CANDACE<br>2615 CO RD 75<br>BUTLER, IN 46721 | | Claim Number: 799<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,432.92 |

| | | |
|---|---|---|
| KAISER, CANDACE R<br>2615 COUNTRY RD 75<br>BUTLER, IN 46721 | | Claim Number: 8135<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,880.77 | Scheduled: | $3,380.10 CONT | Allowed: | $2,880.77 |

| | | |
|---|---|---|
| KAISERMAN, HARRY DR.<br>9600 ATLANTIC AVENUE<br>APT 510<br>MARGATE CITY, NJ 08402 | | Claim Number: 3412<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,832.00 |

| | | | | | |
|---|---|---|---|---|---|
| KALAMAZOO VALLEY APPRAISALS<br>ATTN MANUEL FREDERICKSEN<br>722 MONTROSE AVE<br>KALAMAZOO, MI 49008 | | Claim Number: 2659<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
| KALB, CHARLENE A.<br>1209 BIDDLE PLACE<br>CATONSVILLE, MD 21228 | | Claim Number: 3675<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $999.80 | | | |
| KALERT, BYRAN R & KATHLEEN<br>67 PASADENA DRIVE<br>FAIRVIEW HEIGHTS, IL 62208 | | Claim Number: 10157<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| SECURED | Claimed: | $115.00 | | | |
| UNSECURED | Claimed: | $685.00 | | | |
| KALK, MARY<br>939 MEADOW LN<br>SYCAMORE, IL 60178 | | Claim Number: 2421<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10934 (12/17/2013) | | | |
| PRIORITY | | Scheduled: | $7,266.46  CONT | Allowed: | $960.00 |
| UNSECURED | Claimed: | $960.00 | | | |
| KALLA, KESHAN AND RADHIKA<br>190 BLUEBERRY LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 6510<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,444.00 | | | |

| | | |
|---|---|---|
| KALLMAN, HERBERT, IRA<br>OPENHIMER & CO CUSTODIAN<br>12670 KELLY PALM DR<br>FT MYERS, FL | | Claim Number: 6370<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,515.00 | | |

| | | |
|---|---|---|
| KALMONSON, MICHAEL<br>7 FAIR ELMS<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 708<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8077 (09/18/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,096.00 | Allowed: | $2,884.62 |

| | | |
|---|---|---|
| KAM, SEON M.<br>6312 RIDGEPATH CT.<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 4002<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | | Claim Number: 5789<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,905.13 |

| | | |
|---|---|---|
| KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | | Claim Number: 7606<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

| KAMPS, GEORGE<br>8729 PRAIRIE HILL DR<br>LAS VEGAS, NV 89134-8416 | | Claim Number: 5608<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,492.10 | | | | | |
| KANE, JOHN & MONICA<br>13291 STATE ROUTE 23<br>PRATTSVILLE, NY 12468 | | Claim Number: 9583<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $100.00 | | | | | |
| KANE, LUKE D.<br>31 ASBURY AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716-1413 | | Claim Number: 6481<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $21,673.00 | | | | | |
| KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | | Claim Number: 9007<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,693.41 | | | | | |
| KAPLAN, CHERYL<br>7 CIRCLE DR<br>SYOSSET, NY 11791 | | Claim Number: 277<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,109.62 | Scheduled: | $3,109.62  CONT | Allowed: | $3,109.62 | |

| | | |
|---|---|---|
| KAPLAN, INDIA N.<br>370 E. 76ST APT B804<br>NEW YORK, NY 10021 | | Claim Number: 5281<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KAPLAN, LINDA<br>413 SW DAHLED AVE<br>PORT SAINT LUCIE, FL 34953-4027 | | Claim Number: 3550<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|

| UNSECURED | Claimed: | $1,195.00 |
|---|---|---|

| KAPLAN, MARY JO<br>9804 BEND ST<br>SANTEE, CA 92071-1926 | | Claim Number: 5433<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|

| PRIORITY | Claimed: | $656.26 | Scheduled: | $152.64 CONT | Allowed: | $656.26 |
|---|---|---|---|---|---|---|

| KAPLER, EILEEN<br>514 CAROLINA BEACH AVE N APT 1B<br>CAROLINA BCH, NC 28428-6135 | | Claim Number: 3705<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| KAPPELMAN, JOSHUA<br>1089 HIGH VALLEY LANE<br>SHILOH, IL 62221 | | Claim Number: 2420<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7395 (05/15/2009) |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $862.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | | Claim Number: 30<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $619.00 | Scheduled: | $769.23 CONT | | Allowed: | $619.00 |
| KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | | Claim Number: 188<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $1,845.00 | Scheduled: | $2,710.20 CONT | | Allowed: | $1,845.00 |
| KARALIS, CHARLENE D.<br>965 SUMMERSIDE CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 1152<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $490.38 | Scheduled: | $490.38 CONT | | Allowed: | $490.38 |
| KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 774-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$13,473.89 CONT | | Allowed: | $10,950.00 |
| KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 774-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $13,576.84 | | | | Allowed: | $13,576.84 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1048 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| KARBERG, ALAN F.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | | Claim Number: 9547<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,843.10 |
| KARBERG, CAROL R.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | | Claim Number: 9546<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,058.79 |
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10875<br>Claim Date: 01/11/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $200,000.00<br>$50,000.00 |
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10887<br>Claim Date: 02/01/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10714 (01/02/2013) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $200,000.00<br>$50,000.00 |
| KARI, RAJANI R.<br>34 SCOTT ST<br>DIX HILLS, NY 11746 | | Claim Number: 992<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $2,653.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARI, RAJANI R.<br>43645 MEADOW OVERLOOK PL<br>ASHBURN, VA 20147-7488 | | Claim Number: 2684<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,653.00 | Scheduled: | $2,653.85 CONT | Allowed: | $2,653.00 |
| KARL S. SHEFFIELD IRA ROLLOVER<br>841 WYNDEMERE WAY<br>NAPLES, FL 34105 | | Claim Number: 5467<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| KARNOVSKY, ELENA<br>1260 AVE Y APT 1A<br>BROOKLYN, NY 11235 | | Claim Number: 727<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $6,275.32 | Scheduled: | $4,365.44 CONT | Allowed: | $6,275.32 |
| KARP, KAREN<br>2019 EARL DR.<br>MERRICK, NY 11566 | | Claim Number: 7538<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,963.22 | | | | |
| KARRY, CHRIS J.<br>940 MAPLE ST<br>HOWE, TX 75459 | | Claim Number: 9040<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $940.59 | | | | |

| KASAB, JAMES H. TRUST<br>JAMES H. KASAB & ANNE S. KASAB TTEES<br>8112 RAYBURN ROAD<br>BETHESDA, MD 20817-3822 | | Claim Number: 3311<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,084.00 |
| KASE, RONALD H.<br>7 JORDAN AVE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 2974<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,796.45 |
| KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | | Claim Number: 4807<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $4,709.46 |
| KASPER, SUSAN K.<br>SEP IRA ETRADE CUSTODIAN<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | | Claim Number: 6726<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KASS, DAVID E. ROTH IRA<br>2206 CLOVER DR. NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 6106<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $31,515.04 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| KASS, KAREN<br>(ROTH IRA)<br>2206 CLOVER DR NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 6352<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,860.00 |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | | Claim Number: 4866<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | | Claim Number: 4867<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| KASSAN, NORMA S.<br>4781 POE AV.<br>WOODLAND HILLS, CA 91364 | | Claim Number: 4791<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 1520<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $425.00 |
| UNSECURED | Claimed: | $425.00 |
| TOTAL | Claimed: | $425.00 |

| KASSMEL, EVELEEN<br>IRA R/O ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | | Claim Number: 3637<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,509.99 | | | | | |
| KASSMEL, KENNETH E.<br>IRA ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | | Claim Number: 3638<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,749.59 | | | | | |
| KATANOV, IGOR<br>10244 63RD AVE<br>FOREST HILLS, NY 11375-1046 | | Claim Number: 7774<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,561.54  UNDET | Scheduled: | $1,561.54  CONT | Allowed: | $1,561.54 |
| KATHLEEN M. SIPWOUCH<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>RYAN M. BARLTLEY - BRANDYWINE BUILDING<br>1000 WEST STREET 17TH FLOOR - PO BOX 391<br>WILMINGTON, DE 19899-0391 | | Claim Number: 6201<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10.00 | | | | | |
| KATO & ASSOCIATES APPRAISAL SR<br>ATTN ALAN KATO - C.E.O.<br>10813 REAGAN ST<br>LOS ALAMITOS, CA 90720 | | Claim Number: 7989<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $2,270.00 | | | Allowed: | $2,270.00 |

| KATONA, JESSICA<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | | Claim Number: 358<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,620.00 | | | | | |

| KATONA, JESSICA L<br>34 COACHMAN LN<br>LEVITTOWN, NY 11756-4323 | | Claim Number: 2637<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $997.11 | Scheduled: | $997.11 CONT | Allowed: | $997.11 |

| KATZ, RHONDA<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | | Claim Number: 7815<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $2,961.54 CONT | Allowed: | $1,480.77 |

| KATZ, RHONDA E.<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | | Claim Number: 396<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.77 | | | | | |

| KATZ, STEVEN J (STEVE)<br>1228 WOODRUFF AVENUE<br>DEERFIELD, IL 60015 | | Claim Number: 4051<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $4,390.00 | | | | | |

---

KATZ, STUART
1 BROADWAY, STE 101
ELMWOOD PARK, NJ 07407

Claim Number: 7317
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,600.00 | | |

---

KAUAI ISLAND UTILITY
COOPERATIVE
ATTN TRACIE JACINTHO
LIHUE, HI 96766-2032

Claim Number: 4304
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $90.04 | Allowed: | $90.04 |

---

KAUFFMAN, JOHN
7 WOODCLIFFE RD
LEXINGTON, MA 02421

Claim Number: 3443
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,909.99 |

---

KAUFMAN COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 6681
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: WITHDRAWN

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,439.89 UNLIQ |

---

KAULEN, LISA
P.O. BOX 257
OLYMPIA, WA 98507-0257

Claim Number: 1739-01
Claim Date: 10/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $45,160.30 CONT | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| KAULEN, LISA<br>P.O. BOX 257<br>OLYMPIA, WA 98507-0257 | | Claim Number: 1739-02<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $43,814.88 | | | Allowed: | $43,814.88 |
| KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | | Claim Number: 10389<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $1,270.00 | | | | |
| KAVANAGH, ERIN C<br>378 LEHMAN OUTLET RD<br>DALLAS, PA 18612-2647 | | Claim Number: 10014<br>Claim Date: 03/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,265.38 | Scheduled: | $1,265.38 CONT | Allowed: | $1,265.38 |
| KAY, MARY K<br>309 SADDLE COURT<br>CHESAPEAKE, VA 23323 | | Claim Number: 7015<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77 CONT | Allowed: | $230.77 |
| KAYCEE LLC<br>ATTN GARY ERICKSON, MGR<br>1295 KELLY JOHNSON BLVD<br>SUITE 230<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 8051<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $42,283.81 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KAZ APPRAISALS INC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156-0364 | | Claim Number: 6622<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| KAZ APPRAISALS LLC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156 | | Claim Number: 6623<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $325.00 | Scheduled: $325.00 | Allowed: | $325.00 |
| KAZENAS, IRENE<br>180 SADDLEBROOK DR<br>OAK BROOK, IL 60523 | | Claim Number: 7355<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,042.39 | | | |
| KAZIMIR, LYNN<br>140-35 BEECH AVENUE #4R<br>FLUSHING, NY 11355 | | Claim Number: 7038<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $942.90 | | | |
| KEARNS, MARION C.<br>3999 UPPER SHARPSBURG RD<br>CARLISLE, KY 40311-9437 | | Claim Number: 3511<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $14,167.50 | | | |

| | | |
|---|---|---|
| KEAVENEY, JOHN J.<br>9723 LOCHWOOD RD<br>PHILADELPHIA, PA 19115 | | Claim Number: 3642<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,000.00 |
| KEBLIN, REBECCA F.<br>C/O HALEY MATHEWS JONAS, ESQ.<br>13777 BALLANTYNE CORP. PLACE, STE. 320<br>CHARLOTTE, NC 28277 | | Claim Number: 1635<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $21,000.00 |
| KECK, SUSAN<br>PO BOX 75<br>EAST ISLIP, NY 11730 | | Claim Number: 3706<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,594.90 |
| KEEFE, SENOA<br>1068 WEST DRIVE<br>SOUTH ELGIN, IL 60177 | | Claim Number: 1304<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $807.52 | Scheduled: | $1,353.60  CONT | Allowed: | $807.52 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | | Claim Number: 5744<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,458.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEEHNER, WARREN W.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 4177<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,158.00 | | | | | |
| KEENER, BRANDY S.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | | Claim Number: 4974<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,953.86 | | | | | |
| KEENER, JOHN H.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | | Claim Number: 4973<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $972.95 | | | | | |
| KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | | Claim Number: 6522<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $537.11 | Scheduled: | $537.11 CONT | Allowed: | $537.11 |
| KEIM, GISELLE<br>2211 S GRAND BLVD, #208<br>SAINT LOUIS, MO 63104 | | Claim Number: 478<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $1,918.33 CONT | Allowed: | $807.69 |

| KEIM, GISELLE<br>1435 S 18TH ST APT 247<br>SAINT LOUIS, MO 63104-2500 | | Claim Number: 2642<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,000.00 | | | | | |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | | Claim Number: 1700<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,422.83 | | | | | |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | | Claim Number: 4097<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,012.83 | | | | | |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 764<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $6,078.75 | Scheduled: | $6,790.30  CONT | Allowed: | $6,078.75 | |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 1066<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $6,078.75 | | | | | |
| UNSECURED | Claimed: | $996.96 | | | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| KEITH, KARI & LONNIE<br>C/O PAMELA SIMMONS<br>LAW OFFICE OF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | | Claim Number: 1563<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $59,031.00 |
| KELLER WILLIAMS REALTY<br>ATTN: KAREN SOTHORON<br>2809 E. HARMONY ROAD<br>SUITE 100<br>FORT COLLINS, CO 80528 | | Claim Number: 2356<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) |
| PRIORITY | Claimed: | $8,250.00 |
| KELLER, JAMES V.<br>2212 GUNAR DR<br>SAN JOSE, CA 95124 | | Claim Number: 5594<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $17,509.00 |
| KELLER, LYNNE M. ROLLOVER IRA<br>C/O SCOTTRADE - PETE RIOPEL<br>411 REDROCK LN<br>NAPA, CA 94558-9522 | | Claim Number: 5580<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,500.00 |
| KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | | Claim Number: 6720-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $28,130.71 CONT | | |

| KELLER, ROCCA (RINA) 7321 N OLEANDER AVE CHICAGO, IL 60631 | | Claim Number: 6720-02 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,379.04 | | | | Allowed: | $17,379.04 |
| KELLER, SHANNON 14604 S. LIVESAY ROAD OREGON CITY, OR 97045 | | Claim Number: 4678 Claim Date: 12/06/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,096.45  UNDET | Scheduled: | $2,096.45  CONT | | Allowed: | $2,096.45 |
| KELLERT, IRENE 7520 SW SCHOLLS FRY #B-2 BEAVERTON, OR 97008 | | Claim Number: 6087 Claim Date: 12/21/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,502.00 | | | | | |
| KELLEY, JOCELYN 2298 HIAWATHA PARK DR COLUMBUS, OH 43211-2036 | | Claim Number: 1139 Claim Date: 09/21/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,300.00 | Scheduled: | $1,033.76  CONT | | Allowed: | $1,300.00 |
| KELLEY, SCOTT R. & LISA M. 1007 MORGANS LANDING CT. BRENTWOOD, TN 37027 | | Claim Number: 6467 Claim Date: 12/27/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $19,936.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KELLEY, TIMOTHY R.<br>2934 JONES ST<br>SIOUX CITY, IA 51104 | | Claim Number: 7802<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,982.50 | | | |
| KELLMAN APPRAISALS<br>ATTN ANDREW B. KELLMAN<br>7240 BAY BRIDGE ROAD<br>CORONA, CA 92880 | | Claim Number: 2487<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,050.00 | | Allowed: | $1,050.00 |
| KELLY SERVICES INC<br>ATTN SHARON HAMDEN, CREDIT MGR.<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | | Claim Number: 2888<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | |
| UNSECURED | Claimed: | $72,468.40 | | | |
| KELLY SERVICES INC.<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 10786<br>Claim Date: 06/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | | |
| UNSECURED | Claimed: | $77,468.40 | Scheduled: | $46,243.73 | |
| KELLY, AILEEN B.<br>1637 S.E. PARADISE CIR<br># 106<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 4983<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $3,152.20 | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY, AILEEN B.<br>6519 SPRING OAK CT<br>TAMPA, FL 33625 | | Claim Number: 5160-01<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $3,152.20 CONT | | |
| KELLY, AILEEN B.<br>6519 SPRING OAK CT<br>TAMPA, FL 33625 | | Claim Number: 5160-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,212.24 | | | Allowed: | $3,212.24 |
| KELLY, ROBERT M.<br>1 BRONSON AVENUE<br>SCARSDALE, NY 10583 | | Claim Number: 7128<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,650.00 | | | | |
| KELLY, STEPHEN<br>1133 GOLDEN LAKES BLVD<br>APT 822<br>WEST PALM BEACH, FL 33411 | | Claim Number: 1503<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,169.30 CONT | | |
| UNSECURED | Claimed: | $1,084.65 | | | | |
| KELLY, THOMAS H.<br>2500 MACERO ST<br>ROSEVILLE, CA 95747-5000 | | Claim Number: 6386<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $14,987.52 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| | | |
|---|---|---|
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 4122<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 4123<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEMP, JOHN H. JR.<br>626 W LAUREL AV<br>PLENTYWOOD, MT 59254 | | Claim Number: 2320<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |

| UNSECURED | Claimed: | $600.00 |
|---|---|---|

| | | |
|---|---|---|
| KEMP, MICHAEL J.<br>54 BERKSHIRE RD<br>HOLBROOK, NY 11741 | | Claim Number: 678<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $634.62 | Scheduled: | $769.02 CONT | Allowed: | $634.62 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | | Claim Number: 1054<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $681.34 |
|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1065 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | | Claim Number: 1135<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,784.62 | Scheduled: | $3,131.27 CONT | Allowed: | $1,784.62 |
| UNSECURED | | | Scheduled: | $198.35 CONT | | |
| KEN'S SIGN SERVICE INC.<br>ATTN TARA HATFIELD, OFFICE MANAGER<br>2121 W. PIMA<br>PHOENIX, AZ 85009 | | Claim Number: 2038<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $243.23 | Scheduled: | $243.23 | Allowed: | $243.23 |
| KENCK, HARRY R.<br>32105 PINEY MEADOWS LN.<br>HUSON, MT 59846 | | Claim Number: 5404<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,746.00 | | | | |
| KENDRA, ALLISON M.<br>STEVEN T. KENDRA<br>6570 NEW PROVIDENCE DRIVE<br>HARRISBURG, PA 17111 | | Claim Number: 2512<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| KENDRICK, ROBERT<br>26012 MISTY WAY DR<br>FORT MILL, SC 29708 | | Claim Number: 10109<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY | Claimed: | $80,000.00 | | | | |
| SECURED | Claimed: | $216,710.60 | | | | |
| TOTAL | Claimed: | $216,710.60 | | | | |

| | | |
|---|---|---|
| KENERK, MAUREEN A.<br>5085 THIEL RD<br>HICKSVILLE, OH 43526 | | Claim Number: 7652<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,998.95 |
| KENION, CAROL M. & GEORGE A.<br>9931 43 AVE S<br>SEATTLE, WA 98118 | | Claim Number: 9645<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $85,091.70 |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5944<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $18,726.00 |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5945<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,763.80 |
| KENISTON, MARGARET<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5942<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $27,374.33 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1067 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENITH, JOSEPH<br>411 N NEW RIVER DR E<br>APT 2503<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 6811<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| KENNAY, GEORGANN<br>1326 JANET STREET<br>SYCAMORE, IL 60178 | | Claim Number: 1346<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,096.88 | | | | | |
| KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | | Claim Number: 3316<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,692.24 | Scheduled: | $1,692.24 CONT | Allowed: | $1,692.24 |
| KENNEDY, ANNE B.<br>FBO JULIA M FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6202<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,004.99 | | | | | |
| KENNEDY, ANNE B.<br>FBO BENJAMIN FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6204<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,421.83 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNEDY, ANNE B.<br>FBO SOPHIA FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6205<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,125.35 | | | | | |
| KENNEDY, ANNE B., TTEE<br>FBO ANNE B. KENNEDY TRUST<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6287<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,748.30 | | | | | |
| KENNEDY, BEVERLY A<br>24639 CALUSA BLVD<br>EUSTIS, FL 32736-7949 | | Claim Number: 5525<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |
| KENNEDY, CARRIE M., DAVIS, SYLVIA K., &<br>MINIR, GAYLE K., JTD<br>208 DIANA STREET<br>TROY, AL 36081 | | Claim Number: 7413<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $50,000.00 | | | | | |
| KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | | Claim Number: 2077<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $150.00 | | | | | |

| | | |
|---|---|---|
| KENNEDY, MARK O.<br>202 WARREN STREET<br>MOUNT VERNON, WA 98273 | | Claim Number: 10156<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $105,000.00 |
| KENNER, ASHLEY<br>3803 GRANDVIEW AVE<br>LOUISVILLE, KY 40207-3754 | | Claim Number: 3156<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $456.25 |
| KENNETH DECKER CUST<br>LUKE M. TESON UGMA/WIC<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4358<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNETH DECKER CUST<br>JOSEPH C. TESON UGMA/WISC<br>2812 W. 50TH STREET<br>MISSION, KS 66205-1731 | | Claim Number: 4359<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNETH DECKER CUST<br>ELIZABETH ELISE BENES UGMA/KS<br>2812 W. 50TH<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4360<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| KENNETH DECKER CUST<br>KOLBE DECKER BENES UGMA/KANSAS<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4361<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNEY, CHARLES H. & JO LEE<br>3908 HANOVER AVENUE<br>RICHMOND, VA 23221 | | Claim Number: 7915<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,491.00 |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10923<br>Claim Date: 09/09/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
| SECURED | Claimed: | $56.61   UNLIQ |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10924<br>Claim Date: 09/09/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
| SECURED | Claimed: | $3,514.60   UNLIQ |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10925<br>Claim Date: 09/13/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
| SECURED | Claimed: | $9,430.69   UNLIQ |

| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10930<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,348.91 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10933<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10688 (12/10/2012) | | | | |
| PRIORITY | Claimed: | $2,884.84 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| KENT, APRIL M<br>201 RAMBLEWOOD DR<br>SANFORD, FL 32773 | | Claim Number: 7035<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,169.22 | Scheduled: | $1,169.22  CONT | Allowed: | $1,169.22 |
| KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | | Claim Number: 4350<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,129.98 | | | | |
| KENT, MICHAEL A. & LYDIA<br>816 WOODROW CT<br>CHESAPEAKE, VA 23322 | | Claim Number: 10285<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $8,409.91 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $8,409.91 | | | | |
| TOTAL | Claimed: | $8,409.91 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | Claim Number: 157<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
|---|---|---|
| UNSECURED    Claimed: | $58,917.17 | |
| KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | Claim Number: 588<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | |
| UNSECURED    Claimed: | $58,917.17     Scheduled: | $7,579.84 |
| KEOWN, SAMUEL GARLAND AND LAURA JOAN<br>6706 WIMBLEDON ESTATE DR.<br>SPRING, TX 77379 | Claim Number: 5879<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED    Claimed: | $32,237.00 | |
| KEPLINGER, JANETTE G. & DAWN N. FERRIO<br>JT TEN<br>936 BUTTERMILK CREED DR.<br>FOND DU LAC, WI 54935-6119 | Claim Number: 7648<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY    Claimed:<br>SECURED    Claimed: | $44.99<br>$715.00 | |
| KEPPER, DAVID O.<br>3035 MIWOK WAY<br>CLAYTON, CA 94517-2004 | Claim Number: 4493<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED    Claimed: | $17,506.00 | |

| KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 89129-6467 | Claim Number: 4429<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $150.00 |
| KERLEY, JAN N.<br>C/O D.A. DAVIDSON & CO.<br>200 FIRST AVE. E., K-M BUILDING<br>P.O. BOX 128<br>KALISPELL, MT 59903 | Claim Number: 6129<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00   UNDET |
| KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | Claim Number: 9575<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00   UNDET |
| KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | Claim Number: 9576<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00   UNDET |
| KERN, WESLEY P & ELE<br>24102 SPRING MILL<br>SPRING, TX 77373 | Claim Number: 9573<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| KERN, WESLEY P.<br>24102 SPRING MILL<br>SPRING, TX 77373 | | Claim Number: 9574<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 1639<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$49,994.44 | | | | |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8192<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$133,650.93 | | | | |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8355-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $13,142.31 CONT<br>$140,308.93 CONT | Allowed: | $10,950.00 |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8355-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $133,650.93 | | | Allowed: | $133,650.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRICK, MARY H. IRA<br>FCC AS CUSTODIAN<br>14410 N BUCKTHORN CT<br>FOUNTAIN HILLS, AZ 85268-3170 | | Claim Number: 9507<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KERWICK, RICHARD PATRICK<br>17011 MARLIN DR<br>SUMMERLAND KEY, FL 33042 | | Claim Number: 3338<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,579.00 | | | | | |
| KESHINOVER, JASON<br>2245 3RD ST<br>EAST MEADOW, NY 11554 | | Claim Number: 10032<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| TOTAL | Claimed: | $3,000.00 | | | | | |
| KESLER, MOY T<br>720 SPRUCE DR<br>HOLBROOK, NY 11741 | | Claim Number: 3064<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | Allowed: | $1,200.00 |
| KESSLER SIGN CO.<br>2669 NATIONAL RD.<br>PO BOX 785<br>ZANESVILLE, OH 43702-0785 | | Claim Number: 1780<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $8,653.21 | | | Allowed: | $8,653.21 |

KESSLER, KATHRYN M.
106 DUPONT ST APT 3
BROOKLYN, NY 11222

Claim Number: 691
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,461.54 | Allowed: | $3,461.54 |
|---|---|---|---|---|

KESTLER, PAUL D.
CHARLES SCHWAB & CO., INC. CUSTODIAN
SEP-IRA
2216 ARISTOCRAT DRIVE
IRVING, TX 75063

Claim Number: 7578
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,136.80 |
|---|---|---|

KEUTER, DONALD J.
5515 BROADVIEW AVE N.E.
TACOMA, WA 98422

Claim Number: 4472
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,250.93 |
|---|---|---|

KEVIN NORTHROP
SERVICE RD BX 375
BEAR MOUNTAIN, NY 10911

Claim Number: 9841
Claim Date: 01/25/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

KEWLEY, JOE
P.O. BOX 192
WAUKEGAN, IL 60079

Claim Number: 5207
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,298.95 |
|---|---|---|

| KEY EQUIPMENT FINANCE, INC.<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | | Claim Number: 9256<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $34,626.96 | | | | | |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN RITA ROBLES<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | | Claim Number: 9626<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | | |
| SECURED | Claimed: | $34,626.96 | | | | | |
| KEY FINANCIAL COPORATION<br>ATTN LYNN RUSHMORE, PRESIDENT<br>3631 131ST AVE N<br>CLEARWATER, FL 33762 | | Claim Number: 2553<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$21,565.07 | | | | | |
| KEY LUI, AMY MAN<br>19 WEST STREET<br>NEW HYDE PARK, NY 11040 | | Claim Number: 1580<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $961.50 | Scheduled: | $2,977.54 CONT | Allowed: | $961.50 |
| KEYSER, TODD<br>483 BEACHSIDE DR<br>WESTERVILLE, OH 43081-3039 | | Claim Number: 7691<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,595.00 | | | | | |

| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY DELIVERY LONG ISLAND ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | Claim Number: 4437 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |

| ADMINISTRATIVE | Claimed: | $53.61 |

| KEYSTONE BUSINESS PRODUCTS ATTN TAMMY DOUGHERTY, ACCTG SUPERVISOR 2298 BRODHEAD ROAD BETHLEHEM, PA 18020 | Claim Number: 2220 Claim Date: 11/15/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5169 (07/18/2008) |

| UNSECURED | Claimed: | $444.90 | Scheduled: | $148.30 |

| KHAJURIVALA, KUMAR M. 11 KATIE LN LEOMINSTER, MA 01453-5266 | Claim Number: 7650 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $11,229.99 |
| SECURED | Claimed: | $0.00 |

| KHAKHKHAR, PRAVIN H. 10840 SOMER LN ORLAND PARK, IL 60467 | Claim Number: 8759 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $15,787.99 |

| KHAN, SAHEED A. P.O. BOX 8884 WOODLAND, CA 95776 | Claim Number: 6913 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $17,145.00 |

| | | |
|---|---|---|
| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | | Claim Number: 6914<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $11,507.00 |
| KHAN, SAHEED, A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | | Claim Number: 6915<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $41,162.22 |
| KHAN, SETARA<br>5 SUGAR MAPLE COURT<br>DIX HILLS, NY 11746 | | Claim Number: 10767<br>Claim Date: 04/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8948 (06/21/2010) |
| SECURED | Claimed: | $1,571.21 |
| KHANNA, RADNEY<br>4 TANBARK RD<br>WINDHAM, NH 03087-1541 | | Claim Number: 3072<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| KHANNA, RADNEY FBO<br>FMT CO CUSTOMER IRA<br>PO BOX 732<br>4 TANBARK RD<br>WINDHAM, NH 03087 | | Claim Number: 3070<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| KHANNA, SAMIR ROTH IRA<br>4 TANBARK RD<br>WINDHAM, NH 03087 | | Claim Number: 3073<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| KHODABANDEH, MOHSEN<br>2862 HYLAND PARK RD.<br>FAYETTEVILLE, AR 72701 | | Claim Number: 9649<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,213.57 |
| KIBIGER, SUZANNE<br>10708 MCCULLOCH RD<br>ORLANDO, FL 32817 | | Claim Number: 6052<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9545<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,259.12 |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9544<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,844.04 |

KIGHT REALTY CORPORATION
ATTN DAVID H. MACMILLAN, PRES./OWNER
PO BOX 12742
NORFOLK, VA 23541-0742

Claim Number: 7597
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,100.00 | | Allowed: | $1,100.00 |
|---|---|---|---|---|---|

KILDAY, JESSICA A
666 KOELBEL COURT
BALDWIN, NY 11510

Claim Number: 6597
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $567.00 | Scheduled: | $567.00 CONT | Allowed: | $567.00 |
|---|---|---|---|---|---|---|

KILE, ALMA R.
549 BURTON COURT
CARLSBAD, CA 92011

Claim Number: 7221
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $26,010.99 |
|---|---|---|

KILLEEN, THOMAS
840 ELDRIDGE RD
FAIRLESS HILLS, PA 19030

Claim Number: 3044
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,780.00 |
|---|---|---|

KILROY REALTY L.P.
C/O LAWRENCE C. MEYERSON, ESQ.
578 WASHINGTON BLVD., STE. 867
MARINA DEL REY, CA 90292

Claim Number: 8240
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

| UNSECURED | Claimed: | $1,132,670.79 |
|---|---|---|

| KILROY REALTY, L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | Claim Number: 8241<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $243,664.20 | |
| KIM KNOPF APPRAISAL<br>ATTN KIMBERLY KNOPF<br>221 KITTY HAWKS BAY DR<br>KILL DEVIL HILLS, NC 27948 | Claim Number: 3188<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: $350.00 |
| KIM VEST APPRAISALS<br>ATTN SHARON KIM VEST<br>PO BOX 945<br>JONESBOROUGH, TN 37659 | Claim Number: 6043<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,100.00 | Allowed: $4,100.00 |
| KIMMEL, LILLIAN TTEE OF THE<br>LILLIAN KIMMEL REV. LIV. TR. DTD<br>3-25-99<br>301 LAKESIDE CIRCLE<br>POMPANO BEACH, FL 33060 | Claim Number: 5116<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $11,351.41 | |
| KINDLE, THERESA Y.<br>FCC AS CUSTODIAN<br>809 SHERBROOK<br>RICHARDSON, TX 75080-3015 | Claim Number: 5781<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,251.54 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 7272<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,226.34 | | | | |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 8795<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,106.50 | | | | |
| KING COUNTY, WASHINGTON<br>KING COUNTY<br>LINDA CRANE NELSEN<br>500 FOURTH AVE.<br>SEATTLE, WA 98104 - 15 | | Claim Number: 10143<br>Claim Date: 03/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | |
| PRIORITY | | | Scheduled: | $991.18 DISP CONT | | |
| SECURED | Claimed: | $1,704.84 | | | | |
| KING OFFICE SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2913<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $35,117.99 | Scheduled: | $19,388.69 | Allowed: | $35,117.99 |
| KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA - AR SPECIALIST<br>13535 LARWIN CIRCLE<br>SANTA FE SPRING, CA 90670 | | Claim Number: 2914<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,299.00 | Scheduled: | $254.00 | Allowed: | $1,299.00 |

---

| KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2915<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $744.00 | Scheduled: | $248.00 | Allowed: | | $744.00 |

| KING, CHAD & GRIFFITHS-KING, JENNIFER<br>6019 UNIVERSITY AVE<br>DES MOINES, IA 50311 | | Claim Number: 966<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $164.77 | |

| KING, HAROLD R. & BABARA L.<br>2353 HAWN AVE<br>REDDING, CA 96002-1627 | | Claim Number: 4944<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,281.95 | |

| KING, JULIE L.<br>100 STEAMBOAT DRIVE<br>MOUNT HOLLY, NC 28120 | | Claim Number: 264<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,192.31 | | Allowed: | $2,192.31 |

| KING, ROBERT & EVELYN<br>1625 27TH RD<br>CLAY CENTER, KS 67432-8169 | | Claim Number: 6323<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1085 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| KING, SHERYL<br>PO BOX 159<br>MAMARONECK, NY 10543-0159 | | Claim Number: 8695<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | Allowed: $1,384.62 |
| KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | | Claim Number: 3666<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,950.00 | | | |
| KINKER, VICKI S.<br>1517 HIAWATHA DR<br>OWOSSO, MI 48867 | | Claim Number: 7554<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| KINNAMON, JOHN<br>29583 SKIPTON ESTATES DR<br>CORDOVA, MD 21625 | | Claim Number: 541<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,795.00 | Scheduled: | $1,795.00 CONT | Allowed: $1,795.00 |
| KINNIEBREW, ROBERT L<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6660<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | | |

| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 1456<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | | | | | |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6722<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| KINSLOW, JENNIFER<br>719 3RD AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 1809<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31  CONT | Allowed: | | $2,092.31 |
| KIPER, NICHOLAS A. AND DENNIS W. JT TEN<br>7900 TRENDWOOD DRIVE<br>LINCOLN, NE 68506-6559 | | Claim Number: 6860<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,083.74 | | | | | |
| KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | | Claim Number: 1022<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $897.26 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | | Claim Number: 1060<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,470.40 | Scheduled: | $2,470.40 CONT | Allowed: | $2,470.40 | |
| UNSECURED | | | Scheduled: | $897.26 CONT | | | |
| KIRBY, DAVID S.<br>31 RAINBOW FLS<br>IRVINE, CA 92603-3439 | | Claim Number: 8406<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $4,827.59 | | | | | |
| KIRK, CHRISTOPHER<br>PO BOX 801<br>KANEOHE, HI 96744 | | Claim Number: 1190<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | Allowed: | $1,153.85 | |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP.<br>2:06-CV02603 ATTN: W STEPHEN GARDNER,<br>MULLINS GARDNER PLC<br>P.O. BOX 41893<br>MEMPHIS, TN 38174 | | Claim Number: 7020<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $65,182.82 | Scheduled: | $0.00 UNLIQ | | | |
| KIRK, PHILIP N.<br>139 COLDSTREAM ROAD<br>PHOENIXVILLE, PA 19460 | | Claim Number: 4980<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,643.22 | | | | | |

---

KIRKPATRICK, GEORGE J AND VERONICA M
W6669 SOUTH SHORE DRIVE
DELAVAN, WI 53115

Claim Number: 6973
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,569.08 |
|---|---|---|

KIRKWOOD, WALTER R.
101 ANGELINA DR
CHANDLER, TX 75758

Claim Number: 4258
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7.00 |
|---|---|---|
| SECURED | Claimed: | $158.00 |

KIROKAWA, ROY K. & JEANNE SUE, JT TEN
45-525 UALANI PLACE
KANEOHE, HI 96744

Claim Number: 8327
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $4,206.13 |
|---|---|---|
| UNSECURED | Claimed: | $7,211.06 |

KIRSCH, ALAN
178 NORTHAMPTON I
WEST PALM BCH, FL 33417-7614

Claim Number: 10452
Claim Date: 08/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

KIRSCH, JEROME, IRA
FCC AS CUSTODIAN
123 RADCLIFFE CT
GLENVIEW, IL 60026

Claim Number: 4910
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,458.20 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRTS, LARRY, CPS PLAN<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | | Claim Number: 4931<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $17,233.15 | | | | | |
| KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10431<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10430<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KIT LING TAM LI<br>79 HILLHURST DR<br>RICHMOND HILL, ON L4B 3C4<br>CANADA | | Claim Number: 9052<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $27,636.11 | | | | | |
| KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | | Claim Number: 1069<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,877.88 | Scheduled: | $1,877.89 CONT | Allowed: | $1,877.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | | Claim Number: 7208<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | | Claim Number: 7209<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KKQX-FM<br>8274 HUFFINE LN<br>BOZEMAN, MT 59718-8118 | | Claim Number: 1706<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,092.00 | Scheduled: | $728.00 | Allowed: | $1,092.00 |
| KLAASSEN, DONALD R.<br>REV TR UTD 9/12/89 AS AMENDED<br>DONALD R KLAASSEN TTEE<br>1540 N BROADWAY #200A<br>WICHITA, KS 67214 | | Claim Number: 7408<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KLAR, VIRGINIA<br>681 S. HOLLYBROOK DRIVE # 103<br>PEMBROKE PINES, FL 33025 | | Claim Number: 1013<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $819.44 | Scheduled: | $1,134.62 CONT | Allowed: | $819.44 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| KLEIN, DEAN<br>11102 HARVEST RD<br>LITTLE FALLS, MN 56345 | | Claim Number: 6357<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $653.14 |
| KLEIN, KAREN L.<br>14120 ELKHART ST.<br>LEROY, IN 46355 | | Claim Number: 3767<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,818.11 |
| KLEIN, KAREN S.<br>3815 S. DATE ST.<br>KENNEWICK, WA 99337 | | Claim Number: 4396<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,238.70 |
| KLEIN, LAWRENCE<br>14120 ELKHART ST<br>LEROY, IN 46355 | | Claim Number: 3958<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,913.42 |
| UNSECURED | Claimed: | $2,913.42 |
| TOTAL | Claimed: | $2,913.42 |
| KLEIN, LILLIAN<br>198 WESTGATE DRIVE<br>EDISON, NJ 08820 | | Claim Number: 3773<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,196.91 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

KLEIN, LISA A.
5712 PONCA RD
VIRGINIA BEACH, VA 23462

Claim Number: 1010
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $467.28 | | $628.85 CONT | | $467.28 |

KLEIN, WILLIAM I.
PO BOX 253
ROCKAWAY, NJ 07866-0253

Claim Number: 4253
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,080.00 |

KLEIN, WILLIAM I.
PO BOX 253
ROCKAWAY, NJ 07866-0253

Claim Number: 4447
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,185.25 |

KLEINS IRREV TRUST
UA 10-18-96
EMMI M ACKERMANN TR
41 EUCALYPTUS RD
BERKELEY, CA 94705-2801

Claim Number: 7621
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $70.00 |

KLEMAN, BETTY J.
1604 SERENITY CIRCLE
NAPLES, FL 34110

Claim Number: 6048
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00 UNDET |

---

U.S. BANKRUPTCY COURT    Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1093 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)                              Date: 08/30/2018

| KLIM, ROBERT E.<br>4495 SHOW LOW LAKE RD<br>LAKESIDE, AZ 85929 | | Claim Number: 3382<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,285.00 | | | | | |
| TOTAL | Claimed: | $6,825.00 | | | | | |
| KLIMISCH, KENNETH W.<br>901 MAPLE ST.<br>NORTHFIELD, MN 55057-2616 | | Claim Number: 5763<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,855.95 | | | | | |
| KLINE, BRUCE A<br>PO BOX 6617<br>PAHRUMP, NV 89041-6617 | | Claim Number: 10068<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $777.33 | | | | Allowed: | $777.33 |
| KLINE, BRUCE A.<br>PO BOX 6617<br>PAHRUMP, NV 89041-6617 | | Claim Number: 3222<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $777.33 | Scheduled: | $777.33 | | Allowed: | $777.33 |
| KLINE, VANESSA J<br>16576 SULTANA ST  APT 423<br>HESPERIA, CA 92345-7949 | | Claim Number: 2394<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $867.00 | Scheduled: | $867.00  CONT | | Allowed: | $867.00 |

| | | |
|---|---|---|
| KLOTZ, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | | Claim Number: 3299<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $936.00 |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | | Claim Number: 1422<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $936.00 |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | | Claim Number: 3298<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $936.00 |
| KLUESNER, KENNETH L. & BETTY D.<br>323 THIRD ST. - BOX 506<br>BLOOMINGTON, WI 53804 | | Claim Number: 3836<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,923.34 |
| KLW RESIDENTIAL INC<br>ATTN ROBERT KUSZARCK<br>247 CAYUGA RD<br>BUFFALO, NY 14225 | | Claim Number: 2379<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET   Scheduled:   $575.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNAG, PAUL E. JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 5659-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,500.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,218.55 CONT | Allowed: | $7,500.00 |
| KNAG, PAUL E. JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 5659-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $25,165.39 | | | Allowed: | $25,165.39 |
| KNAG, PAUL E., JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | | Claim Number: 379<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | | Claim Number: 745<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $8,653.84 | | | | |
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 746-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $3,450.00 | | | Allowed: | $3,450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 746-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $6,550.00 | | | Allowed: | $6,550.00 |
| KNAG, PAUL JR.<br>520 TURKEY HILL ROAD<br>RED HOOK, NY 12571 | | Claim Number: 747<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,695.27 | | | Allowed: | $2,695.27 |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | | Claim Number: 1221<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $32,863.75 | | | | |
| KNEIP PUNDT, LISA K<br>8616 LONG MEADOW DR<br>JOHNSTON, IA 50131 | | Claim Number: 1460<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $4,325.86 | Scheduled: | $4,804.32 CONT | Allowed: | $4,325.86 |
| KNICOS, JAMES & TARA<br>1908 SAUCON LANE<br>BETHLEHEM, PA 18015 | | Claim Number: 4703<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $410,073.24 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1097 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| KNIGHT, DOUGLAS L.<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | | Claim Number: 5634<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $231.99 | | | | |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | | Claim Number: 5635<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,421.11 | | | | |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | | Claim Number: 5636<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,006.54 | | | | |
| KNIGHT, TERI<br>2471 S BAHAMA WAY<br>AURORA, CO 80013 | | Claim Number: 9425<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,961.54 | Scheduled:<br>Scheduled: | $2,526.34 CONT<br>$715.97 CONT | Allowed: | $1,961.54 |
| KNIPERS, DONALD D.<br>4551 LAKESIDE DR<br>RENSSELAER, IN 47978-7549 | | Claim Number: 9695<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $23,919.86 | | | | |

| KNORR, DAVID A.<br>132 CLAYBROOK DR.<br>E. PALESTINE, OH 44413 | | Claim Number: 8473<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $3,500.00 |
| UNSECURED | Claimed: | $3,500.00 |
| TOTAL | Claimed: | $3,500.00 |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | | Claim Number: 8040<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,066.75 |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | | Claim Number: 8041<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $16,147.06 |
| KNOTT, JEFFERY L.<br>8596 W. 84TH CIR.<br>ARVADA, CO 80005-2314 | | Claim Number: 4843<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,300.00 |
| KNOTT, MARION<br>14 GROVE ST.<br>BOONTON, NJ 07005 | | Claim Number: 7125<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,555.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNOTT, SHERRY A. (WALTERS, SHERRY)<br>3468 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | | Claim Number: 2806<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $250.00 CONT | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| KNOWLES, JAMES A<br>PO BOX 24073<br>HALETHORPE, MD 21227-0573 | | Claim Number: 3557<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $160.00 | | | Allowed: | $160.00 |
| KNOWLES, JONATHAN C<br>815 S. WOLF RD<br>COLUMBIA CITY, IN 46725 | | Claim Number: 2804<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $433.60 | Scheduled: | $433.60 CONT | Allowed: | $433.60 |
| KNOWLTON, KRISTINE M (KRIS)<br>430 SW 13TH AVE<br>APT 810<br>PORTLAND, OR 97205-2364 | | Claim Number: 6351<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $553.92 | Scheduled: | $553.92 CONT | Allowed: | $553.92 |
| KNOX COUNTY TRUSTEE<br>ATTN FRED A. SISK, TRUSTEE<br>P.O. BOX 70<br>KNOXVILLE, TN 37901 | | Claim Number: 2878<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | |
| SECURED | Claimed: | $642.67 | | | | |

| KNUCKLES, DENEEN<br>2006 CANDELAR DR<br>HIGH POINT, NC 27265-1473 | | Claim Number: 4820<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| KNUDSEN, GARY<br>PO BOX 1101<br>MALTA, MT 59538-1101 | | Claim Number: 10397<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| KNUDSON, BRAD<br>363 ANJOU DRIVE<br>NORTHBROOK, IL 60062 | | Claim Number: 5506<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $5,226.00 | | |
| KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | | Claim Number: 4901<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,861.99 | | |
| KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | | Claim Number: 4900<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,704.34 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNUTH, KIMBERLY<br>1922 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | | Claim Number: 2402<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $269.28 | Scheduled: | $269.28  CONT | Allowed: | $269.28 |
| KNUTSON, GLORIA<br>2700 ASSOCIATED ROAD #C64<br>FULLERTON, CA 92835 | | Claim Number: 8408<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $284.75 | Scheduled: | $182.75  CONT | Allowed: | $284.75 |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | | Claim Number: 1220-01<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,034.52  CONT | Allowed: | $10,950.00 |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | | Claim Number: 1220-02<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $125.26 | | | | |
| KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #109<br>SAN JOSE, CA 95123 | | Claim Number: 3866<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $837.00 | | | Allowed: | $837.00 |

| | | | | |
|---|---|---|---|---|
| KOCAK, MICHAEL<br>25 ROYAL PALM CIR<br>LARGO, FL 33778-1301 | | Claim Number: 3428<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 4352<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $19,866.90 | | |
| KODIAK FUNDING LP<br>C/O WINSTON & STRAWN LLP<br>ATTN DAVID W WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7063<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $85,000,000.00   UNLIQ | | |
| KODIAK FUNDING, LP<br>ATTN: DAVID W. WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7107<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $85,000,000.00   UNLIQ | | |
| KOEHLINGER SECURITY TECHNOLOGY<br>ATTN KIM S KOEHLINGER, PRESIDENT<br>421 EAST WASHINGTON BLVD.<br>FORT WAYNE, IN 46802-3219 | | Claim Number: 2866<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $120.31 | Allowed: | $120.31 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1103 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOENEMAN, SCOTT<br>3536 BARTER ST<br>SAINT CHARLES, MO 63301-8155 | | Claim Number: 7524<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62 CONT | Allowed: | | $384.62 |
| KOENIG, SARAH / SCHRIER, BENJAMIN/JOSHUA<br>AND LISE<br>C/O STEPHEN H. FINKESLTEIN, ESQ.<br>369 LEXINGTON AVE RM 1201<br>NEW YORK, NY 10017-6527 | | Claim Number: 10140<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $436,625.00 | | | | | |
| KOERNER, ROBERT J.<br>2308 HURSTVIEW DRIVE<br>HURST, TX 76054-2720 | | Claim Number: 9977<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,388.18 | | | | | |
| KOERTGE, CAROL A.<br>PO BOX 100<br>CORAM, NY 11727 | | Claim Number: 535<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,559.87 | Scheduled: | $1,559.87 CONT | | | |
| KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | | Claim Number: 9750<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $10,500.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOFFMAN FOUR ACCOUNT ET AL<br>ATTN BARRY KOFFMAN (AGENT)<br>224 MAIN STREET<br>BINGHAMTON, NY 13905 | | Claim Number: 6426<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $44,708.00 | | | | | |
| KOGER, PATRICIA A. & KENNETH J. JT TEN<br>4595 S. 890 E.<br>WOLCOTTVILLE, IN 46795 | | Claim Number: 5633<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,973.30 | | | | | |
| KOHL, KRISTEN M.<br>2620 PECONIC AVE<br>SEAFORD, NY 11783 | | Claim Number: 9854<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $730.77 | | | | | |
| KOHL, RICHARD P<br>32 AUDLEY CIR.<br>PLAINVIEW, NY 11803 | | Claim Number: 10669<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| KOHL, RICHARD P.<br>32 AUDLEY CIR<br>PLAINVIEW, NY 11803 | | Claim Number: 465<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $5,584.62 | Scheduled: | $6,701.54  CONT | Allowed: | $5,584.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOHLBERG, JEFFREY M.<br>2750 COMMONS DR UNIT 207<br>GLENVIEW, IL 60026-7814 | | Claim Number: 10095<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $62.00 | | | Allowed: | $62.00 |
| KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR 97030 | | Claim Number: 2057<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | | |
| KOHLHOFER, BEVERLY MARIE (IRA)<br>4855-296TH ST<br>TOLEDO, OH 43611 | | Claim Number: 3533<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| KOHN, JOANNE<br>4 PINE VALLEY CT<br>HOLMDEL, NJ 07733 | | Claim Number: 3252<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,383.25 | | | | |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | | Claim Number: 884<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,083.33 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1106 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

KOIFMAN, OLEG
2832 W 23RD ST APT 4E
BROOKLYN, NY 11224

Claim Number: 6769
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | Allowed: | $1,923.08 |

KOIFMAN, OLEG
2832 W 23RD ST APT 4E
BROOKLYN, NY 11224

Claim Number: 6770
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,083.33 |

KOLDROCK WATERS, INC
P.O. BOX 248
EDINBORO, PA 16412

Claim Number: 2108
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $18.53 |

KOONS, KEVIN L.
3609 CUMMINGS WAY
N HIGHLANDS, CA 95660-3326

Claim Number: 10193
Claim Date: 04/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| SECURED | Claimed: | $673,400.00 |

KOOTENAI COUNTY TREASURER
ATTN JETHELYN HARRINGTON, CIVIL ATTORNEY
C/O KOOTENAI COUNTY LEGAL SERVICES
PO BOX 9000
COEUR D ALENE, ID 83816-9000

Claim Number: 9570
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $1,307.86 |

KOPF, DAVID
16 PACIFIC GROVE DR
ALISO VIEJO, CA 92656

Claim Number: 7940
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,568.77 | Scheduled: | $7,137.86 CONT | Allowed: | $3,568.77 |

KOPF, DAVID E.
16 PACIFIC GROVE DR
ALISO VIEJO, CA 92656

Claim Number: 560
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $3,568.77 |
|---|---|---|

KOPPELMAN, MITCH
535 VALLEY VIEW RD
TOWSON, MD 21296-1991

Claim Number: 6799
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $11,882.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,882.00 |
| TOTAL | Claimed: | $11,882.00 |

KOPPIE, JANE B
20558 BROAD RUN DR
STERLING, VA 20165

Claim Number: 6602
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,851.20 | Scheduled: | $1,851.20 CONT | Allowed: | $1,851.20 |

KORBLER, JUDITH
204 WHITE CAP LANE
NEWPORT COAST, CA 92657

Claim Number: 6377
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |

---

KORDIC, TOMISLAV (TOM)
2 HILTON COURT
STONY BROOK, NY 11790

Claim Number: 5964
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,788.46 | Scheduled: | $2,788.46 CONT | Allowed: | $2,788.46 |
|---|---|---|---|---|---|---|

KORO, KEVIN
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO, ADVISOR
FT. LAUDERDALE, FL 33301-4203

Claim Number: 7876
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $4,274.11 | | | | |
|---|---|---|---|---|---|---|

KOS, STANLEY E AND MAUREEN
1 KEY BISCAYNE WAY
LEESBURG, FL 34788

Claim Number: 2387
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $576.00 | | | Allowed: | $576.00 |
|---|---|---|---|---|---|---|

KOSHY, KAREN ROLLOVER IRA
5728 GREEN HOLLOW LN
THE COLONY, TX 75056

Claim Number: 6185
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $22,807.00 | | | | |
|---|---|---|---|---|---|---|

KOSHY, THOMAS
5728 GREEN HOLLOW LN
THE COLONY, TX 75056

Claim Number: 6067
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $22,409.95 | | | | |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| KOSS, MARILYN J<br>150 SMETHWICK LANE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 7718<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,773.08 | Scheduled: | $4,159.62  CONT | Allowed: | $2,773.08 |
| KOTHARY, MANISH<br>4304 CHASTAIN WALK NE<br>ATLANTA, GA 30342-3361 | | Claim Number: 8999<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $772,300.00 | | | | |
| KOTHARY, MANISH<br>444 WASHINGTON BLVD<br>STE 6238<br>JERSEY CITY, NJ 07310 | | Claim Number: 9051<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $2,866,841.00 | | | | |
| KOTSINES, MARIA<br>45 PEACHTREE ROAD<br>OAKHURST, NJ 07755 | | Claim Number: 9851<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,003.66 | | | | |
| TOTAL | Claimed: | $1,033.66 | | | | |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3956<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,574.95 | | | | |
| SECURED | Claimed: | $2,574.95 | | | | |
| UNSECURED | Claimed: | $2,574.95 | | | | |
| TOTAL | Claimed: | $2,574.95 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 4598<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,550.95 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,550.95 |
| TOTAL | Claimed: | $2,550.95 |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3951<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,065.90 |
| SECURED | Claimed: | $5,065.90 |
| UNSECURED | Claimed: | $5,065.90 |
| TOTAL | Claimed: | $5,065.90 |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3952<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | | Claim Number: 10209<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $20,133.69 |

| KOUO, LUCILLE H. E. | | Claim Number: 9702 | | | | | |
| 2710 PLYMOUTH DRIVE | | Claim Date: 01/17/2008 | | | | | |
| CAPE GIRARDEAU, MO 63701 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| KOURIL, LUANN | | Claim Number: 1065 | | | | | |
| 47 STEVEN PL | | Claim Date: 09/20/2007 | | | | | |
| CORAM, NY 11727-4500 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| KOVAC, SANJA S | | Claim Number: 4690 | | | | | |
| 7871 TYSON OAKS CIR | | Claim Date: 12/06/2007 | | | | | |
| VIENNA, VA 22182-3935 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| | | Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,116.92 | Scheduled: | $1,116.92 CONT | Allowed: | $1,116.92 |
| KOVACH, ROBERT J. | | Claim Number: 3745 | | | | | |
| 44 HARBOR DR | | Claim Date: 11/29/2007 | | | | | |
| SAINT HELENA ISLAND, SC 29920 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,855.00 | | | | | |
| KOVEN, JUDITH IRA | | Claim Number: 5068 | | | | | |
| 22538 N. PADARO DR. | | Claim Date: 12/10/2007 | | | | | |
| SUN CITY WEST, AZ 85375 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $4,865.25 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1112 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| KOVEN, SHELDON & JUDITH<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5069<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $5,129.25 | | | | | |
| KOVES, PAMELA<br>1463 STARK AVE NW<br>GRAND RAPIDS, MI 49534 | | Claim Number: 7586<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,131.92 | Scheduled: | $1,131.92  CONT | Allowed: | | $1,131.92 |
| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | | Claim Number: 9270<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,580.00 | | | | | |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8218<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,246.00 | | | | | |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8219<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,811.00 | | | | | |

| | | |
|---|---|---|
| KOZIELEK, RAYMOND F., TRUSTEE<br>RAYMOND F. KOZIELEK REV. LIV. TRUST<br>2741 HARVEY PLACE<br>APT. 118<br>GRANITE CITY, IL 62040 | | Claim Number: 4188<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,646.00 |
| KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5446<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,856.80 |
| KRAEMER, ELLEN JO<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5447<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $16,138.40 |
| KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5445<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,437.95 |
| KRAEMER, JEROME<br>440 CLAIBORNE<br>DRY RIDGE, KY 41035 | | Claim Number: 6652<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,673.38 |

| | | |
|---|---|---|
| KRAEMER, MELANIE IRA FBO<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>PO BOX 3523<br>BOONE, NC 28607-0823 | | Claim Number: 5441<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,755.50 |
| KRAMER, BRUCE D.<br>98 NORTH ROW RD<br>STERLING, MA 01564 | | Claim Number: 8425<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,505.00 |
| KRAMER, CYNTHIA A.<br>8702 RAIL FENCE RD<br>FORT WAYNE, IN 46835-8814 | | Claim Number: 5197<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| KRAMER, THEODORE AND SIGRID<br>2218 N. ROAD 56<br>PASCO, WA 99301 | | Claim Number: 6320<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $2,866.00 |
| KRAPPMAN, MATTHEW J. & SARAH TTEES<br>KRAPPMAN TRUST DTD 9/28/07<br>439 DAROCA AVE.<br>SAN GABRIEL, CA 91775 | | Claim Number: 8655<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $67,898.68 |

| | | |
|---|---|---|
| KRAUSE, CARL H. & DOROTHY M.<br>818 SUMMER MEADOW CT.<br>ST. LOUIS, MO 63125 | | Claim Number: 4721<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,767.61 |
| KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | | Claim Number: 7902<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $56,733.96 |
| KREIN, DIANE<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6140<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,168.99 |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6139<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,183.99 |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6141<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,168.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6142<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,168.99 | | | | | |
| KREISS, RICHARD C. & KATY C. JT TEN<br>5100 AURORA DRIVE<br>LEESBURG, FL 34748 | | Claim Number: 3161<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $72,829.85 | | | | | |
| KRENGER REAL ESTATE<br>ATTN JOHN R KRENGER<br>3304 NORTH HALSTED<br>CHICAGO, IL 60657 | | Claim Number: 5627<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
| KRENNING, LYNDA K.<br>1297 GREENVISTA LN<br>GULF BREEZE, FL 32563-3410 | | Claim Number: 4760<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,692.58 | | | | | |
| KREUTZ, CONNIE H. & MARTIN<br>426 VAN HORN<br>HOLTS SUMMIT, MO 65043-1569 | | Claim Number: 5675<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,750.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRIEGER, DENISE<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 1583<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $21.40 | | | | | |
| UNSECURED | Claimed: | $64.75 | | | | | |
| TOTAL | Claimed: | $1,385.65 | | | | | |
| KRIEGER, DENISE A<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 7549<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,328.20 | Scheduled: | $1,328.20 CONT | Allowed: | $1,328.20 | |
| KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | | Claim Number: 1584<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,266.30 | Scheduled: | $1,266.46 CONT | Allowed: | $1,266.30 | |
| KRIEGER, JENNIFER<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | | Claim Number: 1585<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,010.70 | | | | | |
| KRIEGER, JENNIFER M<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | | Claim Number: 6795<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,010.59 | Scheduled: | $1,010.59 CONT | Allowed: | $1,010.59 | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 6521<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,798.00 | | | | |
| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 4492<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $959.99 | | | | |
| KRIEWALDT & ASSOCIATES, INC.<br>ATTN JODI L. KRIEWALDT, PRESIDENT<br>1629 N. RICHMOND STREET<br>APPLETON, WI 54911 | | Claim Number: 2718<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| KRIMPER, ROBERT P<br>75 MCCULLOCH DR<br>HUNTINGTN STA, NY 11746-7905 | | Claim Number: 2919<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77  CONT | Allowed: | $3,230.77 |
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 1100<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $2,150.00 | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | | |
| TOTAL | Claimed: | $2,150.00 | | | | |

| | | |
|---|---|---|
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 1182<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,150.00 |
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 3865<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9142 (08/13/2010)<br>Amends claim number 1182 |
| UNSECURED | Claimed: | $1,750.00 |
| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | | Claim Number: 5365<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,017.00 |
| KROCKER, SHANNON<br>2508 BOLTON DRIVE<br>FORT WAYNE, IN 46805 | | Claim Number: 9733<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $728.00 |
| UNSECURED | Claimed: | $728.00 |
| TOTAL | Claimed: | $728.00 |
| KROEKER, DEBORAH A.<br>816 TIPTON LOOP<br>MOUNTAIN HOME, AR 72653-4933 | | Claim Number: 4030<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,011.99 |
| UNSECURED | Claimed: | $6,011.99 |
| TOTAL | Claimed: | $6,011.99 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1120 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| KROL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | | Claim Number: 4512<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | | Claim Number: 5582<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,939.95 | | | |
| KROUGLOW, ALEXANDER AND LAURA<br>2333 ANONRIDGE CIRCLE<br>OAKVILLE, ON L6M 4T9<br>CANADA | | Claim Number: 6910<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $7,346.58 | | | |
| KRUCEK, DANIEL<br>20835 N COUNTY LN<br>DEER PARK, IL 60010 | | Claim Number: 3181<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $1,849.26 | | Allowed: | $1,849.26 |
| KRUG, DEAN L.<br>531 N RICHMOND ST<br>WICHITA, KS 67203-5006 | | Claim Number: 3272<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY 12180 | | Claim Number: 7124<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,546.00 | | | |
| KRUPSAW, JANETTE R.<br>402 LONG FOREST CI<br>ANDERSON, SC 29625 | | Claim Number: 6360<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $19,069.33 | | | |
| KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6146<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | |
| UNSECURED | Claimed: | $160,794.00 | | Allowed: | $80,397.00 |
| KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6148<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | |
| UNSECURED | Claimed: | $171,621.72 | | Allowed: | $85,810.86 |
| KRUSE WAY, LLC<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | | Claim Number: 10846<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | | | |
| UNSECURED | Claimed: | $332,415.72 | | | |

| | | |
|---|---|---|
| KRUSE, HOWARD<br>2128 ST AUGUSTINE CIR<br>PETALUMA, CA 94954 | | Claim Number: 9690<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,592.46 |
| KRUSE, JEAN M.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | | Claim Number: 7280<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,103.93 |
| KRUSE, LARRY W.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | | Claim Number: 7293<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $46,171.06 |
| KUCZERO, GEORGE A.<br>15162 HILLTOP DRIVE<br>ORLAND PARK, IL 60462 | | Claim Number: 6745<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,007.74 |
| KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | | Claim Number: 4433<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $103,225.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KUHN, ASHLEY<br>46 BUCKSKIN LN<br>SELDEN, NY 11784 | | Claim Number: 7000<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $320.00  CONT | | |
| UNSECURED | Claimed: | $320.00 | | | | |
| KUHN, BRIGETTE F.<br>1860 ALA MOANA BLVD # 906<br>HONOLULU, HI 96815-1637 | | Claim Number: 9674<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,402.00 | | | | |
| KUHNER, RAYMOND E.<br>1738 WASHINGTON AVE<br>SEAFORD, NY 11783 | | Claim Number: 517<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,151.30 | Scheduled: | $1,151.30  CONT | Allowed: | $1,151.30 |
| KUITI, DIANNE K.<br>2233 VERMILION RD<br>DULUTH, MN 55903 | | Claim Number: 3839<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,280.10 | | | | |
| KUKES, JERRY W.<br>30024 SCENIC DR. N.E.<br>POULSBO, WA 98370 | | Claim Number: 5793<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $354,718.00 | | | | |

| | | |
|---|---|---|
| KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | | Claim Number: 7065<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,152.95 |
| KUMMER, DAVID<br>FCE AS CUSTODIAN<br>363 HWY 109<br>CHESTERFIELD, MO 63005-4113 | | Claim Number: 4645<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| KUNADIA, HARSHADRAY<br>6415 CORDONA DR<br>KATY, TX 77449 | | Claim Number: 3261<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,915.98<br>$10,915.98<br>$10,915.98 |
| KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | | Claim Number: 9790<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,409.00 |
| KUO, IN-TIN TIMOTHY & CHUN-CHEN<br>4409 CROSS VALEY RUN<br>AUSTIN, TX 78731 | | Claim Number: 4504<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,549.80 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KUO, YU NUNG<br>35 N WOODHULL RD<br>HUNTINGTON, NY 11743 | | Claim Number: 3796<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00  CONT | Allowed: | | $2,500.00 |
| KUPPER, VICTOR DAVID TTEE<br>5450 VESPER AVE APT A213<br>SHERMAN OAKS, CA 91411-4241 | | Claim Number: 3746<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3,274.00 | | | | | |
| KUSSEROW, ANNEGRET<br>3479 S. WAKEFIELD ST<br>ARLINGTON, VA 22206 | | Claim Number: 7172<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,235.95 | | | | | |
| KUSSMANN, CHERYL<br>200 N ARLINGTON HEIGHTS RD APT 521<br>ARLINGTON HTS, IL 60004-6050 | | Claim Number: 1901<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77  CONT | Allowed: | | $830.77 |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | | Claim Number: 4642<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,068.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | | Claim Number: 4816<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,798.00 | | |
| KUTAS, IRVING AND ESTHER L.<br>2033 PLUMB LANE<br>BATAVIA, OH 45103 | | Claim Number: 6773<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,401.90 | | |
| KWONG, WAI S.<br>910 W SHORB ST APT A<br>ALHAMBRA, CA 91803-2448 | | Claim Number: 9432<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $163.95 | | |
| KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | | Claim Number: 4664<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,406.44 | | |
| KYLE, VIRGIL<br>14 PONDERS END<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 9911<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $23,456.14 | Scheduled: | $23,456.14 CONT |

| | | |
|---|---|---|
| KYZER, I. BRAXTON<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8749<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,775.00 |
| KYZER, I. BRAXTON & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8746<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,933.00 |
| KYZER, IRVIN B.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8748<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,743.00 |
| KYZER, IRVIN B. & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8750<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,048.00 |
| KYZER, MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8747<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,301.00 |

| | | | | |
|---|---|---|---|---|
| L H MARKS<br>PO BOX 10126<br>JACKSONVILLE, FL 32247 | | Claim Number: 2643<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | |
| UNSECURED | Claimed: | $350.00 | | |
| L&H APPRAISAL SERVICES<br>PO BOX 1341<br>590 W WASHINGTON ST<br>MARTINSVILLE, IN 46151 | | Claim Number: 271<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $3,325.00 | Allowed: | $3,325.00 |
| L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | | Claim Number: 3281<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,103.81 | | |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10516<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $256.39 | | |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10517<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (06/02/2009) | | |
| SECURED | Claimed: | $298,176.83 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1129 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10553<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|
| SECURED          Claimed: | $304,363.41 |

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10705<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|
| SECURED          Claimed: | $324,612.16 |

| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 10726<br>Claim Date: 06/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9902 (03/29/2011) |
|---|---|
| SECURED          Claimed: | $292,044.76 |

| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | Claim Number: 6315<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $997.50 |

| LABAUVE, THERESA<br>495 PELICAN LN S<br>JUPITER, FL 33458 | Claim Number: 8988<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $10,123.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LABEAU, KELLY C.<br>10507 118TH TERRACE<br>LARGO, FL 33773 | | Claim Number: 1417<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $730.77 | Scheduled: | $730.77 CONT | Allowed: | | $730.77 |
| LABELLA, PATRICK A. JR.<br>24 COUNTRY RIDGE DR<br>MONROE, CT 06468 | | Claim Number: 4687<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,295.00 | | | | | |
| LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | | Claim Number: 4160-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $111,219.24 | | | | | |
| LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | | Claim Number: 4160-02<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,337.54 | | | | | |
| LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 5174<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69 CONT | Allowed: | | $1,057.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LACEY, EDWARD B. TRUSTEE<br>2050 FIRETHORN DR<br>FRONTENAC, MO 63131 | | Claim Number: 3819<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,259.00 | | | | |
| LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | | Claim Number: 4290<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,081.36 | | | | |
| LACHOWSKI, JEANNE<br>935 NORTHCLIFF DR<br>SALT LAKE CITY, UT 84103 | | Claim Number: 9300<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,133.23 | | | | |
| LACOMBE, LINDA M<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | | Claim Number: 8558<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $92.00 | Scheduled: | $92.00 CONT | Allowed: | $92.00 |
| LACOMBE, MICHAEL J<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | | Claim Number: 8557<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,873.08 CONT | Allowed: | $1,500.00 |

| LACROSSE, JUDITH E.<br>6570 S PIKE DR<br>LARKSPUR, CO 80118-9720 | | Claim Number: 7393<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| LACY, JULIE<br>49 BEACH AVENUE<br>HULL, MA 02045-2539 | | Claim Number: 5862<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $118,725.00 | | | | | |
| LADD, BRIAN K.<br>3339 E WALTANN LN<br>PHOENIX, AZ 85032-0814 | | Claim Number: 380<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $444.00 | Scheduled: | $444.00 CONT | Allowed: | $444.00 |
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 2216<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62 CONT | Allowed: | $484.62 |
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 2261<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | | | Scheduled: | $2,839.03 CONT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | | Claim Number: 6134<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,175.00 |
| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | | Claim Number: 9344<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,479.96 |
| LAIRD, DONALD & DORIS JT TEN<br>PO BOX 321<br>SNYDER, NE 68664-0321 | | Claim Number: 4522<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,337.00 |
| LAIRD, MARTY G<br>722 REINKE RD<br>BALLWIN, MO 63021 | | Claim Number: 7550<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $10,950.00 |
| LAKE COMO BOROUGH<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2907<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2928<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| LAKE, JEFF<br>6872 STONE RIDGE PL<br>TUCSON, AZ 85750 | | Claim Number: 332<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8948 (06/21/2010) | | | |
| UNSECURED | Claimed: | $21,673.17 | | Allowed: | $21,673.17 |
| LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | | Claim Number: 5449-01<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$377,593.27  CONT | Allowed: | $10,950.00 |
| LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | | Claim Number: 5449-02<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $379,543.82 | | Allowed: | $379,543.82 |
| LALIME, JOHN<br>4040 8TH PLACE<br>VERO BEACH, FL 32960 | | Claim Number: 2101<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $960.00 | Scheduled: | $960.00  CONT | Allowed: | $960.00 |

| LALIME, KATHERINE<br>4040 8TH PL<br>VERO BEACH, FL 32960 | | Claim Number: 2316<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,500.00 | | | | |
| LALLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | | Claim Number: 2445<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,613.07 CONT | Allowed: | $6,000.00 |
| LAMA, CHOG TSERING<br>2712 W PORTER AVE APT 10<br>FULLERTON, CA 92833-3546 | | Claim Number: 10092<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $1,538.24 | | | | |
| SECURED | Claimed: | $254,400.00 | | | | |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) | | | | |
| SECURED | Claimed: | $200,000.00 | | | | |
| UNSECURED | Claimed: | $400,000.00 | | | | |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10686<br>Claim Date: 03/12/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) | | | | |
| SECURED | Claimed: | $200,000.00 | | | | |
| UNSECURED | Claimed: | $400,000.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1136 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

LAMAR ADVERTISING COMPANY
ATTN: CREDIT DEPARTMENT
PO BOX 66338
BATON ROUGE, LA 70896

Claim Number: 8233
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | | Allowed: | $1,200.00 |

LAMB, CARL
20 ARONIMINK LANE
PINEHURST, NC 28374

Claim Number: 1600
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6178 (10/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,177.47 |
| SECURED | Claimed: | $1,978.00 |

LAMB, DARLENE C.
FREEDOM APPRAISAL SERVICES
4397 OWENS RD
EVANS, GA 30809

Claim Number: 5043
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $325.00 |

LAMB, PEGGY A
400 JASINSKI ST
MANVILLE, NJ 08835

Claim Number: 2277
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6839 (01/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $442.38 | Scheduled: | $1,815.46  CONT | Allowed: | $442.38 |

LAMBERT APPRAISAL SERVICES
15029 N THOMPSON PARK PKWY # B111-417
SCOTTSDALE, AZ 85260-2217

Claim Number: 4751
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $950.00 | Scheduled: | $150.00 | Allowed: | $950.00 |

| LAMBERT, MARION<br>3315 BAYBERRY CIRCLE<br>ANES, IA 50014-4601 | | Claim Number: 5465<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,204.51 | | | | | |
| LAMBERT, SHELDON<br>1133 E. PHIL-ELLENA ST<br>PHILA, PA 19150 | | Claim Number: 9386<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| LAMBERTI, WALTER J., JR.<br>166 W. 24TH ST<br>BAYONNE, NJ 07002 | | Claim Number: 8632<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $560.00 | | | | | |
| LAMBIASE, GILDA A<br>7780 HIGHLANDS<br>CIRCLE<br>MARGATE, FL 33063 | | Claim Number: 8001<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | Allowed: | $1,130.77 | |
| LAMBIASI, ANTONINO (ANTHONY)<br>162 50 98TH ST<br>HOWARD BEACH, NY 11414 | | Claim Number: 5300<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $756.00 | Scheduled: | $756.00 CONT | Allowed: | $756.00 | |

U.S. BANKRUPTCY COURT                Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1138 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| LAMBRIANIDIS, FOTINI<br>19-23 23RD AVENUE<br>ASTORIA, NY 11105 | | Claim Number: 4354<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| LAMEIRAO, VALDEMAR M<br>222-25 DAVENPORT AVENUE<br>2ND FLOOR<br>QUEENS VILLAGE, NY 11428 | | Claim Number: 7562<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10932 (12/13/2013) | | | | |
| PRIORITY | Claimed: | $12,526.85 | | | Allowed: | $2,000.00 |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | | Claim Number: 5052<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,585.00 | | | | |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | | Claim Number: 5053<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $19,388.55 | | | | |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | | Claim Number: 5087<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,857.60 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAMONICA, MICHELE A<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | | Claim Number: 7495<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,307.69 | Scheduled: | $4,961.54 CONT | Allowed: | $3,307.69 |
| LAMORE, JESSICA<br>6118 37TH STREET<br>APT B<br>LUBBOCK, TX 79407 | | Claim Number: 416<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,362.97 | Scheduled: | $1,153.84 CONT | Allowed: | $1,362.97 |
| LAMPARELLI, NICHOLAS<br>700 E FALCONRY CT.<br>HERNANDO, FL 34442 | | Claim Number: 9355<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,978.36 | | | | |
| LAMPE, IRVIN (REV)<br>54 W LAKE RD<br>FARLINGTON, KS 66734-4039 | | Claim Number: 4832<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $14,169.43 | | | | |
| LAMPMAN, WILMA L.<br>405 LAKESHORE DRIVE<br>CARTERVILLE, IL 62918-5049 | | Claim Number: 9281<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| LANCASTER TOWN<br>ATTN CHARITY BLANCHETTE, TAX COLLECTOR<br>25 MAIN ST<br>LANCASTER, NH 03584 | | Claim Number: 10008<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,260.64 |
| LAND INTEREST<br>A PARTNERSHIP<br>ATTN DEBRA POTTER, GENERAL PARTNER<br>115 CENTER AVE N, BOX 760<br>MITCHELLVILLE, IA 50169 | | Claim Number: 5545<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $25,490.07 |
| LANDERS, JO<br>27 HOWARD AVE<br>EASTHAMPTON, MA 01027 | | Claim Number: 8754<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,130.37 |
| LANDIS, JAMES & EDITH JT TEN<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | | Claim Number: 5387<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,461.45 |
| LANDIS, JAMES S. SR. IRA<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | | Claim Number: 5388<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,461.45 |

LANDMARK APPRAISAL GROUP
ATTN SCOTT SIEGMAN, OWNER/APPRAISER
13020 DELMAR
LEAWOOD, KS 66209

Claim Number: 4754
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $425.00 | | | |
|---|---|---|---|---|---|

LANDMARK V AMERICAN HOME MORTGAGE CORP
K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC
JD DALBEY CHILIVIS COCHRAN LARKINS BEVER
3127 MAPLE DRIVE, NE
ATLANTA, GA 30305

Claim Number: 8382
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED

| UNSECURED | Claimed: | $310,384.72 | Scheduled: | $0.00 UNLIQ | Allowed: | $77,596.18 |
|---|---|---|---|---|---|---|

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

Claim Number: 9442
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/18/2009)

| UNSECURED | Claimed: | $4,245.27 | | | |
|---|---|---|---|---|---|

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

Claim Number: 9443
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $5,280.27 UNLIQ | | | |
|---|---|---|---|---|---|

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

Claim Number: 9444
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 7396 (05/15/2009)

| UNSECURED | Claimed: | $5,280.27 UNLIQ | | | |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9445<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $5,280.27   UNLIQ | | | | |
| LANE APPRAISAL SERVICES, INC.<br>1516 CHAUNCEY LN<br>RICHMOND, VA 23238-4806 | | Claim Number: 2269<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 | |
| LANE, DORIS<br>PO BOX 1182<br>LEWISTOWN, MT 59457-1182 | | Claim Number: 6428<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,737.65 | | | | |
| LANE, SALLY M<br>PO BOX 4598<br>WEST RICHLAND, WA 99353-4009 | | Claim Number: 2451<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,985.00 | | | | |
| UNSECURED | Claimed: | $1,985.00 | | | | |
| TOTAL | Claimed: | $1,985.00 | | | | |
| LANE, SARAH A<br>1496 E ANTELOPE RD<br>DOUGLAS, WY 82633 | | Claim Number: 6136<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $486.00 | Scheduled: | $486.00  CONT | Allowed: | $486.00 |

| | | | | |
|---|---|---|---|---|
| LANER MUCHIN DOMBROW<br>BECKER LEVING & TOMINBERG, LTD<br>ATTN ROBERT H. BROWN, DIRECTOR<br>515 NORTH STATE STREET, SUITE # 2800<br>CHICAGO, IL 60610 | | Claim Number: 6442<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | |
| UNSECURED | Claimed: | $2,122.50 | Allowed: | $2,122.50 |
| LANEY-LEAVITT, VICKI A<br>25080 ELK WAY<br>CALDWELL, ID 83607 | | Claim Number: 3481<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,348.83 | | |
| LANGER, MAURICE J<br>14402 MARINA SAN PABLO PLACE<br>#603<br>JACKSONVILLE, FL 32224-0824 | | Claim Number: 5547<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,651.95 | | |
| LANGLEY, HOWARD F.<br>3087 CIDER HOUSE RD<br>TOANO, VA 23168 | | Claim Number: 5492<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,014.95 | | |
| LANGUAGE LINE SERVICES<br>ATTN ANGEL SANTOS<br>P.O. BOX 16012<br>MONTERY, CA 93942-6012 | | Claim Number: 2868<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,844.45 | Allowed: | $3,844.45 |

| | | |
|---|---|---|
| LANKFORD, THOMAS BARRETT IRA<br>1203 KING GEORGE DR.<br>GREENSBORO, NC 27410-3112 | | Claim Number: 3799<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,372.98 |
| LANTERMAN, FRANK E.<br>488 HALLET RD<br>E STROUDSBURG, PA 18301-9555 | | Claim Number: 10235<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,328.00 |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | | Claim Number: 6807<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,135.00 |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | | Claim Number: 6808<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,089.48 |
| LAPINSKI, LOUISE TR<br>803 S. MAIN<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 5040<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,108.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARABEE, KENNETH P.<br>5119 RIDGE LAKE PL<br>SARASOTA, FL 34238 | | Claim Number: 9525<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,489.00 | | | | | |
| LARADY, DINA<br>13 MORGAN DR UNIT 209<br>NATICK, MA 01760 | | Claim Number: 3053<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,943.27 | Scheduled: | $1,943.27 CONT | Allowed: | $1,943.27 |
| LARIMER COUNTY, COLORADO<br>COUNTY TREASURER<br>ATTN GARY STOKER, SENIOR ACCOUNTANT<br>PO BOX 1250<br>FORT COLLINS, CO 80522-1250 | | Claim Number: 4256<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,533.54 | Scheduled: | $0.00 UNDET | Allowed: | $1,533.54 |
| LAROCCA, ANDREW J.<br>32 RHODE ISLAND AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6945<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | Allowed: | $2,769.23 |
| LAROSA, VICTOR<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 9808<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $1,031.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LAROSA, VICTOR P<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 10027<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $1,031.00 | | | |
| LARRY BRELAND<br>ATTN LARRY BRELAND, JR. - OWNER<br>104 GALERIA BLVD.<br>SLIDELL, LA 70458 | | Claim Number: 2547<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| LARSEN, ELIZABETH<br>10727 MAYFIELD LANE<br>HUNTLEY, IL 60142 | | Claim Number: 3572<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $294.17 | | Allowed: | $294.17 |
| LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | | Claim Number: 1691<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,925.44 | | | |
| LARSEN, LESLIE J<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | | Claim Number: 2461<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $2,507.75 | Scheduled: | $2,507.75  CONT | Allowed: | $2,507.75 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7333<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $7,767.51 | Scheduled: | $7,673.34 CONT | |
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7334<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $7,767.51 | | | |
| LARSEN, RAYMOND G.<br>571 400TH AVE<br>GRINNELL, IA 50112 | | Claim Number: 4941<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,200.60 | | | |
| LARSON, CARL ELMER<br>2595 SAINT PAUL'S DRIVE<br>TITUSVILLE, FL 32780-6761 | | Claim Number: 5079<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $23,750.00 | | | |
| UNSECURED | Claimed: | $23,750.00 | | | |
| TOTAL | Claimed: | $23,750.00 | | | |
| LARSON, CAROLYN, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4928<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $16,967.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| LARSON, LEO<br>4924 CORLISS DR<br>LYNDHURST, OH 44124-1133 | | Claim Number: 6175<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $12,545.60 | | |
| UNSECURED | Claimed: | $12,545.60 | | |
| TOTAL | Claimed: | $12,545.60 | | |
| LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | | Claim Number: 8686<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | Allowed: | $100,000.00 |
| LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | | Claim Number: 10683<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| LARSON, NILS & CAROLYN, TTEES<br>LARSON FAMILY TRUST<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4924<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $27,705.00 | | |
| LARSON, NILS, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4926<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $16,947.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9014<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9015<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9016<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | | Claim Number: 225-01<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$10,894.00 CONT | Allowed: | $10,950.00 |
| LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | | Claim Number: 225-02<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $10,350.00 | | | Allowed: | $10,350.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1150 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| LASLO, SUSAN<br>105 WOOSTER ST<br>BETHEL, CT 06801 | | Claim Number: 7047<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,275.00 | Scheduled: | $1,275.00 CONT | Allowed: | $1,275.00 |
| LASSEIGNE, PRISCILLA<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | | Claim Number: 7249<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $40,759.90 | | | | |
| LASSEIGNE, RUSSELL E. & PRISCILLA U.<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | | Claim Number: 7250<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,292.00 | | | | |
| LASSEIGNE, RUSSELL EARL JR & PRISCILLA U<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | | Claim Number: 7252<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $26,269.90 | | | | |
| LASSEIGNE, RUSSELL EARL JR.<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | | Claim Number: 7251<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,059.95 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LATHOUWERS, MAURICE & B HINTERGARDT T<br>MED MKT PL INC COMPARABILITY P<br>U/A DTD 06/15/2000<br>1470 BRYANT D2 E<br>LONG BEACH, CA 90815 | | Claim Number: 8107<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $23,515.90 | | | |
| LATIMER, PATRICA PHUNG<br>6248 HANCOCK AVE<br>SAN JOSE, CA 95123 | | Claim Number: 8134<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $23,570.00 | | | |
| LATITUDE 33 APPRAISALS INC<br>ATTN PATRICIA L HAMILTON, PRESIDENT<br>515 E CARE FREE # 629<br>PHOENIX, AZ 85085 | | Claim Number: 2588<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $345.00 | | Allowed: | $345.00 |
| LATORELLA, ALFRED L.<br>3149 MORSE HILL RD<br>DORSET, VT 05251-9707 | | Claim Number: 4623<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,238.00 | | | |
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 321<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $7,903.85 | Scheduled: | $7,903.85 CONT   Allowed: | $7,903.85 |

| | | | | |
|---|---|---|---|---|
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 8374<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $34,249.80 | | |
| LATTANZIO, EDWARD L.<br>4345 MILLCREEK ROAD<br>DALLAS, TX 75244 | | Claim Number: 8150<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LATVA, SHELLIE<br>5205 VIA BRUMOSA<br>YOURBA LINDDA, CA 92886-4553 | | Claim Number: 3190<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA 70122 | | Claim Number: 6642<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $26,035.38 | | |
| LAUE, THELMA & ORVILLE<br>JT WROS<br>16149 NORTH COUNTRY ESTATES RD<br>EFFINGHAM, IL 62401 | | Claim Number: 5803<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |

---

LAUER, MICHELLE M
14586 W CATALINA DR
GOODYEAR, AZ 85395-8342

Claim Number: 10112
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $6.00 | | | Allowed: | $6.00 |
|---|---|---|---|---|---|---|

LAUREN PROPERTIES LP
CARNEGIE C/O KATHIE BAGINSKI
27500 DETROIT RD., STE. 300
WESTLAKE, OH 44145

Claim Number: 9068-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $66,341.02 | | | Allowed: | $66,341.02 |
|---|---|---|---|---|---|---|

LAUREN PROPERTIES LP/CARNEGIE
C/O KATHIE BAGINSKI
27500 DETROIT RD., STE. 300
WESTLAKE, OH 44145

Claim Number: 9068-02
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| SECURED | Claimed: | $3,400.00 | | | Allowed: | $3,400.00 |
|---|---|---|---|---|---|---|

LAURETTI, MICHAEL
205 MINEOLA BLVD., APT 5A
MINEOLA, NY 11501

Claim Number: 1542
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $900.00 | Scheduled: | $918.46 CONT | Allowed: | $900.00 |
|---|---|---|---|---|---|---|

LAURIN, ANDREW C.
72 FARMWOOD DR
NASHUA, NH 03062-1107

Claim Number: 4216
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAURIN, GEORGE<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | | Claim Number: 3263<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,087.31 | | |
| LAURIN, GEORGE ROLLOVER IRA ACCT<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | | Claim Number: 3262<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,718.23 | | |
| LAURITANO APPRAISAL SERVI/INC.<br>ATTN THOMAS LAURITANO<br>500 WEST MAIN STREET<br>SUITE 208<br>BABYLON, NY 11702 | | Claim Number: 2147<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $4,550.00 | Allowed: | $4,550.00 |
| LAUTERBACH, STUART<br>10590 GRANDE PALLADIUM WY<br>BOYNTON BEACH, FL 33436 | | Claim Number: 5353<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $33,738.85 | | |
| LAVALENCIA HOTEL<br>ATTN DONNA VANBELLE - A/R<br>1132 PROSPECT STREET<br>LAJOLLA, CA 92037 | | Claim Number: 2911<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $43,618.59 | Allowed: | $43,618.59 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

LAVAN, EILEEN M
165 CROWELL ST.
HEMPSTEAD, NY 11550

Claim Number: 4052
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7940 (08/11/2009)

| PRIORITY | Claimed: | $4,027.46 | Scheduled: | $4,027.46 CONT | Allowed: | $4,027.46 |
|---|---|---|---|---|---|---|

LAVAN, EILEEN M
165 CROWELL STREET
HEMPSTEAD, NY 11550

Claim Number: 10710
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8005 (09/03/2009)

| PRIORITY | Claimed: | $6,041.25 | | | | |
|---|---|---|---|---|---|---|

LAVAN, EILEEN M.
165 CROWELL STREET
HEMPSTEAD, NY 11550

Claim Number: 1694
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $6,041.25 | | | | |
|---|---|---|---|---|---|---|

LAVENAU, SUSAN E.
PO BOX 7422
RENO, NV 89510-7422

Claim Number: 7441
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

LAVENSKI, KATHLEEN
814 GRAHAM RD
SOUTH WINDSOR, CT 06074

Claim Number: 571
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,809.60 | Scheduled: | $1,809.60 CONT | Allowed: | $1,809.60 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| LAVIGNA, PAUL<br>424 WOLF HILL RD<br>DIX HILLS, NY 11746 | | Claim Number: 8188<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $2,066.77 |

| | | |
|---|---|---|
| LAVOIE, PHILIP<br>124 BEAVER DAM RD.<br>COLUMBIA, SC 29223 | | Claim Number: 6100<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,295.95 |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR TRUSTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8538<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10770 (02/12/2013)<br>MERGED INTO CLAIM 8539 | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR PROPERTY TTEE & INDENTURE TTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8539<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10770 (02/12/2013) | | |
| UNSECURED | Claimed: | $51,986,697.69 | Allowed: | $51,986,697.69 |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR PROPERTY TTEE & INDENTURE TTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8540<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10770 (02/12/2013) | | |
| UNSECURED | Claimed: | $52,696,335.97 | Allowed: | $52,696,335.97 |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8541 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8540 | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8542 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: ALLOWED DOCKET: 10770 (02/12/2013) | |

| UNSECURED | Claimed: | $52,746,454.02 | Allowed: | $52,746,454.02 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8543 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8542 | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8544 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED DOCKET: 10770 (02/12/2013) | |

| UNSECURED | Claimed: | $52,746,454.02 | Allowed: | $52,746,454.02 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8545 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8544 | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAW FIRM OF HUTCHENS, SENTER AND BRITTON<br>ATTN JOSEPH J. VONNEGUT<br>P.O. BOX 2505<br>FAYETTEVILLE, NC 28302 | | Claim Number: 8643<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $36,315.78 | Allowed: | $36,315.78 |
| LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 MAIL STOP 4<br>TAMPA, FL 33622-5018 | | Claim Number: 8662<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $8,219.21 | Allowed: | $8,219.21 |
| LAW GROUP PL<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018<br>MAIL STOP 4<br>TAMPA, FL 33622-5018 | | Claim Number: 10678<br>Claim Date: 01/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $8,219.21 | | |
| LAW GROUP PL<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018<br>MAIL STOP 4<br>TAMPA, FL 33622-5018 | | Claim Number: 10682<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $8,219.21 | | |
| LAW OFC OF KEITH S. SHAW & ASSOCIATES,<br>LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 4597<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $8,137.35 | | |

| | | | | |
|---|---|---|---|---|
| LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 5587<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED          Claimed: | $8,137.35 | | | |
| LAW OFFICE OF DANIEL C CONSUEGRA<br>ATTN:  DANIEL C. CONSUEGRA<br>9204 KING PALM DRIVE<br>TAMPA, FL 33619 | Claim Number: 8393<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED          Claimed: | $46,807.30 | | Allowed: | $46,807.30 |
| LAW OFFICE OF KEITH S SHAW & ASSOC., LLC<br>ATTN KEITH S SHAW, MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 1088<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $5,653.92 | | | |
| LAW OFFICES OF ALAN WEINREB PLLC, THE<br>6800 JERICO TWPK<br>STE 207W<br>SYOSSET, NY 11791-4445 | Claim Number: 1983<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED          Claimed: | $44,762.68 | | Allowed: | $44,762.68 |
| LAW, BYRON<br>17605 JEFFERSON HWY, BLDG A6<br>BATON ROUGE, LA 70817 | Claim Number: 7798<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED          Claimed: | $5,715.43 | | | |

| | |
|---|---|
| LAWLOR, PETER<br>6878 SWANSON ST.<br>CLINTON, WA 98236 | Claim Number: 6222<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED      Claimed: | $0.00   UNDET |
| LAWNTON OAKLEIGH LIONS CLUB<br>ATTN DOUGLAS J WEISER, PRESIDENT<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | Claim Number: 7327<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED      Claimed: | $3,744.81 |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | Claim Number: 6008<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED      Claimed: | $0.00   UNDET |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | Claim Number: 9873<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED      Claimed: | $1,228.00 |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | Claim Number: 10022<br>Claim Date: 03/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED      Claimed: | $625.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1161 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 9263<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $1,228.00 | | | | |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVENUE, SUITE PH-3<br>HILO, HI 96720 | | Claim Number: 10417<br>Claim Date: 06/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $1,228.00 | | | | |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 10428<br>Claim Date: 07/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,228.00 | | Allowed: | $1,228.00 | |
| LAWRENCE G HILL TRUST<br>C/O CATHERINE HILL<br>3104 FOXDEN LANE<br>OAKTON, VA 22124 | | Claim Number: 7069<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $13,127.90 | | | | |
| LAWRENCE, DANA<br>4640 WATSON DR<br>DOYLESTOWN, PA 18901 | | Claim Number: 664<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62  CONT | Allowed: | $2,884.62 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

LAWRENCE, JOY
165 COMMACK RD
DEER PARK, NY 11729

Claim Number: 6998
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4615 (06/13/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,136.54 | | $3,908.85 CONT | | $2,136.54 |

LAWRENCE, RICHARD P
6154 105TH AVE
PINEALLAS PARK, FL 33782-2526

Claim Number: 10066
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN

| | Claimed: | |
|---|---|---|
| SECURED | | $7,817.17 |

LAWRENCE, RICHARD P. III & MERLA P.
6154 105TH AVE
PINEALLAS PARK, FL 33782-2526

Claim Number: 1882
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
CONSTRUCTION LOAN

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| SECURED | | $0.00 | | | |
| UNSECURED | | $7,844.45 | | | $7,844.45 |

LAWSON, ALICE F.
2213 BROKEN OAK ROAD
FORT WAYNE, IN 46818

Claim Number: 1435
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $780.77 | | $780.77 CONT | | $780.77 |

LAWSON, MICHAEL SFC
CMR 405 BOX 7519
APO, AE 09034

Claim Number: 3976
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $840.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWTON E. GRANTHAM, JR., SRA<br>P.O. BOX 997<br>FORTSON, GA 31808 | | Claim Number: 2626<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $350.00 | Allowed: | $392.00 |
| LAWTON, WILLIAM E.<br>10430 PINEAIRE DR.<br>SUN CITY, AZ 85351 | | Claim Number: 7450<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LAX, MARVIN<br>4 BLUEBERRY LN<br>ANDOVER, NJ 07821 | | Claim Number: 3650<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $2,125.00 | | | | |
| LAY, MARK<br>221 E WILLIAMS AVE<br>BARRINGTON, NJ 08007 | | Claim Number: 3122<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,359.99 | | | | |
| LAYNE, KARLEN H. & JOHN H.<br>8038 LANGHORNE RD<br>SCOTTSVILLE, VA 24590 | | Claim Number: 4923<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $111,193.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ATTN: JASON MADRON<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 7611<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $448,000.00 | | | Allowed: | $448,000.00 |
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER P.A.<br>ATTN: JASON MADRON<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 7615<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $97,085.73 | Scheduled: | $68,023.37 | Allowed: | $97,085.73 |
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10881<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 3084 (02/26/2008) | | | | |
| ADMINISTRATIVE | Claimed: | $37,131.79 | | | Allowed: | $37,131.79 |
| LBM OFFICE SOLUTTIONS,INC<br>ATTN CHERYL STINNETT, OFFICE ADMIN.<br>P.O. BOX 954<br>LYNCHBURG, VA 24505 | | Claim Number: 2573<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $143.13 | Scheduled: | $143.13 | Allowed: | $143.13 |
| LEACOCK, REBECCA<br>9713 WHITESTONE TERRACE<br>ROCK HILL, MO 63119 | | Claim Number: 1424<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,211.56 | Scheduled: | $2,422.98  CONT | Allowed: | $1,211.56 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LEAD PLAINTIFFS ON BEHALF OF THE CLASS, | Claim Number: 10551 |
| IN SECURITIES FRAUD CLASS ACTION | Claim Date: 09/22/2008 |
| C/O MICHAEL S. ETKIN AND IRA M LEVEE | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 65 LIVINGSTON AVE - LOWENSTEIN SANDLER | Comments: DOCKET: 7281 (04/16/2009) |
| ROSELAND, NJ 07068 | RECLASSIFIED AS EQUITY INTEREST |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| LEADBETTER, NANCY F.B., TRUSTEE | Claim Number: 6137 |
| 107 EAGLE RIDGE RD | Claim Date: 12/21/2007 |
| BREWER, ME 04412-1285 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $13,786.86 |

---

| LEADER PUBLICATIONS | Claim Number: 2691 |
| ATTN PAM LAPLANT | Claim Date: 11/19/2007 |
| PO BOX 159 | Debtor: AMERICAN HOME MORTGAGE CORP |
| FESTUS, MO 63028 | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $3,575.00 | | Allowed: | $3,575.00 |

---

| LEAF, DIETRA | Claim Number: 181 |
| 36A MELMORE GARDENS | Claim Date: 08/30/2007 |
| EAST ORANGE, NJ 07017 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |
| | DOCKET: 7022 (02/17/2009) |

| PRIORITY | Claimed: | $1,384.32 | Scheduled: | $1,384.58 CONT | Allowed: | $1,384.32 |

---

| LEAGUE, DENNIS AND BEVERLY (TTEE) | Claim Number: 5410 |
| 1631 SNELLING AVE | Claim Date: 12/13/2007 |
| THE VILLAGES, FL 32162-6129 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,500.00 |

---

| | | |
|---|---|---|
| LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | | Claim Number: 5670<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,906.15 |
| LEAVITT, JOHN W., TRUSTEE<br>JOHN W. LEAVITT LIVING TRUST<br>U/A DTD 05-03-1995<br>201 CRESTVIEW - PO BOX 666<br>MARCUS, IA 51035 | | Claim Number: 7883<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,995.95 |
| LEAVITT, THOMAS M.<br>2902 RED MAPLE COURT<br>FRIENDSWOOD, TX 77546 | | Claim Number: 3543<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,267.00 |
| LEAVITT, VICKI A.<br>25080 ELK WAY<br>CALDWELL, ID 83607 | | Claim Number: 1646<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $1,348.83 |
| LEBEUF, KATHLEEN A<br>4175 NO HIWAY 101 APT L2<br>DEPOT BAY, OR 97341 | | Claim Number: 2361<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08  CONT | Allowed: | | $6,923.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEBLANC, SARA<br>1523 CRESCENT SHORES LANE<br>SEABROOK, TX 77586 | | Claim Number: 1341<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $198.55 | | | | | |
| LECHNER, ELLEN<br>1231 SYCAMORE AVE<br>BOHEMIA, NY 11716 | | Claim Number: 213<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $4,436.41 | Scheduled: | $4,436.41  CONT | Allowed: | $4,436.41 | |
| LEDBETTER, ELIZABETH & ROBERT<br>JTWROS<br>4962 SHIPP ROAD<br>POWDER SPRINGS, GA 30127 | | Claim Number: 6104<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,485.00 | | | | | |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4284<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,087.00 | | | | | |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4285<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,482.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4473<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,071.00 | | |
| LEE APPRAISAL GROUP, INC<br>20843 E GIRARD DR<br>AURORA, CO 80013-8926 | | Claim Number: 8816<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,950.00 | Allowed: | $1,950.00 |
| LEE APPRAISALS<br>219 COUNTRY CLUB ACRES<br>BELLEVILLE,, IL 62223 | | Claim Number: 2418<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $400.00 | | |
| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 9926<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $12,296.06   UNLIQ | | |
| LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 10582<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,618.28   UNLIQ | | |

| | | |
|---|---|---|
| LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | | Claim Number: 10747<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
| ADMINISTRATIVE | Claimed: | $3,132.22   UNLIQ |
| LEE, CHUN-FU & HSIU-CHUN CHEN<br>5415 W SUNFALLS CT<br>SALT LAKE CITY, UT 84118 | | Claim Number: 8204<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $336.46 |
| LEE, JOHN E.<br>3010 LBJ FRWY #1200<br>DALLAS, TX 75234 | | Claim Number: 5218<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $227,000.00 |
| LEE, JOSEPHINE W.<br>1772 CAMARGO DR.<br>SAN JOSE, CA 95132-1603 | | Claim Number: 4547<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,531.00 |
| LEE, SARA<br>110 WHITNEY AVE<br>LOS GATOS, CA 95030 | | Claim Number: 8127<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $8.00 |
| SECURED | Claimed: | $3,795.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEE, SHAOWEI<br>PO BOX 360765<br>MILPITAS, CA 95036 | | Claim Number: 3102<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,458.47 | Scheduled: | $4,458.47  CONT | Allowed: | $4,458.47 |
| LEE, THOMAS B.<br>14745 RICHMOND<br>SOUTHGATE, MI 48195 | | Claim Number: 5288<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | | Claim Number: 6912<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,585.99 | | | | |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | | Claim Number: 6921<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,416.00 | | | | |
| LEE, WING & BOO I<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | | Claim Number: 5983<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $22,539.98 | | | | |

| | | |
|---|---|---|
| LEE, WING & BOO I.<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | | Claim Number: 5863<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,500.00 |

| | | |
|---|---|---|
| LEE, YUK CHING<br>12704 NE 132ND FL<br>KIRKLAND, WA 98034-5425 | | Claim Number: 5543<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| LEESON, BARBARA R.<br>134 RIDGE DR<br>MONTVILLE, NJ 07045-9473 | | Claim Number: 6991<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEESON, DANIEL N.<br>ROSANNE D. LEESON TTEES<br>LEESON LIVING TRUST<br>1821 GRANGER AVENUE<br>LOS ALTOS, CA 94024-6716 | | Claim Number: 2558<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,898.77 |

| | | |
|---|---|---|
| LEEWAY INSPECTION CO.,INC.<br>298<br>8250 CALVINE RD STE C<br>SACRAMENTO, CA 95828-9313 | | Claim Number: 2713<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $240.00 | Allowed: | $240.00 |

LEFTHAND APPRAISAL
4723 LUCCA DR
LONG MONT, CO 80503

Claim Number: 2735
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | | $632.00 | | | | | |

LEGAULT, SICILY A.
1107 NAVADO PL
BERTHOUD, CO 80513-1351

Claim Number: 1455
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $673.20 | | $807.84 CONT | | $673.20 |

LEGEND APPRAISALS, INC
2631 CELEBRATE CT
HENDERSON, NV 89074

Claim Number: 377
Claim Date: 09/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $3,885.00 | | | $3,885.00 |

LEHMAN & EILEN LLP
50 CHARLES LINDBERGH BOULEVARD
UNIONDALE, NY 11553-3612

Claim Number: 2859
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $18,706.63 | | $23,474.91 | | $18,706.63 |

LEHMAN BROTHERS INC.
LATHAM & WATKINS LLP
ATT ROBERT J ROSENBERG & MICHAEL J RIELA
885 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 9034
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 10383 (04/03/2012)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $0.00 |
| SECURED | Claimed: | $3,956,603.41 |

| | | | | | |
|---|---|---|---|---|---|
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>ATTN: ANTON KOLEV<br>1271 AVENUE OF THE AMERICAS, 40TH FLOOR<br>NEW YORK, NY 10020 | | Claim Number: 9035<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $684,083.76 | | | |
| UNSECURED | | | | Allowed: | $394,153.00 |
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>ATTN: ANTON KOLEV<br>1271 AVENUE OF THE AMERICAS, 40TH FLOOR<br>NEW YORK, NY 10020 | | Claim Number: 9036<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $749,057.95 | | | |
| UNSECURED | | | | Allowed: | $374,528.98 |
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8555<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $2,727.85 | Scheduled: | $2,727.85 CONT | |
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8556<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $600.75 | Scheduled: | $600.75 CONT | Allowed: $600.75 |
| LEHMANN, DAVID<br>328 PARIS AVE SE APT 1<br>GRAND RAPIDS, MI 49503-5460 | | Claim Number: 1049<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $915.04 | Scheduled: | $915.04 CONT | Allowed: $915.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | | Claim Number: 6069<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,723.79 | | | | | |
| LEHNER, FRED A.<br>20 ARCHBRIDGE LN<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3649<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,405.95 | | | | | |
| LEHRMAN, ROBERT A.<br>267 STURGES HWY<br>WESTPORT, CT 06880 | | Claim Number: 3434<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,012.99 | | | | | |
| LEIBER, KIMBERLY<br>707 WEST SANTA ANA STREET #290<br>ANAHEIM, CA 92805 | | Claim Number: 906<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $494.76 | Scheduled: | $494.76  CONT | Allowed: | $494.76 |
| LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 246<br>TUCSON, AZ 85715 | | Claim Number: 1400<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,965.00 | | | Allowed: | $1,965.00 |

| | | | | | |
|---|---|---|---|---|---|
| LEITNER COMPANY, THE<br>PO BOX 2555<br>HENDERSONVLLE, NC 28793-2555 | | Claim Number: 2467<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
| LEITNER, JOYCE<br>425 SPENCER CREEK ROAD<br>KALAMA, WA 98626 | | Claim Number: 7321<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,958.09 | | | |
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6076<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6077<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6078<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3679<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,110.48 | | | | |
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | | Claim Number: 3699<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $14,828.17 | | | | |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3700<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,232.00 | | | | |
| LELIN, DORIS<br>347 PENNSYLVANIA AVE<br>NORTH BAY SHORE, NY 11706 | | Claim Number: 6246<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $648.18 | Scheduled: | $648.18  CONT | Allowed: | $648.18 |
| LEMAN, ROBERT B.<br>688 PAWLEY RD.<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 4854<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $585.70 | | | | |

| LEMAY MOBILE SHREDDING<br>ATTN AMY LOWERS, OPR AST.<br>2910 HOGUM BAY ROAD NE<br>LACEY, WA 98516 | Claim Number: 6075<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| UNSECURED | Claimed: | $70.70 | Scheduled: | $26.90 | Allowed: | $70.70 |

| LEMYRE, MARCEL<br>180 16E RUE<br>PR<br>CRABTREE, QC J0K 1B0<br>CANADA | Claim Number: 9382<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $6,671.98 | | | | |

| LENAWEE COUNTY<br>ATTN MARILYN J WOODS<br>TREASURER<br>301 N MAIN<br>ADRIAN, MI 49221 | Claim Number: 6036<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |

| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $2,963.34 | | | | |

| LENAWEE COUNTY TREASURER<br>MARILYN J. WOODS<br>301 N. MAIN<br>ADRIAN, MI 49221 | Claim Number: 5623<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |

| SECURED | Claimed: | $2,963.34   UNLIQ | | | | |

| LENDER CHOICE NETWORK<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | Claim Number: 6014<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| UNSECURED | Claimed: | $14,300.00 | Scheduled: | $12,500.00 | Allowed: | $14,300.00 |

| | | |
|---|---|---|
| LENDERS CHOICE NETWORK, INC.<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | Claim Number: 941<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| UNSECURED          Claimed:          $14,300.00 | | |

| | | |
|---|---|---|
| LENNOX J SIMON<br>SALENE REDDOCK-SIMON<br>11702 TRILLUM STREET<br>MITCHELLVILLE, MD 20721 | Claim Number: 2274<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | |
| PRIORITY                                        Scheduled:          $400.00  CONT<br>UNSECURED          Claimed:          $400.00 | | |

| | | |
|---|---|---|
| LEONARD, RUSSELL D. AND FLORA J.<br>5904 SCENIC DRIVE<br>YAKIMA, WA 98908 | Claim Number: 7338<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed:          $1,498.99 | | |

| | | |
|---|---|---|
| LERCH, DALE L. TTEE<br>U/A DTD 03-20-96<br>1455 ORCHID ROAD<br>NORTH FORT MYERS, FL 33903 | Claim Number: 4738<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed:          $53,357.00 | | |

| | | |
|---|---|---|
| LERCH, EARLY & BREWER, CHTD.<br>ATTN: ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | Claim Number: 5603<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed:          $383.09                                        Allowed:          $383.09 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LERETSIS, MARY-MARGARET<br>16245 CATENARY DRIVE<br>WOODBRIDGE, VA 22191 | Claim Number: 10177<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LERNER, LAWRENCE TTEE<br>THE LERNER FAMILY TRUST<br>516 NORTH BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210-3318 | Claim Number: 3822<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | Claim Number: 8482<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $827.60 | | | Allowed: | $827.60 |
|---|---|---|---|---|---|---|

| LEROY, AMANDA L.<br>1104 WHITEWATER CT<br>VIRGINIA BEACH, CA 23456-6854 | Claim Number: 819<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $814.44 | Scheduled: | $814.42 CONT | Allowed: | $814.44 |
|---|---|---|---|---|---|---|

| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 360<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $3,948.33 |
|---|---|---|

LESELROD, MICHAEL
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9456
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $2,551.00 | Scheduled: | $5,102.44 CONT | Allowed: | $2,551.00 |
|----------|----------|-----------|------------|----------------|----------|-----------|

LESLIE, KEVIN
30156 LOBLOLLY CIR
DAPHNE, AL 36526

Claim Number: 8293
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $710.11 |
|-----------|----------|---------|

LESTER ASSOCIATES
ATTN J. LESTER, PARTNER
83 PLEASANT ST
HAWORTH, NJ 07641

Claim Number: 3661
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,052.44 |
|-----------|----------|------------|

LESTER, BERTHA
7614 W WESTLAWN ST
WICHITA, KS 67212-7339

Claim Number: 4419
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $24,775.00 |
|----------|----------|------------|
| UNSECURED | Claimed: | $0.00 |

LETORT MORTGAGE GROUP INC
ATTN KARI DELANY, PRESIDENT
1701 SPRING ROAD
CARLISLE, PA 17013

Claim Number: 2624
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8026 (09/08/2009)

| PRIORITY | Claimed: | $1,848.07 |
|----------|----------|-----------|
| SECURED | Claimed: | $382.06 |

| LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | Claim Number: 10830<br>Claim Date: 12/06/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
|---|---|---|
| UNSECURED | Claimed: | $1,258.48 |
| LEUNG, ARCHER<br>7805 VIA TORTONA<br>BURBANK, CA 91504 | Claim Number: 9162<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| PRIORITY | Claimed: | $19,691.40 |
| UNSECURED | Claimed: | $19,691.40 |
| TOTAL | Claimed: | $19,691.40 |
| LEUNG, CHUNG NGOC<br>9 WOODSHAW ROAD<br>NEWARK, DE 19711 | Claim Number: 8451<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $7,137.98 |
| LEUNG, KAM YIU & PANG, YUN FUN<br># 22-6300 BIRCH ST<br>RICHMOND, BC V6Y 4K3<br>CANADA | Claim Number: 7573<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $659.00 |
| UNSECURED | Claimed: | $5,516.00 |
| LEUNG, KASTON<br>16 HOLITMAN DRIVE<br>OTTAWA, ON K2J 2A9<br>CANADA | Claim Number: 6713<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $2,387.65 |

| | | | | | |
|---|---|---|---|---|---|
| LEUNG, TOMMY<br>8 JOHN STREET<br>QUINCY, MA 02169 | | Claim Number: 6989<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: | $250.00 CONT | |
| UNSECURED | Claimed: | $777.75 | | Allowed: | $777.75 |
| LEVENSON, DAVID<br>5421 PEPPERMILL<br>GRAND BLANC, MI 48439-1946 | | Claim Number: 8638<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,122.27 | | | |
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | | Claim Number: 5304<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,197.33 | | | |
| LEVINE, ARTHUR<br>24 JEROLD STREET<br>PLAINVIEW, NY 11803-3737 | | Claim Number: 3242<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,480.00 | | | |
| LEVINE, DEBBY HIL<br>235 WEST END AVE<br>APT 7D<br>NEW YORK, NY 10023 | | Claim Number: 5292<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $55,684.90 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

LEVINE, DEREK AND MORRIS, LIZ
C/O THOMAS P. KELLY
LAW OFFICES OF PETER G. ANGELOS
100 N. CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

Claim Number: 8388
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $917.18 | | | Allowed: | $917.18 |
|---|---|---|---|---|---|---|

LEVINE, NANCY
23905 WOODWAY RD
BEACHWOOD, OH 44122

Claim Number: 329
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $8,388.07  CONT | Allowed: | $5,000.00 |
|---|---|---|---|---|---|---|

LEVINE, SANDRA
14623 SPERANZA WAY
BONITA SPGS, FL 34135-8371

Claim Number: 3711
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $12,785.00 |
|---|---|---|

LEVINE, STEWART
10 BERKLEY PLACE
COLTS NECK, NJ 07722-2031

Claim Number: 10567
Claim Date: 10/29/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $6,390.00 |
|---|---|---|

LEVINE, SYLVIA
5 CHESTNUT HILL
ROSLYN, NY 11576

Claim Number: 8093
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $24,850.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LEVITT BAKERSFIELD, LLC | Claim Number: 7963 |
| C/O GREGORY D. BYNUM & ASSOC., INC | Claim Date: 01/09/2008 |
| ATTN ROY SCARAZZO, AUTHORIZED AGENT | Debtor: AMERICAN HOME MORTGAGE CORP |
| 5601 TRUXTUN AVENUE SUITE 190 | Comments: DOCKET: 4027 (05/12/2008) |
| BAKERSFIELD, CA 93309-0627 | |

| UNSECURED | Claimed: | $104,680.60 | Allowed: | $104,680.60 |

---

| LEVY, MILTON | Claim Number: 6528 |
| 575 PARK AVE. | Claim Date: 12/28/2007 |
| # 1009 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| NEW YORK, NY 10065 | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $14,405.95 |

---

| LEVY, SARAH | Claim Number: 10090 |
| 4660 ROTHERHAVEN WAY | Claim Date: 03/13/2008 |
| SAN JOSE, CA 95111 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| SECURED | Claimed: | $665,000.00 |

---

| LEVY, STEVEN R. | Claim Number: 4245 |
| 3700 PACIFIC HIGHWAY E. 406 | Claim Date: 12/03/2007 |
| FIFE, WA 98424 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,932.00 |

---

| LEWAN, VIRGINIA L. | Claim Number: 6126 |
| 16530 35TH AVE SE | Claim Date: 12/21/2007 |
| BOTHELL, WA 98012 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,059.95 |

---

---

LEWIS R MESSINGER     GRANTOR
SHARON L MESSINGER SUCCESSORTTEES
LEWIS R MESSINGER LIVING TR
17106 STATE ROUTE 3
WATERTOWN, NY 13601-5520

Claim Number: 9622
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

---

LEWIS, BETH D
787 KIMBALL
HIGHLAND PARK, IL 60035

Claim Number: 3268
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8031 (09/08/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,114.21 | Scheduled: | $10,950.00 CONT | Allowed: | $4,114.21 |
| UNSECURED | | | Scheduled: | $9,050.00 CONT | | |

---

LEWIS, BETH D.
787 KIMBALL
HIGHLAND PARK, IL 60035

Claim Number: 528
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,123.17 | |

---

LEWIS, CECILIA STEORTS IRA FBO
PERSHING LLC AS CUSTODIAN
1811 HANOVER AVE.
RICHMOND, VA 23220-3507

Claim Number: 8715
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | |

---

LEWIS, DEAN A.
5803 CEDAR CV.
SAN ANTONIO, TX 78249

Claim Number: 5599
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $21,904.98 | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS, E. BOWEN<br>MAURINE B LEWIS JT TEN<br>812 E 450 N<br>KAYSVILLE, UT 84037 | | Claim Number: 3561<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $140.00 | | | | | |
| UNSECURED | Claimed: | $4,140.98 | | | | | |
| LEWIS, JAMES<br>726 LAFFERTY DR<br>PITTSBURGH, PA 15227 | | Claim Number: 5403<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54 CONT | Allowed: | $836.54 |
| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | | Claim Number: 1489<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,230.90 | | | | | |
| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | | Claim Number: 1777<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $895.90 | Scheduled: | $895.90 CONT | Allowed: | $895.90 |
| LEWIS, RICHARD L. SR<br>73 MOUNTAIN ASH DR<br>KINGSTON, MA 02364-1269 | | Claim Number: 7466<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $842.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| LEWIS, RONALD L. TR.<br>26037 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | Claim Number: 5055<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED      Claimed: | $6,747.96 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5398<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| SECURED      Claimed: | $4,420.58   UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5399<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |
| SECURED      Claimed: | $523.71   UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5400<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |
| SECURED      Claimed: | $523.71   UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5402<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| SECURED      Claimed: | $4,420.58   UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10605<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | | | | |
| SECURED | Claimed: | $1,103.99 | | | Allowed: | $837.94 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10606<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | | | |
| SECURED | Claimed: | $1,103.99 | | | | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10935<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $2,428.35 | | | Allowed: | $1,086.28 |
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | | Claim Number: 10038-01<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $16,800.00 | Scheduled: | $2,712.50 | Allowed: | $16,800.00 |
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | | Claim Number: 10038-02<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $2,800.00 | | | | |

LI, JIYAN
215 37 48TH AVE
APT 2A
BAYSIDE, NY 11364

Claim Number: 4345
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,644.23 | | $2,148.23 CONT | | $1,644.23 |

LIANG, JULIE
1300 ALKI AVE, UNIT 300
SEATTLE, WA 98116

Claim Number: 8994
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,180.91 |

LIANG, MATTHEW
1797 KANAPUU DR
KAILUA, HI 96734

Claim Number: 10111
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7394 (05/15/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $134,000.00 |

LIANG, STELLA & CHRISTOPHER P.
8960 SPANISH RIDGE AVE.
LAS VEGAS, NV 89148

Claim Number: 3986
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $8,047.79 |

LIBERTY PROPERTY LIMITED PARTNERSHIP
824 N MARKET ST STE 800
WILMINGTON, DE 19801-4939

Claim Number: 8690-01
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $14,318.17 | | | $14,318.17 |

| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | Claim Number: 8690-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
|---|---|---|---|
| SECURED          Claimed: | $3,543.63 | Allowed: | $3,543.63 |

| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | Claim Number: 8691-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $32,577.46 | Allowed: | $32,577.46 |

| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | Claim Number: 8691-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
|---|---|---|---|
| SECURED          Claimed: | $4,350.00 | | |

| LICKING COUNTY<br>ATTN: DENNIS E. DOVE, ASS'T PROS. ATTY<br>P.O. BOX 830<br>NEWARK, OH 43058 | Claim Number: 9878<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| SECURED          Claimed: | $4,421.14 | | |

| LICKO, CLIFFORD W.<br>IRA E*TRADE CUSTODIAN<br>17 AVENIDA FIORI<br>HENDERSON, NV 89011 | Claim Number: 4277<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $9,159.74 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LIGHTNING COURIERS, INC.<br>ATTN CHRIS SCHLIESMANN, OWNER<br>PO BOX 1611<br>RIVERVIEW, FL 33569-1611 | Claim Number: 5161<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $55.00 | Scheduled: | $55.00 | Allowed: | $55.00 |
|---|---|---|---|---|---|---|

| LIKES, GERALD K. & SUSAN R. JT TEN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | Claim Number: 4330<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,138.75 |
|---|---|---|

| LIKES, SUSAN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | Claim Number: 4329<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,202.75 |
|---|---|---|

| LILLEY, GEORGE TRUSTEE<br>GEORGE W. LILLY, NON EXEMPT TR.<br>173 POPLAR DRIVE<br>MORGANTOWN, WV 26505 | Claim Number: 6897<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $36,113.00 |
|---|---|---|
| UNSECURED | Claimed: | $36,113.00 |
| TOTAL | Claimed: | $36,113.00 |

| LILLEY, MAXIE<br>2070 FM 357<br>CORRIGAN, TX 75939 | Claim Number: 10067<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| SECURED | Claimed: | $14,529.17 |
|---|---|---|

U.S. BANKRUPTCY COURT                      Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1192 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.                             Date: 08/30/2018
(07-11ALL)

LILLEY, MAXIE/JACQUELINE
1706 BIRDSONG
LUFKIN, TX 75901

Claim Number: 1637
Claim Date: 10/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $14,529.17 | | | | | |
|---------|----------|------------|--|--|--|--|--|

LIM, EDDIE A. &* TIN-MU A.
4355 KILAUEA AVENUE
HONOLULU, HI 96816

Claim Number: 5530
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,145.00 | | | | | |
|-----------|----------|-----------|--|--|--|--|--|

LIM, SHAWN
301 WOODS ROAD
NORTH BABYLON, NY 11703

Claim Number: 2246
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62 CONT | Allowed: | $2,884.62 |
|----------|----------|-----------|------------|----------------|----------|-----------|

LIMING, MICHAEL K.
2434 SHADE CREEK RD
GUYSVILLE, OH 45735

Claim Number: 9615
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $3,000.00 | | | | |
|---------|----------|-----------|--|--|--|--|

LIMZERWALA, HUZVAAK
5208 CHABLIS CT
FORT WAYNE, IN 46845

Claim Number: 10406
Claim Date: 05/22/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $6,544.32 | Scheduled: | $6,544.32 CONT | |
|----------|----------|-----------|------------|----------------|--|

| | | | | | |
|---|---|---|---|---|---|
| LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | | Claim Number: 9279<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,259.00 | | | |
| LINCOLN & ASSOCIATES<br>ATTN PAUL A LINCOLN, OWNER<br>PO BOX 525<br>MONUMENT, CO 80132 | | Claim Number: 2663<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | | Claim Number: 2618<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $28.73 | | | |
| LINCOLN COUNTY, MISSOURI<br>JERRY FOX, COLLECTOR<br>201 MAIN STREET<br>TROY, MO 63379 | | Claim Number: 10692<br>Claim Date: 03/17/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $28.73 | Scheduled: | $31.71 DISP CONT | Allowed: | $28.73 |
| LIND, GINA GAIL<br>212 SAINT LAWRENCE<br>STREET<br>SAYVILLE, NY 11782 | | Claim Number: 2780<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,413.30 | Scheduled: | $1,413.30 CONT | Allowed: | $1,413.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIND, SYDELL SHAKERDGE<br>88 POND VIEW DR.<br>PORT WASHINGTON, NY 11050 | | Claim Number: 6317<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,379.95 | | | | |
| LINDA L. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4262<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,259.10 | | | | |
| LINDEN, JOHN H<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 6096<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $154,044.60 | Scheduled: | $150,086.78  CONT | Allowed: | $154,044.60 |
| LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 638<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $153,190.96 | | | | |
| UNSECURED | Claimed: | $153,190.96 | | | | |
| TOTAL | Claimed: | $153,190.96 | | | | |
| LINDLIEF, DAVID<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | | Claim Number: 9462<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,580.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| LINDLIEF, KELLY S.<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | | Claim Number: 9461<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,607.35 |
| LINFERD C. & CAROL A. MCGRANE TRUST<br>31932 DOVERWOOD CT<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 3392<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,550.21 |
| LINGL, HERB<br>PO BOX 470455<br>SAN FRANCISCO, CA 94147 | | Claim Number: 10011<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,000.00 |
| LINGLE, CAROLYN G.<br>100 WREN HILL DR<br>SAUTEE NACOOCHEE, GA 30571 | | Claim Number: 8917<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,833.23 |
| LINK, JULIE E.<br>14715 BARRYKNOLL LN # 154<br>HOUSTON, TX 77079 | | Claim Number: 9647<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LINNSTAEDT, GEORGE F.<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUST.<br>1409 SYLVAN DRIVE<br>ARLINGTON, TX 76012-2422 | | Claim Number: 4279<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | | Claim Number: 3835<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,200.00 |
| LIPINSKI, DONALD<br>30 N 58TH ST<br>SUPERIOR, WI 54880 | | Claim Number: 4996<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,479.26 |
| LIPOW, ALVIN & ELAINE<br>2864 RINGNECK RD<br>AUDUBON, PA 19403-1813 | | Claim Number: 3358<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,910.00 |
| LIQUID FUNDING, LTD<br>ATTN DIANE PERINCHIEF, CORPORATE SEC.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON, HM12<br>BERMUDA | | Claim Number: 9029<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10292 (12/27/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | | Claim Number: 987<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,805.00 | Allowed: | $1,805.00 |
| LISLE, ELIZABETH B.<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 10757<br>Claim Date: 01/29/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | |
| UNSECURED | Claimed: | $6,382.10 | | |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9458<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,022.00 | | |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9459<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,329.19 | | |
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9552<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,435.02 | | |

| | | |
|---|---|---|
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9564<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,040.10 |
| LISLE, HAMPTON H.<br>STATE STREET BANK TTEE<br>NORTHROP GRUMMAN PLAN<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9590<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $48,309.95 |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9553<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $90,973.75 |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9554<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $237,308.50 |
| LISLE, HAMPTON H. IV<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21770 | | Claim Number: 9589<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,589.49 |

| | | |
|---|---|---|
| LISLE, LUCILE A. & HAMPTON H.<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9350<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $119.18 |
| LISLE, LUCILE A. & HAMPTON H. JTWROS<br>ETRADE SECURITIES<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9325<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,377.37 |
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9472<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $53,045.20 |
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9473<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,294.70 |
| LISSMAN, PAUL J.<br>70 TIBER RD<br>SYOSSET, NY 11791-1109 | | Claim Number: 8437<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,635.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LITSEY, CHRISTINE M (TINA)<br>13811 NE AIRPORT DR<br>VANCOUVER, WA 98684 | | Claim Number: 7471<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46  CONT | Allowed: | $1,538.46 |
| LITTLE, CECIL<br>2227 WHEATLEY DR # 204<br>BALTIMORE, MD 21207 | | Claim Number: 9888<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $325.00 | | | | |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5714<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5716<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |
| LIU, ERIC S. & CEN, JENNY Y.<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | | Claim Number: 7127<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $19,075.50 | | | | |

| | | |
|---|---|---|
| LIU, HUI & LIANG, XIAOLI<br>18 BLUE SPRUCE<br>IRVINE, CA 92620-1245 | | Claim Number: 5368<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,544.00 |
| LIU, KEN AND TRACY MD<br>26751 ALMADEN CT.<br>LOS ALTOS, CA 94022 | | Claim Number: 4840<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $92,460.00 |
| LIU, LINLIN<br>4066 KIMBERLY DR<br>CANTON, MI 48188 | | Claim Number: 7336<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,312.50 |
| LIU, SHIANG-CHOU<br>31-10 THOMSON AVE.,<br>M-300<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 3221<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,700.00 |
| LIU, SHIJI<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | | Claim Number: 7126<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,209.59 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| LIVIAN, DARIUS D<br>484 WASHINGTON STREET # B 325<br>MONTEREY, CA 93940 | | Claim Number: 5391-01<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $5,485.97 | Scheduled: | $5,816.75 CONT | Allowed: | $5,485.97 |
| UNSECURED | | | Scheduled: | $39,703.33 CONT | | |
| LIVIAN, DARIUS D<br>484 WASHINGTON STREET # B 325<br>MONTEREY, CA 93940 | | Claim Number: 5391-02<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $56,827.55 | | | Allowed: | $56,827.55 |
| LIVINGSTON COUNTY<br>ATTN DIANNE H HARDY, TREASURER<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10288<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | | | |
| SECURED | Claimed: | $985.69   UNLIQ | | | | |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10375<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $985.69   UNLIQ | | | | |
| LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | | Claim Number: 7306<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,572.33 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LLOYD STAFFING, INC.<br>ATTN JERRY STEINHART<br>445 BROADHOLLOW RD, STE 119<br>MELVILLE, NY 11747 | | Claim Number: 582<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $19,625.81 | Scheduled: | $10,173.06 | Allowed: | $19,625.81 |
| LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | | Claim Number: 5511<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,980.09 | | | | |
| LOBO, EDISSA<br>91-18 108 STREET<br>RICHMOND HILL, NY 11418 | | Claim Number: 5611<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $40,000.00 | | | | |
| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | | Claim Number: 3442<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $125.00 | | | | |
| LOCATION, INC.<br>86 SHREWSBURY ST #D<br>WORCESTER, MA 01604-4625 | | Claim Number: 1937<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |

| LODGE AT VENTANA CANYON, THE<br>GOLF & RACQUET CLUB<br>ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE<br>6200 N CLUBHOUSE LANE<br>TUCSON, AZ 85750 | | Claim Number: 1704<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,020.03 | | | Allowed: | $1,020.03 |
| LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | | Claim Number: 7259<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $10,751.00 | | | | |
| LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | | Claim Number: 7266<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,751.00 | | | | |
| LOEFFLER, RICHARD<br>7025 ALADAR DRIVE<br>WINDSOR, CO 80550 | | Claim Number: 7091-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$289,426.28  CONT | Allowed: | $10,950.00 |
| LOEFFLER, RICHARD<br>7025 ALADAR DRIVE<br>WINDSOR, CO 80550 | | Claim Number: 7091-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $290,810.50 | | | Allowed: | $290,810.50 |

| | | |
|---|---|---|
| LOEHR, JANET M., IRA<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSS POINTE SHORES, MI 48236-1507 | | Claim Number: 7387<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,129.12 |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | | Claim Number: 7386<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $59,026.98 |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | | Claim Number: 7388<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,735.59 |
| LOEHR, WALTER A., IRA<br>RAYMOND JAMES & ASSOC INC CSDN-BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | | Claim Number: 7389<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $57,591.72 |
| LOFT, DOUGLAS A.<br>2633 VERONA TRAIL<br>WINTER PARK, FL 32789 | | Claim Number: 7942<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,961.60 |

| LOFTIS, NORMAN<br>215 E 95TH STREET<br>APT. 28G<br>NEW YORK, NY 10128 | | Claim Number: 8678<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8679<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8982<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8983<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) |
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| LOFTIS, NORMAN | | | |
|---|---|---|---|
| 3 DEERFIELD AVENUE | | Claim Number: 8984 | |
| SAG HARBOR, NY 11963 | | Claim Date: 01/11/2008 | |
| | | Debtor: GREAT OAK ABSTRACT CORP | |
| | | Comments: WITHDRAWN | |
| | | DOCKET: 10510 (06/29/2012) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| LOFTIS, NORMAN | | | |
|---|---|---|---|
| 3 DEERFIELD AVENUE | | Claim Number: 9011 | |
| SAG HARBOR, NY 11963 | | Claim Date: 01/11/2008 | |
| | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| | | Comments: WITHDRAWN | |
| | | DOCKET: 10510 (06/29/2012) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| LOFTIS, NORMAN | | | |
|---|---|---|---|
| 3 DEERFIELD AVENUE | | Claim Number: 9012 | |
| SAG HARBOR, NY 11963 | | Claim Date: 01/11/2008 | |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| | | Comments: WITHDRAWN | |
| | | DOCKET: 10510 (06/29/2012) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| LOFTIS, NORMAN | | | |
|---|---|---|---|
| 3 DEERFIELD AVENUE | | Claim Number: 9013 | |
| SAG HARBOR, NY 11963 | | Claim Date: 01/11/2008 | |
| | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |
| | | Comments: WITHDRAWN | |
| | | DOCKET: 10510 (06/29/2012) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOGAN, SHANNON<br>818 GERA AVE NW<br>PALM BAY, FL 32907 | | Claim Number: 9719<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| LOGIUDICE, ALAN<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | | Claim Number: 7496<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,600.00 | Scheduled: | $2,860.00 CONT | Allowed: | $2,600.00 |
| LOHRFINK, DANIEL<br>1226 BLACK FRIARS RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1040<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,695.00 | Scheduled: | $1,696.00 CONT | Allowed: | $1,695.00 |
| LOKE, HERBERT L.<br>7735 N CHADWICK RD<br>MILWAUKEE, WI 53217-3158 | | Claim Number: 6731<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| LOLLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | | Claim Number: 260<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $10,096.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

LOMBARDI, JENNIFER
2563 LINCOLN BLVD
NORTH BELLMORE, NY 11710

Claim Number: 1043
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,555.80 | Scheduled: | $2,000.00 CONT | Allowed: | $1,555.80 |

LONEY, GEMELI
67 E SMITH ST
AMITYVILLE, NY 11701

Claim Number: 4336
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,047.74 | Scheduled: | $1,047.74 CONT | Allowed: | $1,047.74 |

LONG APPRAISAL SERVICES, INC.
BRIAN W. LONG
1631 EMERALD CT.
ROBINS, IA 52328

Claim Number: 1768
Claim Date: 10/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,110.00 | | Allowed: | $2,110.00 |

LONG ISLAND LIGHTING COMPANY DBA LIPA
ELISA M PUGLIESE, ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801

Claim Number: 1246
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $270,845.23 |

LONG ISLAND LIGHTING COMPANY DGA LIPA
ELISA M PUGLIESE, ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801

Claim Number: 4436
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,233.50 |

| | | | | |
|---|---|---|---|---|
| LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 4438<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 8936 (06/18/2010) | | |
| UNSECURED | Claimed: | $270,845.23 | Allowed: | $270,845.23 |
| LONG, CARL R. & PHYLLIS M. TTEES<br>CARL R & PHYLLIS M LONG REV TR<br>10716 CALAVERAS COVE<br>BELTON, TX 76513 | | Claim Number: 4523<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $13,522.00 | | |
| LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | | Claim Number: 7173<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,460.71 | Allowed: | $1,460.71 |
| LONZI, JESSICA<br>***NO ADDRESS PROVIDED*** | | Claim Number: 3520<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $6,000.00 | | |
| LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | | Claim Number: 1648<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $500.00 | Allowed: | $500.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOOMIS, SUSAN<br>65798 WHITE ROCK LOOP<br>BEND, OR 97701-8118 | | Claim Number: 4424<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | | Claim Number: 1507<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $923.07 | Scheduled: | $2,376.92 CONT | Allowed: | $923.07 |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7506<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7507-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $495.00 | Scheduled:<br>Scheduled: | $466.23 CONT<br>$41.23 CONT | Allowed: | $495.00 |
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | | Claim Number: 7507-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8414 (12/14/2009) | | | | | |
| UNSECURED | Claimed: | $41.23 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | Claim Number: 10749<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
|---|---|

| PRIORITY | Claimed: | $466.23 |
|---|---|---|
| UNSECURED | Claimed: | $41.23 |

---

| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | Claim Number: 10750<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
|---|---|

| UNSECURED | Claimed: | $20.00 |
|---|---|---|

---

| LOPEZ, MARTHA M<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | Claim Number: 7508<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9972 (05/05/2011) |
|---|---|

| PRIORITY | Claimed: | $495.00 | Scheduled: | $495.00 CONT | Allowed: | $495.00 |
|---|---|---|---|---|---|---|

---

| LOPEZ, SAUL & TORRES, CARLOS<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | Claim Number: 6537<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) |
|---|---|

| UNSECURED | Claimed: | $715,000.00 |
|---|---|---|

---

| LOPEZ, TERESA<br>320 ATLANTIC AVE APT B4<br>EAST ROCKAWAY, NY 11518-1115 | Claim Number: 3411<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69 CONT | Allowed: | $1,557.69 |
|---|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| LORBEER, VIRGINIA L.<br>14084 EAST HAMPDEN PLACE<br>AURORA, CO 80014 | | Claim Number: 10149<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| SECURED | Claimed: | $333,488.61 | | | |
| LORENZ APPRAISAL, INC.<br>ATTN JANICE B. LORENZ, APPRAISER<br>8592 WOODBRIAR DRIVE<br>SARASOTA, FL 34238 | | Claim Number: 6233<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $200.00 | | Allowed: | $200.00 |
| LORENZ, ERICH A.<br>15 BLENHEIM COURT<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 10007<br>Claim Date: 02/21/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $43,809.66 | | | |
| LORENZ, GEORGE<br>3576 N TANGLEWOOD LN.<br>SHELBYVILLE, IN 46176-9444 | | Claim Number: 3820<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $2,212.79 | | Allowed: | $2,212.79 |
| LORENZI, GAIL<br>1770 CHURCH RD.<br>AURORA, IL 60504 | | Claim Number: 3146<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39 CONT | Allowed: | $2,215.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | | Claim Number: 1202<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $3,601.00 |
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | | Claim Number: 3140<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $3,601.00 |
| LORENZO, DONNA<br>29023 PINE AVENUE<br>BIG PINE KEY, FL 33043 | | Claim Number: 9239<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,206.00 |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | | Claim Number: 5940<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,876.95 |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | | Claim Number: 6053<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,876.95 |

| | | |
|---|---|---|
| LORRAINE BEAMAN TRUST<br>1217 HICKORY ST<br>WAHOO, NE 68066 | Claim Number: 5814<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,055.35 |
|---|---|---|

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| SECURED | Claimed: | $107,421.79 |
|---|---|---|

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |

| SECURED | Claimed: | $107,421.79 |
|---|---|---|

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER AND<br>TAX COLLECTOR<br>ATTN DICH DO<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 158<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| PRIORITY | Claimed: | $197.61 |
|---|---|---|

| | | |
|---|---|---|
| LOSACCO, KRISTIN<br>117 TERRA MEADOW CIRCLE<br>VOLO, IL 60020 | Claim Number: 8622<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| PRIORITY | Claimed: | $1,527.79 | Scheduled: | $1,527.79  CONT | Allowed: | $1,527.79 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| LOSEY, HAROLD D. JR. IRA<br>RBC DAIN RAUSCHER, CUSTODIAN<br>253 BEAR HILL RD.<br>CHICHESTER, NH 03258 | | Claim Number: 3335<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $49,720.00 | | | | |
| LOTSOFF, BRETT S<br>249 DENNIS LANE<br>GLENCOE, IL 60022-2180 | | Claim Number: 2861<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7504 (06/05/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$34,050.00 CONT | Allowed: | $5,000.00 |
| LOTZ, MARY B. (IRA)<br>117 DEHAVEN DR # 346<br>YONKERS, NY 10703 | | Claim Number: 9939<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| LOUCKS, LINDA<br>216 W STATE<br>ASHLEY, IN 46705 | | Claim Number: 5586<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00 CONT | Allowed: | $520.00 |
| LOUIE, VICTORIA J.<br>6856 N. RUTHLEE AV<br>SAN GABRIEL, CA 91775 | | Claim Number: 3786<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $465.00<br>$465.00<br>$465.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| LOUIS STAYER LIVING<br>4340 SEQUOYAH ROAD<br>OAKLAND, CA 94605 | Claim Number: 8089<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $21,889.75 | | |
| LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN C. MICHAEL COOPER, MANAGER<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | Claim Number: 2890<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $160.55 | Allowed: | $160.55 |
| LOUTINSKY, KARL J & MARY E JT WROS<br>121 N GLADDEN ST<br>ALEXANDRIA, VA 22304 | Claim Number: 4463<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,949.99 | | |
| LOVEJOY, JONATHAN D. & LINDA L. JT TEN<br>2813 WINTERPLACE CIR<br>PLANO, TX 75075 | Claim Number: 4476<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,927.95 | | |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | Claim Number: 1461<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |

| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | | Claim Number: 1462<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,340.00 | | | Allowed: | $4,340.00 |
| LOVETT, CARROLL<br>223 PALM ISLAND, SW<br>CLEARWATER BEACH, FL 33767-1941 | | Claim Number: 5508<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,023.00 | | | | |
| LOWE, AMANDA J<br>8138 HALYARD WAY<br>INDIANAPOLIS, IN 46236 | | Claim Number: 4151<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15  CONT | Allowed: | $646.15 |
| LOWE, LORA<br>4483 ANTIGUA WAY<br>OXNARD, CA 93035 | | Claim Number: 7207<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,148.00 | | | | |
| LOWE, MAXINE TTEE<br>1886 CUNNING DR APT 1<br>MANSFIELD, OH 44907-2274 | | Claim Number: 6690<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| LOWERMYBILLS, INC., A DELAWARE CORP<br>SANDRA I TIBERI<br>HEMAR ROUSSO & HEALD LLP<br>15910 VENTURA BLVD 12TH FLOOR | | Claim Number: 9844<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | |
| UNSECURED | Claimed: | $59,999.00 | | Allowed: | $59,999.00 |
| LOY, ROGER D.<br>C/O AARON C. AMORE, ESQUIRE<br>AMORE LAW PLLC<br>206 WEST LIBERTY STREET PO BOX 386<br>CHARLES TOWN, WV 25414 | | Claim Number: 5338<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10415 (04/11/2012) | | | |
| UNSECURED | Claimed: | $295,000.00 | | | |
| LOYA, JANET & DAVID JT TEN<br>58 SHORTWOODS ROAD<br>NEW FAIRFIELD, CT 06812 | | Claim Number: 6776<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,896.35 | | | |
| LOYLE, DOLORES<br>3332 FLAGSHIP AVE<br>TAVARES, FL 32778-9220 | | Claim Number: 7305<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LS CLARK EXECUTIVE SEARCH & STAFFING<br>SOLUTIONS, INC. - LIA SMITH-CLARK, PRES.<br>27 GREENLAWN BOULEVARD<br>NORTH VALLEY STREAM, NY 11580 | | Claim Number: 182<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $130,400.00 | Scheduled:   $75,600.00 | Allowed: | $130,400.00 |

| LSA REAL ESTATE APPRAISERS<br>ATTN LAUREN CE SEXTON<br>PO BOX 21403<br>CHARLESTON, SC 29413 | | Claim Number: 2542<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | | | Allowed: | $1,400.00 |
| LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | | Claim Number: 5303<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,833.19 | Scheduled: | $1,833.19  CONT | Allowed: | $1,833.19 |
| LUBIN AND SMALLEY  FLORIST,INC<br>ATTN RICHARD M. LOPRESTI, OWNER<br>8 MARKET SQUARE<br>PITTSBURG, PA 15222-1813 | | Claim Number: 2107<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $95.18 | | | Allowed: | $95.18 |
| LUC, TRUONG VAN<br>524 ALPINE ST AP 1<br>LOS ANGELES, CA 90012 | | Claim Number: 7784<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,700.00 | | | | |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 02882-5323 | | Claim Number: 5237-01<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8997 (07/12/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 02882-5323 | | Claim Number: 5237-02<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8997 (07/12/2010) | | | | |
| UNSECURED | Claimed: | $1,910.27 | | | Allowed: | $1,910.27 |
| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | | Claim Number: 8095<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $297.99 | | | | |
| LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | | Claim Number: 5331-01<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,647.90 | Scheduled:<br>Scheduled: | $8,598.53  CONT<br>$675.18  CONT | Allowed: | $8,647.90 |
| LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | | Claim Number: 5331-02<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $708.50 | | | | |
| LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | | Claim Number: 5330<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $8,598.53<br>$675.18 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCIA FAMILY TRUST<br>UA 61300<br>LOUIS OR BARBARA LUCIA TR<br>3005 TAM OSHANTER<br>RICHARDSON, TX 75080 | | Claim Number: 3248<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,004.45 | | | | | |
| LUCIA, LAURIE<br>27 SILLERO<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 929<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $3,900.00 | Scheduled: | $3,900.00 CONT | Allowed: | $3,900.00 |
| LUCIE, JOSEPH C.<br>424 OWEN ST<br>CHARLESTON, SC 29414 | | Claim Number: 3810<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,989.75 | | | | | |
| LUCIER, MARY LEE<br>301 W HILLSALE BLVD<br>SAN MATEO, CA 94403-4219 | | Claim Number: 7733<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| LUCKEN, TRYGVE C. JR.<br>128 SANDSTONE CIRCLE<br>VENICE, FL 34293 | | Claim Number: 4393<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,336.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LUENEBURG, JANE<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5721<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $57,776.40 | | | |
| LUENEBURG, RONALD H.<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | | Claim Number: 5723<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,956.69 | | | |
| LUEPKE, KATHLEEN<br>5405 HEATHERBLUFF CT<br>SAINT LOUIS, MO 63128 | | Claim Number: 10082<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| LUGAT, DARIN G<br>6 EAST PROSPECT STREET<br>HOPEWELL, NJ 08525 | | Claim Number: 2199<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| LUGO, CLARA<br>262 S MEADE ST<br>DENVER, CO 80219 | | Claim Number: 882<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,540.00 | Scheduled: | $1,540.00 | Allowed: | $1,540.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUGVIEL, DAVID C.<br>1390 FRIESS LAKE ROAD<br>HUBERTUS, WI 53033 | | Claim Number: 4646<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,215.14 | | | | |
| LUKE, JENNIFER<br>190-18 CROCHERON<br>AVE<br>FLUSHING, NY 11358 | | Claim Number: 8640<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8027 (09/08/2009) | | | | |
| PRIORITY | Claimed: | $3,692.31 UNDET | Scheduled: | $3,692.31 CONT | Allowed: | $3,692.31 |
| LUM & WINN APPRAISAL GROUP<br>ATTN NOLAN LUM<br>10116 FAIR OAKS BLVD<br>FAIR OAKS, CA 95628 | | Claim Number: 5216<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| LUNCEFORD, SOPHIA<br>10715 E. SAHUARO DR.<br>SCOTTSDALE, AZ 85259 | | Claim Number: 7571<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,750.00 | | | Allowed: | $3,750.00 |
| LUND, ROBERT W.<br>3 CHERRY DRIVE E<br>PLAINVIEW, NY 11803 | | Claim Number: 10222<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $361,378.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | Claim Number: 6335<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED      Claimed: | $4,326.50 |

| LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | Claim Number: 3215<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| SECURED      Claimed: | $8,574.99 |

| LUSINK FAMILY TRUST<br>RICHARD E LUSHINK TR.<br>2972 MANZANITA VIEW ROAD<br>ALPINE, CA 91901 | Claim Number: 7823<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| UNSECURED      Claimed: | $27,139.96 |

| LUSSIER, TRACY<br>N/K/A TRACY MARTINO-HSU<br>8 HOVEY LANE<br>HANOVER, NH 03755 | Claim Number: 351<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) |
|---|---|
| UNSECURED      Claimed: | $15,742.00 |

| LUTKES, STEFAN B.<br>HOHLE GASSE 61<br>BONN, 53177<br>GERMANY | Claim Number: 6774<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| UNSECURED      Claimed: | $26,500.00 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUTTINEN, CARLYLE H.<br>3385 PLEASANT BEACH DR. NE<br>BAINBRIDGE ISLAND, WA 98110 | | Claim Number: 9475<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $33,056.70 | | | | | |
| LUTTRELL, GERALD & LESLIE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | | Claim Number: 4739<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | | |
| LUTTRELL, LESLIE TTEE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | | Claim Number: 4740<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| LUTTRULL, KIMBERLY F.<br>9740 AVIARY DR<br>SAN DIEGO, CA 92131 | | Claim Number: 233<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31  CONT | Allowed: | $2,092.31 |
| LUTZ, DANIEL S.<br>1611 E STREET<br>LAKEBAY, WA 98349 | | Claim Number: 10258<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $10,016.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| LUXURY HOMES MAGAZINE<br>6800 KALANIANAOLE HWY STE 101<br>HONOLULU, HI 96825 | | Claim Number: 854<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,114.56 | | |
| LUXURY HOMES MAGAZINE<br>TOREY AND DANYELLE LAM<br>16289 S. BARLOW<br>OREGON CITY, OR 97045 | | Claim Number: 4236<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,790.00 | | |
| LUXURY MORTGAGE CORP<br>ATTN CB MCDONALD<br>ONE LANDMARK SQUARE SUITE 100<br>STAMFORD, CT 06905 | | Claim Number: 1736<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6461 (10/27/2008) | | |
| UNSECURED | Claimed: | $27,190.00 | | |
| LVTV/ TV13 CLASSIFIEDS<br>ATTN MARYANN<br>3910 ADLER PLACE<br>BETHLEHEM, PA 18017 | | Claim Number: 6331<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $997.50 | Allowed: | $997.50 |
| LYNCH & ASSOCIATES<br>462 FASHION AVE<br>FL 12<br>NEW YORK, NY 10018-7433 | | Claim Number: 4911<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,785.00 | Allowed: | $1,785.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNCH, DAN AND GAIL<br>2385 EAST MENLO AVE.<br>FRESNO, CA 93710 | | Claim Number: 6737<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,634.99 | | | | | |
| LYNCH, JODI<br>31 HILL AVE<br>NESCONSET, NY 11767-3020 | | Claim Number: 5549<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $887.49 | Scheduled: | $887.49 CONT | Allowed: | $887.49 |
| LYNCH, MARY A.<br>3445 VICARI AVE<br>TOMS RIVER, NJ 08755 | | Claim Number: 7144<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3,170.00 | | | | | |
| LYNCH, SHANA<br>8603 WEST PAPAGO STREET<br>TOLLESON, AZ 85353 | | Claim Number: 2012<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $240.00 | Scheduled: | $480.00 CONT | Allowed: | $240.00 |
| LYNCH, WILLIE J.<br>103 PARKSIDE DR.<br>GOOSE CREEK, SC 29445 | | Claim Number: 5416<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,945.00 | | | | | |

LYON, HERBERT
APPRAISAL HOUSE, INC.
PO BOX 1713
ELLICOTT CITY, MD 21041-1713

Claim Number: 982
Claim Date: 09/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $4,040.00 | | | Allowed: | $4,040.00 |
|---|---|---|---|---|---|---|

LYONS COFFEE SERVICE
ATTN DANIEL LYONS, PRESIDENT
P.O. BOX 1856
WELLS, ME 04090-1856

Claim Number: 2191
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $134.00 | Scheduled: | $134.00 | Allowed: | $134.00 |
|---|---|---|---|---|---|---|

LYONS COFFEE SERVICE
ATTN DANIEL LYONS, PRESIDENT
P.O. BOX 1856
WELLS, ME 04090-1856

Claim Number: 2192
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $21.00 | Scheduled: | $21.00 | Allowed: | $21.00 |
|---|---|---|---|---|---|---|

LYONS, BRIDGET M
4444 S UNION STREET
MORRISON, CO 80465

Claim Number: 7455
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | | | Scheduled: | $1,157.52 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,157.52 | | | Allowed: | $1,157.52 |

LYTLE, JODY
310 REDROME CIRCLE W
BRIDGEVILLE, PA 15017

Claim Number: 3643
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,505.84 | Scheduled: | $1,505.84 CONT | Allowed: | $1,505.84 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LYTWYN, P. PETER<br>960 BERGER RD<br>EASTON, PA 18042 | | Claim Number: 7789<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9677 (01/19/2011) | | |
| UNSECURED | Claimed: | $3,840.18 | | |
| M.H. ALBERT & ASSOCIATES<br>6169 UPPER YORK ROAD<br>NEW HOPE, PA 18938 | | Claim Number: 7764<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,390.00 | Allowed: | $2,390.00 |
| MAAHS, KAREN L.<br>1837 DUCK LAKE DR.<br>EAGLE RIVER, WI 54521 | | Claim Number: 8372<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 4817<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $53,575.00 | | |
| MACALUSO, JOHN, IRA<br>WMS CUSTODIAN<br>14820 N 17TH DR<br>PHOENIX, AZ 85023 | | Claim Number: 4925<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $4,081.00 | | |

| MACARTHUR, LAURA<br>8 LEO ST<br>PATCHOGUE, NY 11772 | | Claim Number: 415<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,279.63 | | | | | |
| MACARTHUR, LAURA<br>17 STANLEY CT<br>RONKONKOMA, NY 11779 | | Claim Number: 5491<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,279.63 | Scheduled: | $2,279.63  CONT | Allowed: | | $2,279.63 |
| MACCAMY, JOSEPH E (JOE)<br>224 NW 195TH ST<br>SHORELINE, WA 98177 | | Claim Number: 5177<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,344.70 | | | Allowed: | | $1,344.70 |
| MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | | Claim Number: 10655<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $760,000.00<br>$1,520,000.00 | | | | | |
| MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | | Claim Number: 10656<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $760,000.00<br>$1,520,000.00 | | | | | |

| MACDONALD, RICHARD & JOSEPHINE / TTEES<br>MACDONALD FAMILY TRUST<br>U/A 12/12/96<br>10142 N. 105TH WAY<br>SCOTTSDALE, AZ 85258 | | Claim Number: 4395<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $26,190.00 | | | | |
| MACDOUGALL, ROBERT<br>5708 LOKELANI RD<br>KAPAA, HI 96746 | | Claim Number: 6068<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $6,002.00 | | | | |
| MACDOWELL, VALERIE H. & LOUIS G. III<br>481 SAILFISH COVE<br>SATELLITE BEACH, FL 32937 | | Claim Number: 5430<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | |
| PRIORITY | Claimed: | $1,640.00 | | | | |
| UNSECURED | Claimed: | $1,640.00 | | | | |
| TOTAL | Claimed: | $1,640.00 | | | | |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | | Claim Number: 3359<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | | Claim Number: 3360<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,122.15  CONT | Allowed: | $1,120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MACIOSEK, MICHELLE<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | | Claim Number: 6364<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,464.00 | | | | |
| MACKINNON, ROBERT M. & JACQUELINE B.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>997 LENOX DRIVE<br>BLDG 3 - 2ND FL<br>LAWRENCE, NJ 08648-2317 | | Claim Number: 9594<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,658.23 | | | | |
| MACKO, KEMBERLY L.<br>536 S WALNUT AVE<br>BREA, CA 92821 | | Claim Number: 1163<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,121.60 | | | | |
| MACKO, KIMBERLY<br>536 S. WALNUT AVE<br>BREA, CA 92821 | | Claim Number: 8777<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,121.69 | Scheduled: | $2,121.69  CONT | Allowed: | $2,121.69 |
| MACLELLAN, KATIE<br>111 WASHINGTON ST<br>HANOVER, MA 02339 | | Claim Number: 5409<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,008.00 | Scheduled: | $1,008.00  CONT | Allowed: | $1,008.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1234 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACLIN, JILLIAN S<br>1111 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 5882<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $1,307.69 | Scheduled: | $2,225.00 CONT | | Allowed: | $1,307.69 |
| MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | | Claim Number: 1003<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | | Claim Number: 6626-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,000.00 CONT | | Allowed: | $10,950.00 |
| MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | | Claim Number: 6626-02<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $48,658.00 | | | | Allowed: | $48,658.00 |
| MACORMAC, EVELYN<br>106 W FAIR MEADOWS DR<br>CANONSBURG, PA 15317 | | Claim Number: 427<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,414.88 | | | | | |

---

MACORMAC, EVELYN W
106 W FAIR MEADOWS
DR
CANONSBURG, PA 15317

Claim Number: 6409
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,788.46 | Scheduled: | $2,414.42 CONT | Allowed: | $1,788.46 |

MACUS, JOHN
411 STOCKTON DR
BATON ROUGE, LA 70815

Claim Number: 9705
Claim Date: 01/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,335.00 |

MADDEN, BARBARA
97 FIRESTONE PLACE
MEADOWLAKES, TX 78654

Claim Number: 8353
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $94,515.87 |
| UNSECURED | Claimed: | $94,515.87 |
| TOTAL | Claimed: | $94,515.87 |

MADDEN, JENNIFER
435 VIKING DR
SYCAMORE, IL 60178

Claim Number: 8809
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $750.00 |

MADDOCK, ROY K.,
I/C/O EDWARD JONES & CO CUSTODIAN
4533 BRYNCASTLE PL
SAINT LOUIS, MO 63128-3504

Claim Number: 3920
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,866.81 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| MADDOX, JULIA S.<br>PO BOX 224<br>PALOS VERDES PENINSULA, CA 90274-0224 | | Claim Number: 6810<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,450.00 | | | | |
| MADDULURI, SUMAN<br>1 JEFFERSON AVE, APT K1<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 8553<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $3,006.73 CONT | Allowed: | $2,461.54 |
| MADER, AUDREY<br>11957 MOORLAND MANOR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4938<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| MADER, JEANNE R. TTEE, REV TR | | Claim Number: 4105<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $14,949.90 | | | | |
| MADER, JEANNE R., SUSAN MACLENNAN TTEES<br>U/W PAUL K. MADER | | Claim Number: 4104<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,043.00 | | | | |

| | | | | |
|---|---|---|---|---|
| MADERA COUNTY<br>ATTN TRACY KENNEDY DESMOND, TREASURER<br>200 W 4TH ST. 2ND FLOOR<br>MADERA, CA 93639 | | Claim Number: 9571<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $1,984.87   UNLIQ | | |
| MADISON HIGH CROSSING LODGING INV, LLC<br>DBA COURTYARD MADISON EAST<br>ATTN MICHAEL REDMAN, VP FINANCE & IT<br>2502 CROSSROADS DRIVE<br>MADISON, WI 53718 | | Claim Number: 1643<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | | Claim Number: 5038<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $469.95 | | |
| MADSEN, TODD<br>18477 MEADOW RIDGE<br>SALINAS, CA 93907 | | Claim Number: 3056<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,426.00 | Allowed: | $1,426.00 |
| MADSON, BROWN & ASSOCIATES<br>4651 N 1ST AVE STE 205<br>TUCSON, AZ 85718-5678 | | Claim Number: 204<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $920.00 | Allowed: | $920.00 |

| MAGDALENO, ELIZABETH<br>403 HONEYSUCKLE<br>WAGONER, OK 74467 | | Claim Number: 7709<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,846.00 | Scheduled: | $1,115.39 CONT | |
| UNSECURED | Claimed: | $9,846.00 | | | |
| TOTAL | Claimed: | $9,846.00 | | | |

| MAGDALIN, CHRIS F.<br>10268 RIDGELYNN DR.<br>ST. LOUIS, MO 63124 | | Claim Number: 5343<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,232.00 | | |

| MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8246<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8245<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $385.00 | Allowed: | $385.00 |

| MAGEN, MR. & MRS. STANLEY<br>ON TOP OF THE WORLD<br>90-97 S-W 91ST CR.<br>OCALA, FL 34481 | | Claim Number: 4899<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $5,000.00 | |

| MAGGIO, RALPH<br>107 MILITIA RD<br>WHITEHOUSE STATION, NJ 08889 | Claim Number: 3163<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,200.00 | | | |
| MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTION MGR<br>P.O. BOX 182076<br>COLUMBUS, OH 43218-2076 | Claim Number: 2004<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $87.22 | Scheduled: | $27.99 | Allowed: | $87.22 |
| MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTIONS MGR<br>PO BOX 182076<br>COLUMBUS, OH 43218 | Claim Number: 2324<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $158.86 | | Allowed: | $158.86 |
| MAGNUSSON, BRIAN G.<br>1616 DEERWOOD DR.<br>LONGMONT, CO 80501 | Claim Number: 3979<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,379.00 | | | |
| MAGUN, JOSEPH<br>116 CORNWALL DRIVE<br>OAKLYN, NJ 08107 | Claim Number: 9006<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| MAHAFFEY, DONALD<br>935 NORTH 4230 ROAD<br>HUGO, OK 74743 | | Claim Number: 4372<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $15,423.00 | | | | |
| MAHAN, GARY D.<br>2109 JONES ST<br>WICHITA FALLS, TX 76309 | | Claim Number: 7092<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,030.00 | | | | |
| MAHAN, RICHARD K<br>4989 WESTCHESTER DR<br>HARRISBURG, PA 17112 | | Claim Number: 7953-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,490.36 | Scheduled:<br>Scheduled: | $8,610.36 CONT<br>$62,284.17 CONT | Allowed: | $10,490.36 |
| MAHAN, RICHARD K<br>4989 WESTCHESTER DR<br>HARRISBURG, PA 17112 | | Claim Number: 7953-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $60,670.24 | | | Allowed: | $60,670.24 |
| MAHLE, SUSAN B.<br>337 POLK SAINT CROIX RD<br>OSCEOLA, WI 54020 | | Claim Number: 5104<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $4,322.40 | | | | |

---

MAHONEY, MICHAEL
2168 SUMMERWOOD DR
MT PLEASANT, SC 29466-9256

Claim Number: 1204
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,500.00 | | $1,500.00 CONT | | $1,500.00 |

---

MAIBACH, RICHARD G. & KAREN
JT TEN
649 SYCAMORE LANE
NORTH BRUNSWICK, NJ 08902

Claim Number: 4640
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $0.00 |
| UNSECURED | | $400.00 |

---

MAIER, DANIEL KEITH
2738 HARVARD DR
WARRINGTON, PA 18976-2378

Claim Number: 1471
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | $3,041.41 | | | $3,041.41 |

---

MAIER, EDWARD CHARLES & MARCELLA MAE
MAIER JT TEN
7510 CAHILL RD APT 315B
EDINA, MN 55439-2788

Claim Number: 10790
Claim Date: 07/22/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9552 (12/13/2010)

| | Claimed: | |
|---|---|---|
| SECURED | | $2,240.00 |

---

MAIN, COURTNEY M
8325 SW MOHAWK ST #246
TUALATIN, OR 97062

Claim Number: 6573
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $430.64 | | $430.64 CONT | | $430.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAJEWSKI, PAUL<br>73 STORM JIB CT<br>BERKELEY TOWNSHIP, NJ 08721 | | Claim Number: 10291<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $3,684.00 | | | | |
| MAJOR APPRAISAL<br>PO BOX 2095<br>WAYNESBORO, VA 22980 | | Claim Number: 6721<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,750.00 | | | Allowed: | $2,750.00 |
| MAJORS, TAMMIE<br>6736 GRACE EDMOND DR<br>MERIDEN, KS 66512 | | Claim Number: 4786<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,886.31 | Scheduled: | $1,886.31  CONT | Allowed: | $1,886.31 |
| MAKAR, MONICA & MATT<br>1919 TINNISWOOD CRT<br>KAMLOOPS, BC V2E 2K5<br>CANADA | | Claim Number: 7831<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $800.00 | | | | |
| MAKI, KARLA R<br>3708 AMENDMENT COURT<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3210<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $11,727.02 | | | | |

| | | |
|---|---|---|
| MAKOWIAK, KENT R.<br>240 PROSPECT DR<br>BROOKFIELD, WI 53005 | | Claim Number: 9368<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $5,000.00 |
| MALCOM, PATRICIA D<br>WALTON COUNTY TAX COMMISSIONER<br>303 S HAMMOND DR, STE 100<br>MONROE, GA 30655 | | Claim Number: 10734<br>Claim Date: 09/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $3,861.58 |
| MALDONADO, MARIA T<br>749 SUMMERWOOD AVE #9<br>DIAMOND BAR, CA 91789 | | Claim Number: 6605<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY<br>UNSECURED | Claimed: | Scheduled: $1,232.00 CONT<br>$1,232.00 |
| MALGHAN, KASHAVA S.<br>308 SILVER GLADE PLACE<br>ROCKVILLE, MD 20850 | | Claim Number: 9668<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,273.00 |
| MALIZIA, ROSE<br>37 ALLEN DR<br>BREWSTER, NY 10509 | | Claim Number: 4445<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MALLE, ANTHONY<br>6161 ARBOR GREEN DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 9374<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MALLEY, MARIE<br>78 WALDEN COURT<br>EAST MORICHES, NY 11940 | | Claim Number: 2414<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $330.77 | Scheduled: | $330.77 CONT | Allowed: | $330.77 |
| MALLICOAT, GARY<br>545 MAPLE WAY<br>ASHLAND, OR 97520 | | Claim Number: 7428<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MALLIN, MARTIN<br>THE PHILADELPHIA 10.B.29<br>2401 PENNSYLVANIA AVE.<br>PHILADELPHIA, PA 19130 | | Claim Number: 3967<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $12,269.32 | | | | |
| MALLONN, ROBERT E.<br>28 MAYBROOK RD.<br>NORTH BABYLON, NY 11703 | | Claim Number: 1897<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,751.92 | Scheduled: | $2,751.92 CONT | Allowed: | $2,751.92 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1245 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MALONE, PAUL<br>426 EAST WALNUT STREET<br>LONG BEACH, NY 11561 | | Claim Number: 1033<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT | Allowed: | | $888.46 |
| MALONE, STEVEN<br>63 WALL STREET, APT 3401<br>NEW YORK, NY 1005 | | Claim Number: 438<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,415.38 | Scheduled: | $1,415.39 CONT | Allowed: | | $1,415.38 |
| MALONSON, BARBARA J<br>25247 MADRONE<br>COURT<br>VOLCANO, CA 95689 | | Claim Number: 2322<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92 CONT | Allowed: | | $1,776.92 |
| MANAGEMENT ADVISORS INTERNAL<br>PO BOX 3708<br>HICKORY, NC 28603-3708 | | Claim Number: 10482<br>Claim Date: 08/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| MANATEE COUNTY<br>KEN BURTON JR CFC TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON, FL 34206-5300 | | Claim Number: 29<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY<br>SECURED | Claimed: | $3,865.96   UNLIQ | Scheduled: | $4,082.45 DISP CONT | | | |

| MANDELL, JAY AND GERALDINE JT WROS<br>100 STEELE ROAD<br>W HARTFORD, CT 06119 | Claim Number: 4722<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |

| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | Claim Number: 6683<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |

| UNSECURED | Claimed: | $146,536.14 |

| MANFREDINI, LOU<br>1918 COLUMBIA STREET #9<br>SAN DIEGO, CA 92101 | Claim Number: 10572-01<br>Claim Date: 11/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | |

| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |

| MANFREDINI, LOU<br>1918 COLUMBIA STREET #9<br>SAN DIEGO, CA 92101 | Claim Number: 10572-02<br>Claim Date: 11/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |

| UNSECURED | Claimed: | $89,050.00 | Allowed: | $89,050.00 |

| MANGINELLI SR, DANIEL J<br>3311 TEMPE DRIVE<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 2433<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |

| UNSECURED | Claimed: | $0.00   UNDET |

| MANGINELLI, DANIEL<br>3311 TEMPE DR<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 710<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,701.23 | Scheduled: | $9,260.25 CONT | Allowed: | $7,701.23 |
| MANGINELLI, DANIEL III<br>2 SUN TER<br>LAGUNA NIGUEL, CA 92677-9230 | | Claim Number: 696<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $6,572.85 | | | | |
| MANGINELLI, DANIEL J III<br>2 SUN TER<br>LAGUNA NIGUEL, CA 92677-9230 | | Claim Number: 4571<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $58,983.61 | Scheduled: | $58,797.86 CONT | Allowed: | $58,983.61 |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510-01<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510-02<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $72,839.93 | | | Allowed: | $72,839.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER BEACH, FL 33767 | | Claim Number: 1319<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $61,587.40 | | | | |
| MANGO, MICHIKO<br>1400 GEARY BLVD<br>APT. 407<br>SAN FRANCISCO, CA 94109 | | Claim Number: 4993<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| SECURED | Claimed: | $17,985.00 | | | | |
| MANIACI, STEPHEN A.<br>2 GREYSTONE LANE<br>MOHNTON, PA 19540 | | Claim Number: 4539<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,947.49 | | | | |
| MANLEY, THOMAS J.<br>640 WILLIAMS DR.<br>CEDARBURG, WI 53012 | | Claim Number: 3309<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,990.98 | | | | |
| MANN ENTERPRISES<br>ATTN ROBERT KIESL, PRESIDENT<br>1440 CORAL RIDGE DR #341<br>CORAL SPRINGS, FL 33071 | | Claim Number: 7724<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,124.36 | Scheduled: | $636.97 | Allowed: | $1,124.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANN, JAY M.<br>435 VINE AVE.<br>LAKESIDE MARBLEHEAD, OH 43440 | | Claim Number: 4178<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,365.46 | | | | | |
| MANNING APPRAISAL SERVICE<br>ATTN TIM MANNING, OWNER<br>19994 SHOSHONEE RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 2002<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| MANOJ SHARMA<br>75 KNOLLWOOD DR<br>NEW PROVIDENCE, NJ 07974-1638 | | Claim Number: 6051<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $24,702.50 | Scheduled: | $24,702.50 | Allowed: | $24,702.50 |
| MANOR, CHARLES DAVID<br>2504 SW 102ND<br>OKLAHOMA CITY, OK 73159 | | Claim Number: 3717<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,719.10 | | | | | |
| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | | Claim Number: 7552<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,358.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANTILLA, BLANCA M.<br>GABRIEL MANTILLA<br>3005 LEISURE WORLD BLVD # 205<br>SILVER SPRING, MD 20906 | | Claim Number: 2593<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| MANTONI ASSOCIATES<br>ATTN JOHN M. MANTONI<br>624 MENDON RD<br>NORTH BRIDGE, MA 01534 | | Claim Number: 2286<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $595.00 | | | | |
| MANUEL MEDEIROS<br>2 MOUNTAIN VIEW TER UNIT 612<br>DANBURY, CT 06810-4163 | | Claim Number: 2440<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |
| MANZO APPRAISALS INC<br>ATTN PRESIDENT<br>22 RIDGE RD<br>LYNDHURST, NJ 07071 | | Claim Number: 4882<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,625.00 | | | Allowed: | $2,625.00 |
| MANZO, DEBORAH<br>42 SYLVIA LN<br>PLAINVIEW, NY 11803 | | Claim Number: 5127<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | | | Scheduled: | $5,384.62 CONT | Allowed: | $5,384.62 |
| UNSECURED | Claimed: | $5,384.62 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1251 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | | Claim Number: 100<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,588.00 | | | | |
| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | | Claim Number: 2245<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,569.61 | Scheduled: | $2,910.38 CONT | Allowed: | $1,569.61 |
| MAPLESON, TERI ANN<br>5 LAKEWOOD AVE.<br>LAKE RONKONKOMA, NY 11779 | | Claim Number: 5209<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,413.46 | Scheduled: | $1,413.46 CONT | Allowed: | $1,413.46 |
| MAPLESON, TERI-ANN<br>5 LAKEWOOD AVE<br>LAKE RONKONKOMA, NY 11779 | | Claim Number: 255<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,413.46 | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND<br>1 BRYANT PARK # 38<br>NEW YORK, NY 10036-6715 | | Claim Number: 7118<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10257 (11/18/2011) | | | | |
| UNSECURED | Claimed: | $125,000,000.00 | | | | |

U.S. BANKRUPTCY COURT Case 07-11047-CSS Doc 11472 Filed 11/27/18 Page 1252 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MARAVILLA, ERICKA A<br>16801 MOUNT OLSEN CR<br>FOUNTAIN VALLEY, CA 92708 | Claim Number: 3677<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $952.00 | Scheduled: | $952.00 CONT | |
| MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | Claim Number: 1347<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,526.84 | | | |
| MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | Claim Number: 7799<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| MARCANO, ANGELICA F<br>473 SUN LAKE CIR APT 309<br>LAKE MARY, FL 32746 | Claim Number: 7800<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $2,087.77 CONT | Allowed: | $1,500.00 |
| MARCH, MARIAN JANE & RANDALL DEAN TTEES<br>MARIAN JANE MARCH REV TRUST DTD 8/25/98<br>4989 E WILSON TURNER DR<br>COLUMBIA, MO 65202 | Claim Number: 4118<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $10,218.42 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCUSON, GERTRUDE<br>12050 NAPAOLI LN<br>BOYNTON BEACH, FL 33437-2026 | | Claim Number: 9691<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MARDOCK, WILLIAM W.<br>1339 PARK VIEW DR.<br>STORY CITY, IA 50248 | | Claim Number: 4673<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,611.70 | | | | |
| MARENTETTE, RICHARD<br>59224 CONIFER CT<br>WASHINGTON, MI 48094 | | Claim Number: 6669<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,533.00 | | | | |
| MARESCA, JOAN<br>2 SHORT HILL ROAD<br>NEW CITY, NY 10956 | | Claim Number: 4635<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $411.92 | Scheduled: | $411.92 CONT | Allowed: | $411.92 |
| MARGENAU, KENT M & CARLA M LIVING TRUST<br>3-7-06<br>106 STEAMBOAT SPRINGS DRIVE<br>FENTON, MO 63026-5683 | | Claim Number: 7335<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,109.99 | | | | |

| MARGERUM, CHARLENE<br>309 CENTRAL AVE.<br>BERTHA, MN 56437-0116 | Claim Number: 5581<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $3,400.00   UNLIQ |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | Claim Number: 1055<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|
| SECURED          Claimed: | $85,823.79 |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | Claim Number: 1058<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|
| SECURED          Claimed: | $6,012.30 |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | Claim Number: 2209<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8862 (05/21/2010) |
|---|---|
| SECURED          Claimed: | $105,257.77 |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | Claim Number: 2210<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|
| PRIORITY          Claimed: | $617.20 |
| UNSECURED          Claimed: | $617.20 |
| TOTAL          Claimed: | $617.20 |

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2211<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $5,395.10 | | | Allowed: | $5,395.10 |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 10006<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 2210 | | | | |
| PRIORITY | Claimed: | $617.20 | | | Allowed: | $617.20 |
| MARIN COUNTY TAX COLLECTOR<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | | Claim Number: 10484<br>Claim Date: 08/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $63.97 | | | | |
| SECURED | Claimed: | $35,960.74 | | | | |
| MARINARO, JAMES<br>75-A HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5876<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,305.44 | Scheduled: | $1,305.44 CONT | Allowed: | $1,305.44 |
| MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL 60083 | | Claim Number: 9953<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,024.00 | Scheduled: | $1,024.00 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARINCA, JAIMEE L<br>1606 ST CLAIRE CT<br>GURNEE, IL 60031 | | Claim Number: 8624<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,170.00 | Scheduled: | $1,170.00 CONT | Allowed: | $1,170.00 |

| | | | |
|---|---|---|---|
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 455<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| PRIORITY | Claimed: | $2,000.00   UNDET | |

| | | | |
|---|---|---|---|
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 8905<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY | Claimed: | $2,000.00   UNLIQ | |
| UNSECURED | Claimed: | $2,000.00   UNLIQ | |
| TOTAL | Claimed: | $2,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MARINO, MICHAEL A. & JOANNA M. JT WROS<br>40 AROCA AVENUE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 6404<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $11,667.99 | |

| | | | |
|---|---|---|---|
| MARINO, RICHARD<br>107 W SYLVAN<br>MORTON, PA 19070 | | Claim Number: 7779<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $10,133.23 | |

| MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478-0970 | Claim Number: 10684<br>Claim Date: 03/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | |
|---|---|---|---|
| SECURED | Claimed: | $276.19 | |

| MARION COUNTY TREASURER<br>200 E. WASHINGTON STREET, SUITE 1041<br>INDINAPOLIS, KS 46204 | Claim Number: 9825<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8520 (01/28/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,692.89 | Allowed: | $2,692.89 |
| UNSECURED | Claimed: | $804.40 | |

| MARION TWP 145<br>ATTN GUDREY RUKOWSKY, SUPERVISOR<br>10925 SOUTH MERRILL ROAD<br>BRANT, MI 48614 | Claim Number: 4962<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARIS, TEDDY<br>30-83 49TH ST<br>LONG ISLAND CITY, NY 11103 | Claim Number: 3648<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $5,207.52 |

| MARK CREATIVE SERVICES LLC<br>ATTN MARK SHIPLEY, PRINCIPAL<br>3975 N. 10TH ST<br>KALAMAZOO, MI 49009 | Claim Number: 6828<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $365.00 |

MARK GUY APPRAISALS INC.
ATTN MARK D. GUY (PRESIDENT)
PO BOX 8646
ST. JOSEPH, MO 64508

Claim Number: 4296
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |

MARK HOFFMAN APPRAISALS
ATTN MARK B. HOFFMAN
4204 HIGHKNOLL DRIVE
OKLAND, CA 94619

Claim Number: 5285
Claim Date: 12/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $2,900.00 | | Allowed: | $2,900.00 |

MARK YOUNG APPRAISALS
ATTN MARK YOUNG
5 NEWMAN DR
BELLEVILLE, IL 62223

Claim Number: 7760
Claim Date: 01/08/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $2,350.00 |

MARKET APPRAISAL INC
ATTN MARGO H.
7019 14 AV NW
SEATTLE, WA 98117

Claim Number: 5018
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $400.00 |

MARKETWISE ADVISORS, LLC
C/O JACOB A. BROWN, ESQ.
AKERMAN SENTERFITT
50 NORTH LAURA STREET, SUITE 2500
JACKSONVILLE, FL 32202

Claim Number: 1565
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $118,458.62 | Scheduled: | $41,794.14 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MARKETWISE ADVISORS, LLC
C/O JACOB A. BROWN, ESQ.
AKERMAN SENTERFITT
50 NORTH LAURA STREET, SUITE 2500
JACKSONVILLE, FL 32202

Claim Number: 1566
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $218,503.44 |
|---|---|---|

MARKLAND, COLEEN C.
1060 FURTH RD
VALLEY STREAM, NY 11581

Claim Number: 8928
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $132.30 |
|---|---|---|

MARKOVIC, DAVID, IRA FBO
ROLLOVER ACCOUNT - VFTC, CUSTODIAN
1442 - E 71ST STREET
BROOKLYN, NY 11234-5730

Claim Number: 3598
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $34,508.00 |
|---|---|---|
| UNSECURED | Claimed: | $34,508.00 |
| TOTAL | Claimed: | $34,508.00 |

MARKOVIC, MILDRED
300 HIGHLAND AVE
EAST PITTSBURGH, PA 15112

Claim Number: 3665
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,191.94 |
|---|---|---|

MARKOWTIZ, HAROLD
137 LAKELAND DRIVE
BARNEGAT, NJ 08005-5637

Claim Number: 5075
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,127.86 |
|---|---|---|

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 769<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,896.83 | Scheduled: | $456.53 | Allowed: | $1,896.83 | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 770<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $1,679.03 | | | | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 771<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $1,598.05 | | | | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 776<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $26,937.63 | | | | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1104<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $1,896.83 | | | | | |

| | | | | |
|---|---|---|---|---|
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1105<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,598.05 | Allowed: | $1,598.05 |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1106<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,679.03 | Allowed: | $1,679.03 |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1107<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9254 (09/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $469.01 | | |
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | | Claim Number: 9387<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | | Claim Number: 2839<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $365.61 | Allowed: | $365.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARQUARDT, MARY<br>PO BOX 2603<br>AVILA BEACH, CA 93424 | | Claim Number: 5507<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $3,812.20 | | | | |
| SECURED | Claimed: | $3,172.00 | | | | |
| UNSECURED | Claimed: | $3,172.00 | | | | |
| MARRA, GIUSEPPE<br>18 LOURAE DR<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 3002<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,350.00 | Scheduled: | $1,350.00  CONT | Allowed: | $1,350.00 |
| MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | | Claim Number: 5929<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $67,910.24 | | | | |
| MARRIOTT INTL., INC., ET AL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/923.21<br>WASHINGTON, DC 20058 | | Claim Number: 1770<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $41,797.56 | Scheduled: | $38,811.77 | Allowed: | $41,797.56 |
| MARRIOTT MELVILLE<br>ATTN THOMAS DAY - HOTEL CONTROLLER<br>1350 OLD WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 5452<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $159,917.90 | Scheduled: | $55,372.11 | Allowed: | $159,917.90 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| MARRIOTT SAN RAMON | Claim Number: 4916 |
| ATTN JOE GERSHMAN, CONTROLLER | Claim Date: 12/10/2007 |
| 2600 BISHOP DRIVE | Debtor: AMERICAN HOME MORTGAGE CORP |
| SAN RAMON, CA 94583 | Comments: DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $25,710.00 | Scheduled: | $42,049.02 | Allowed: | $25,710.00 |

---

| MARSH APPRAISAL | Claim Number: 2522 |
| ATTN GARY A. MARSH, OWNER | Claim Date: 11/19/2007 |
| 5701 STEUBENVILLE PIKE | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| MC KEES ROCKS, PA 15136 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| PRIORITY | Claimed: | $3,745.00 |

---

| MARSH APPRAISALS & R.E. | Claim Number: 984 |
| ATTN GARY MARSH, OWNER | Claim Date: 09/18/2007 |
| 5701 STEUBENVILLE PIKE | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| MC KEES ROCKS, PA 15136 | Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $3,745.00 |

---

| MARSHALL WILT REAL ESTATE APPR | Claim Number: 9783 |
| ATTN MARSHALL THOMAS WILT | Claim Date: 01/24/2008 |
| 1050 WEIRES AVE | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| LAVALE, MD 21502 | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $400.00 |

---

| MARSHALL, H.P. DR. | Claim Number: 5571 |
| 4102 SAN MATEO PL | Claim Date: 12/17/2007 |
| VICTORIA, BC V8N 2K1 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CANADA | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $6,561.00 |

---

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1264 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| MARSHALL, PAUL E.<br>2310 E US 52<br>SERENA, IL 60549 | | Claim Number: 6473<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARSHALL, RICHMOND KYLE<br>7995 HOLLY COURT<br>DENVER, NC 28037 | | Claim Number: 10138<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $137,000.00 | | |
| UNSECURED | Claimed: | $466.19 | | |
| MARSHALL, TIMOTHY J<br>104 STIRRUP LANE<br>BURR RIDGE, IL 60527 | | Claim Number: 9592<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| MARSHALL, TINA<br>11 PORTLAND PL<br>PALM COAST, FL 32164-6744 | | Claim Number: 9433<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | | | Scheduled: | $7,383.04  CONT |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARTIN + WOOD APPRAISAL, THE<br>ATTN DENISE HAHN, OFFICE MANAGER<br>43 S ST CLAIR ST<br>TOLEDO, OH 43604 | | Claim Number: 2673<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |

| MARTIN APPRAISAL SVCS INC<br>ATTN EDWARD MARTIN, PRESIDENT<br>1810 28 ST W<br>BRADENTON, FL 34205 | Claim Number: 3168<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,050.00 | Allowed: | $2,050.00 |

| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | Claim Number: 2104<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $1,710.42  DISP CONT |
| SECURED | Claimed: | $1,516.15 | |

| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | Claim Number: 2884<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
|---|---|---|---|
| SECURED | Claimed: | $1,516.15 | Allowed: | $1,516.15 |

| MARTIN, CAROLINE D.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | Claim Number: 4709<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | |

| MARTIN, CLAUDE ROBERT<br>7232 RYEHILL DR<br>CARY, NC 27519-1570 | Claim Number: 6931<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,548.71 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN, CLAUDE ROBERT<br>7232 RYEHILL DR<br>CARY, NC 27519-1570 | | Claim Number: 6932<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,922.17 | | | | | |
| MARTIN, DAVID W. & JON M. TTEES FOR<br>THE MARTIN FAMILY TR DTD 5-11-89<br>6310 N. CADENA DE MONTANAS<br>TUCSON, AZ 85718 | | Claim Number: 4028<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $368.97 | | | | | |
| MARTIN, DENISE APRIL<br>113 LIDSTER AVE.<br>GRASS VALLEY, CA 95945 | | Claim Number: 9179<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,008.03 | | | | | |
| MARTIN, JENNIFER L (JENNY)<br>9326 SHOREWOOD TR<br>FORT WAYNE, IN 46804 | | Claim Number: 6630<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,075.00 | Scheduled: | $1,075.00 CONT | Allowed: | | $1,075.00 |
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | | Claim Number: 978<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $7,970.34 | | | | | |

| | | |
|---|---|---|
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | | Claim Number: 4440<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $14,868.68 |
| MARTIN, ROBERT W.<br>C/O LISA MARTIN EASTER POA<br>1807 FLETCHER AVE.<br>DUNBAR, WV 25064 | | Claim Number: 6898<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,047.00 |
| UNSECURED | Claimed: | $14,047.00 |
| TOTAL | Claimed: | $14,047.00 |
| MARTIN, STEPHEN E. FBO<br>FMT CO CUST IRA ROLLOVER<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | | Claim Number: 5887<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $80,940.00 |
| MARTIN, STEPHEN E. IRA<br>TD AMERITRADE INC CUSTODIAN<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | | Claim Number: 5892<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,305.00 |
| MARTIN, WILLIAM F.<br>747 JENNY TRL<br>FRANKLIN LAKES, NJ 07417 | | Claim Number: 3689<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN, WILLIAM W.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | | Claim Number: 4710<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| MARTINEZ, JAIME<br>10515 PLEASANT VILLAS LN<br>HOUSTON, TX 77075-3059 | | Claim Number: 8888<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | | |
| UNSECURED | Claimed: | $299,145.87 | | | | |
| MARTINEZ, JAIME M<br>901 INDIGO COURT<br>EL DORADO HILLS, CA 95762 | | Claim Number: 5565<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00 CONT | Allowed: | $2,400.00 |
| MARTINEZ, LOUIS C.<br>121 FOREST RIDGE ROAD<br>WINCHESTER, VA 22602 | | Claim Number: 6740<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,775.80 | | | | |
| MARTINEZ, MARK G<br>3 BLACKBURN<br>DOVE CANYON, CA 92679-3417 | | Claim Number: 2148-01<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,352.15 | Scheduled:<br>Scheduled: | $6,202.15 CONT<br>$32,501.85 CONT | Allowed: | $6,352.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTINEZ, MARK G<br>3 BLACKBURN<br>DOVE CANYON, CA 92679-3417 | | Claim Number: 2148-02<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $32,639.68 | | | Allowed: | $32,639.68 |
| MARTINO, EVE M<br>2374 MERMAID AVE<br>WANTAGH, NY 11793 | | Claim Number: 7234<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
| MARTINO, STELLA<br>21 BRYANT RD<br>GLEN COVE, NY 11542 | | Claim Number: 226<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,975.36 | Scheduled: | $4,975.39 CONT | Allowed: | $4,975.36 |
| MARTOCCIA, WILLIAM H & LILLIAN<br>4 SADDLE RD<br>STONY BROOK, NY 11790 | | Claim Number: 3627<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MARTZ, RONALD A.<br>5744 THETA PLACE<br>SAN DIEGO, CA 92120 | | Claim Number: 8210<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,337.55 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| MARY ANNE LONG TRUST<br>P.O. BOX 166<br>O'FALLON, MO 63366-0166 | Claim Number: 9634<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| SECURED | Claimed: | $3,444.32 |
|---|---|---|

| | | |
|---|---|---|
| MARY LOU GAUDINO TRUST<br>UA 6-19-02<br>5556 MEADOWRIDGE DR.<br>SANTA ROSA, CA 95409-5818 | Claim Number: 4863<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $21,682.00 |
|---|---|---|

| | | |
|---|---|---|
| MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 82<br>BETHANY, MO 64424 | Claim Number: 2730<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| | | |
|---|---|---|
| MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA 30542 | Claim Number: 4234<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARYLAND DEPARTMENT OF HOUSING AND<br>COMMUNITY DEVELOPMENT<br>ATTN MARK PETRAUSKAS - ADMINITRATION<br>100 COMMUNITY PLACE, STE 2.300<br>CROWNSVILLE, MD 21032 | Claim Number: 8567<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | |

| UNSECURED | Claimed: | $1,215.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1271 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | | Claim Number: 10725<br>Claim Date: 06/15/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) | | | | | |
| PRIORITY | Claimed: | $2,700.00 | | | | | |
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | | Claim Number: 10748<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) | | | | | |
| PRIORITY | Claimed: | $5,430.00 | | | | | |
| MASCARENO, JESSICA<br>331 WINDJAMMER CIR<br>CHULA VISTA, CA 91910-7427 | | Claim Number: 4650<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,949.50  CONT | Allowed: | $1,512.00 |
| MASCOLO, JACQUELINE<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATI, NY 11776 | | Claim Number: 7993<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31  CONT | Allowed: | $2,692.31 |
| MASCOLO, JACQUELINE M.<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 432<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,692.30 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MASEL, RENEE<br>4723 MANISTEE DRIVE<br>FORT WAYNE, IN 46835 | | Claim Number: 4810<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $686.40 | Scheduled: | $686.40  CONT | Allowed: | | $686.40 |
| MASON APPRAISAL SERVICES<br>4314 EVANSTON BLVD<br>N. CHARLESTON, SC 29406 | | Claim Number: 2146<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $3,925.00 | | | Allowed: | | $3,925.00 |
| MASON MCDUFFIE MORTGAGE CORPORATION<br>ATTN MARILYN RICHARDSON, COO<br>2010 CROW CANYON PL STE 400<br>SAN RAMON, CA 94583-1344 | | Claim Number: 4746<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $55,656.70 | | | Allowed: | | $55,656.70 |
| MASON, NELLIE<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | | Claim Number: 5259<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,100.00 | | | | | |
| MASON, NELLIE IRA<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | | Claim Number: 5260<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1273 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MASON, PETER W.<br>72 MUNN RD.<br>MONTICELLO, FL 32344 | | Claim Number: 8930<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,256.00 | | | | | |
| MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | | Claim Number: 3762<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $5,087.49 | | | | | |
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | | Claim Number: 214<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,653.75 | Scheduled: | $6,050.00 CONT | Allowed: | $4,653.75 |
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | | Claim Number: 6520<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $5,461.75 | | | | | |
| MASSARINI, JUDITH A.<br>397 AURORA DR<br>MILLERSVILLE, MD 21108 | | Claim Number: 555<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,884.61 CONT | Allowed: | $1,346.15 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1274 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MASSELLA, MEAGHAN<br>509 LONDONTOWN RD<br>EDGEWATER, MD 21037-2002 | | Claim Number: 1016<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $845.02 | Scheduled: | $845.09 CONT | | Allowed: | $845.02 |
| MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 651<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $50,000.00 | | | | | |
| MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 652<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY | Claimed: | $198,000.00 | | | | | |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 8148-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $137,126.48 CONT | | Allowed: | $10,950.00 |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 8148-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $126,811.13 | | | | Allowed: | $126,811.13 |

| | | |
|---|---|---|
| MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228 | | Claim Number: 8146<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $50,000.00 |
| MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228-5817 | | Claim Number: 8147<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $42,200.00 |
| MASSEY, JOHN H.<br>PO BOX 294329<br>KERRVILLE, TX 78029 | | Claim Number: 8208<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $54,551.00 |
| MASSIE, SANDI & TOM<br>JT WROS<br>1334 HICKORY<br>WAHOO, NE 68066 | | Claim Number: 5813<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,407.75 |
| MASSUNG, LARRY<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8612<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $41,660.00 |

| | | |
|---|---|---|
| MAST, ROGER & DONNA<br>1604 NE 60TH CIRCLE<br>KANSAS CITY, MO 64118 | Claim Number: 7702<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,000.00 | |
| MASTERS, HAROLD J. & CHERYL H.<br>JT TEN<br>412 GERONA RD.<br>ST. AUGUSTINE, FL 32086 | Claim Number: 5791<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| MASTROMARINO, ANTHONY R &<br>MABEL E MASTROMARINO JT TEN<br>1585 SOMERSET AVE<br>TAUNTON, MA 02780-5032 | Claim Number: 3020<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| MASULLO, ROSANNA<br>72 BAY 32ND ST<br>BROOKLYN, NY 11214 | Claim Number: 5287<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

PRIORITY          Claimed:          $598.56          Scheduled:          $598.56  CONT          Allowed:          $598.56

| | | |
|---|---|---|
| MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1064<br>BUNNELL, FL 32110 | Claim Number: 631<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

UNSECURED          Claimed:          $300.00                    Allowed:          $300.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATARESE, MARYANN<br>3034 HARDING ST<br>OCEANSIDE, NY 11572 | | Claim Number: 2808<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,134.75 | Scheduled: | $1,134.75 CONT | Allowed: | | $1,134.75 |
| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | | Claim Number: 408<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,564.10 | Scheduled:<br>Scheduled: | $199.77 CONT<br>$2,572.33 CONT | Allowed: | | $2,564.10 |
| MATERIALS TESTING & INSPECTION<br>ATTN HR DIRECTOR<br>2791 S VICTORY VIEW WAY<br>BOISE, ID 83709 | | Claim Number: 2658<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $610.54 | Scheduled: | $604.71 | Allowed: | | $610.54 |
| MATHER, WHITFORD T. AND JEAN M.<br>1308 TEHAMA AVENUE<br>OROVILLE, CA 95965 | | Claim Number: 6194<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $28,185.40 | | | | | |
| MATHEWS, DONNETTA<br>1142 FOREST GLEN<br>JONESBORO, GA 30238 | | Claim Number: 7442<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009)<br>CLAIM OUT OF BALANCE | | | | | |
| UNSECURED | Claimed: | $772.86 | Scheduled: | $772.86 CONT | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | | Claim Number: 9310<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,220.00 | | | | | |
| MATHURA, MARSHA<br>147-29 FERNDALE AVE<br>JAMAICA, NY 11435 | | Claim Number: 2900<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | Allowed: | $461.54 |
| MATLICK, DONALD E.<br>6529 W. HERITAGE WAY<br>FLORENCE, AZ 85232 | | Claim Number: 5590<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $9,732.93 | | | | | |
| MATSON, ROGER<br>P.O. BOX 827<br>RAVENSDALE, WA 98051 | | Claim Number: 3208<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,982.00 | | | | | |
| MATSON, SARA<br>641 FIELD CLIFF DR<br>STONE MTN, GA 30087-4909 | | Claim Number: 1267<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | | | | |
| SECURED | Claimed: | $21,588.93 | | | | | |

| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | Claim Number: 3695<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | Claim Number: 3696<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | Claim Number: 975<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $702.22 |
|---|---|---|

| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | Claim Number: 3694<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTERN, WILLIAM L.<br>1857 LAKE GROVE LANE<br>ORLANDO, FL 32806 | | Claim Number: 5056<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,600.00 | | | | | |
| MATTHEOS, ARIANNY<br>1483 E 3RD AVE<br>BAY SHORE, NY 11706-3023 | | Claim Number: 3636<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $634.25 | Scheduled: | $634.25 CONT | Allowed: | | $634.25 |
| MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | | Claim Number: 3708<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $5,767.50 CONT | | | |
| MATTHEWS ROWLAND REAL ESTATE<br>ATTN RICHARD J. ROWLAND, OWNER/PARTNER<br>1001 W YAKIMA AVE, STE 319<br>YAKIMA, WA 98902 | | Claim Number: 6789<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $2,175.00 | | | Allowed: | | $2,175.00 |
| MATTHEWS, GEORGE T<br>ASSISTANT VICE PRESIDENT-AREA MANAGER<br>****NO ADDRESS PROVIDED**** | | Claim Number: 2299<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |

| | | |
|---|---|---|
| MATTHEWS, GEORGE T<br>41986 KUDU CT<br>ALDIE, VA 20105 | | Claim Number: 7565<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
| PRIORITY | Claimed: | $10,000.00 |
| MATTHEWS, NAN E. AND KENNETH ROBERT<br>1516 CIRCLEDALE RD.<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 7133<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $600.00 |
| MATUKNATH, DEVINDRA<br>104-36 126TH ST<br>RICHMOND HILL, NY 11419 | | Claim Number: 9850<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $831.92 |
| MAUER, MARK<br>C/F JACOB H HUMMEL MN UT MA<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | | Claim Number: 6779<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,139.00 |
| MAUER, MARK FBO<br>MAXWELL MAUER - MINOR ROTH IRA<br>STIFEL NICOLAUS - CUSTODIAN<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | | Claim Number: 6778<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,912.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUI R/E PROPERTY GUIDE<br>ATTN SARAH MESTANZA, OWNER<br>PO BOX 988<br>LAHAINA, HI 96767 | | Claim Number: 3177<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $791.66 | Scheduled: | $395.83 | | | |
| MAULSBY, DAVID LEE JR.<br>1424 PARK AVE.<br>BALTIMORE, MD 21217 | | Claim Number: 4510<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,513.00 | | | | | |
| MAUNG-SAN, ZABA<br>64-40 ALDENTON ST<br>REGO PARK, NY 11374 | | Claim Number: 991<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | $923.08 | |
| MAUPIN, DOUGLAS & NANCY<br>PO BOX 189<br>LOMITA, CA 90717 | | Claim Number: 3989<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| MAURER, JOANNE<br>3 SPRINGHOUSE LANE<br>MYERSTOWN, PA 17067 | | Claim Number: 5784<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,750.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAURER, JOHN<br>503 SUDDEN VLY<br>BELLINGHAM, WA 98229-4809 | | Claim Number: 345<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | Claimed: | $1,482.19 | Scheduled: | $1,157.19 CONT | Allowed: | $1,482.19 |
| MAURO, CHRISTINE<br>819 OUTLOOK AVE<br>W. BABYLON, NY 11704 | | Claim Number: 946<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,200.00 | Scheduled: | $3,427.69 CONT | Allowed: | $2,200.00 |
| MAURO, STEVEN<br>230 JERUSALEM AVENUE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 1340<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,562.89 | Scheduled: | $2,105.66 CONT | Allowed: | $1,562.89 |
| MAUSSER, KONRAD<br>1800 NW HUGHWOOD AVE APT 114<br>ROSEBURG, OR 97471-5521 | | Claim Number: 4005<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3,766.00 | | | | |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 6781<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $79,101.00 | | | | |
| UNSECURED | Claimed: | $79,101.00 | | | | |
| TOTAL | Claimed: | $79,101.00 | | | | |

MAXEY, BILLY J.
112 MORELOS AVE
RANCHO VIEJO, TX 78575

Claim Number: 6782
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,206.00 | | | | | |
| UNSECURED | Claimed: | $27,206.00 | | | | | |
| TOTAL | Claimed: | $27,206.00 | | | | | |

MAXIM V CHYOBOTOV CUST
FBO KATHERINE E CHYOBOTOV UGMA/TX
3317 BONNIEBROOK DR
PLANO, TX 75075-4701

Claim Number: 7542
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

MAY JAMES, ANGALEE M
5508 CADILLAC AVENUE
BALTIMORE, MD 21207

Claim Number: 2441
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,308.72 | Scheduled: | $1,308.89 CONT | Allowed: | $1,308.72 |

MAY, DAWN R.
4408 WORTH STREET
DALLAS, TX 75246

Claim Number: 10902-01
Claim Date: 04/06/2011
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10026 (05/31/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,570.38 | Scheduled: | $8,914.49 CONT | Allowed: | $4,570.38 |
| UNSECURED | | | Scheduled: | $2,019.94 CONT | | |

MAY, DAWN R.
4408 WORTH STREET
DALLAS, TX 75246

Claim Number: 10902-02
Claim Date: 04/06/2011
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10026 (05/31/2011)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $2,019.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | | Claim Number: 7276<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $12,585.00 | | | | |
| MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | | Claim Number: 7392<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $12,250.00 | | | | |
| MAY-JAMES, ANGALEE M.<br>5508 CADILLAC AVE<br>BALTIMORE, MD 21207 | | Claim Number: 1194<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,308.72 | | | | |
| UNSECURED | Claimed: | $1,308.72 | | | | |
| TOTAL | Claimed: | $1,308.72 | | | | |
| MAYER, AMIEE<br>4781 PARKVIEW DR<br>APT C<br>LAKE OSWEGO, OR 97035 | | Claim Number: 4239<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,055.25 | Scheduled: | $1,055.25  CONT | Allowed: | $1,055.25 |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6729<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,986.01 | | | | |

| | | | | |
|---|---|---|---|---|
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6730<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,990.01 | | |
| MAYERS, LILLIAN S.<br>838 JACKSON ST.<br>ALBANY, CA 94706 | | Claim Number: 6125<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,233.00 | | |
| MAYNARD R BRANKNEY TRUST<br>C/O MARCIA B EMERSON, TRUSTEE<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | | Claim Number: 9421<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $44,636.00 | | |
| MAYNE, LARRY C<br>8043 TWIN CREEK TRACE<br>WEST CHESTER, OH 45069-2276 | | Claim Number: 9004<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $21,399.11 | | |
| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | | Claim Number: 2376<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $5,617.76 | Scheduled: | $871.20 |

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4439-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $22,121.81 CONT | | |
| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4439-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $22,340.08 | | | Allowed: | $22,340.08 |
| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4441<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $16,627.31 | | | | |
| MAZELLA, MICHAEL G.<br>5450 E DESERT FOREST TRL<br>CAVE CREEK, AZ 85331-5577 | | Claim Number: 346<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9777 (02/08/2011) | | | | | |
| PRIORITY | Claimed: | $2,695.46 | Scheduled: | $9,081.05 CONT | Allowed: | $2,695.46 |
| UNSECURED | | | Scheduled: | $126,216.97 CONT | | |
| MAZZA, GREGORY<br>1006 W SMITH ST<br>ORLANDO, FL 32804 | | Claim Number: 4022<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $7,500.00 | Scheduled: | $7,500.00 CONT | | |

| | | | | |
|---|---|---|---|---|
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8270<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ | | |
| MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8271<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ | | |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8272<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ | | |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8724<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8725<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

---

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8726<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

| MC INTIRE, J. ROBERT<br>5445 CHANTECLAIRE<br>SARASOTA, FL 34235 | | Claim Number: 3415<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,634.95 |

| MC KINNEY, JAMES B.<br>6526 HUGHES SPRINGS RD<br>LAS VEGAS, NV 89131-3145 | | Claim Number: 6002<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCALLEN ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9997<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) |
|---|---|---|
| SECURED | Claimed: | $104.58   UNLIQ |

| MCAMIS, MARK E.<br>1413 MOORGATE DRIVE<br>KNOXVILLE, TN 37922 | | Claim Number: 5412<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,890.00 |

| | | | | |
|---|---|---|---|---|
| MCANOLLY, JAMES W. TTEE<br>THE MCANNOLLY FAMILY TRUST<br>DATED 8/30/96<br>34 HOLLY DR<br>OLATHE, KS 66062-1831 | | Claim Number: 5109<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| MCAULIFFE, MICHELLE<br>93 E BEVERLY HILL LEN<br>WOODBRIDGE, NJ 07095 | | Claim Number: 1162<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $2,192.00 | | |
| MCAVOY, MARK J.<br>1 SEACREST DRIVE<br>LLOYD, NY 11743 | | Claim Number: 3597<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $28,132.70 | | |
| MCBEAN, GARY<br>419 KELSEY PARK DR<br>WEST PALM BEACH, FL 33410-4513 | | Claim Number: 8943<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,787.21 | | |
| MCBRIDE APPRAISAL SERVICES<br>TAMMY L. MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA 95010 | | Claim Number: 6916<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,750.00 | Allowed: | $1,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCBRIDE, ANNA M.<br>9217 MORGAN LN.<br>GREENWOOD, AR 72936 | | Claim Number: 6278<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $24,209.67 | | | |
| MCBRIDE, JERRY<br>1305 AZURE HILLS DR<br>VAN BUREN, AR 72956 | | Claim Number: 6836<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $293,103.33 | | | |
| MCBRIDE, TAMMY L.<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | | Claim Number: 6917<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | |
| MCBRYDE, BRIDGET SHAY<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3994<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $48.95 | | | |
| MCBRYDE, EDWARD ALLYN<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3992<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $100.00 | | | |

| | | |
|---|---|---|
| MCBRYDE, EDWARD TODD<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | | Claim Number: 3991<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $219.82 |
| MCBRYDE, LIBBY ELLEN<br>5586 EMERSON RD.<br>HUMBOLDT, TN 38343 | | Claim Number: 3993<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $53.84 |
| MCCABE, EUGENE<br>5 RIDGE OAT COURT<br>LAKE ST LOUIS, MO 63067 | | Claim Number: 3595<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCALLA RAYMER, LLC<br>ATTN JOHN D SCHLOTTER, ESQ<br>BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA ROAD<br>ROSWELL, GA 30076 | | Claim Number: 7748<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| UNSECURED | Claimed: | $12,236.32   Allowed:   $12,236.32 |
| MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | | Claim Number: 4237<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $5,975.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | | Claim Number: 9081<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $60.00 | | | | | |
| MCCANN APPRAISAL SERVICES INC.<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | | Claim Number: 10641<br>Claim Date: 01/09/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $6,435.00 | | | | | |
| MCCANN, JONATHAN M.<br>2350 24TH STREET #2<br>ASTORIA, NY 11105 | | Claim Number: 662<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $446.15 | Scheduled: | $446.15 CONT | Allowed: | $446.15 |
| MCCANN, SCOTT C.<br>183 S. MINGES RD<br>BATTLE CREEK, MI 49015 | | Claim Number: 7860<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,282.00 | | | | | |
| MCCARTHY APPRAISAL SVCS INC<br>168 WHITTLE AV<br>BLOOMFIELD, NJ 07003 | | Claim Number: 6269<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $4,170.00 | | | | | |

MCCARTHY, CAROL
174 UNION AVE
HOLBROOK, NY 11741

Claim Number: 5951
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | | $3,303.85 | | | $3,303.85 |

MCCARTHY, JOHN
4610 PERSHING PLACE
SAINT LOUIS, MO 63108

Claim Number: 10081
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNLIQ |

MCCARTHY, MICHAEL M.
514 W 19TH AVE
SPOKANE, WA 99203-2025

Claim Number: 4373
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $12,591.47 |

MCCAULEY, PAULA
12915 LAFAYETTE ST
UNIT G
THORTON, CO 80241

Claim Number: 554
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $5,425.38 |

MCCAULEY, PAULA L
12915 LAFAYETTE ST UNIT G
THORNTON, CO 80241

Claim Number: 7663
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $2,278.85 | | $4,329.81  CONT |

| | | | | |
|---|---|---|---|---|
| MCCLELLAND, PATRICK E.<br>2349 CRESTLINE BLVD NW<br>OLYMPIA, WA 98502 | | Claim Number: 3581<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,729.45 | | |
| MCCLELLAND, WAYNE T<br>4201 SHADY BCH<br>SENECA FALLS, NY 13148 | | Claim Number: 7844<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCLOY, DANIEL R.<br>4458 ANNETTE PARK DR<br>BOZEMAN, MT 59715 | | Claim Number: 2319<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
| MCCLURE, ROBERT<br>DBA MG PROFESSIONAL CLEANERS<br>1451 FRANKLIN ST<br>LEWIS CENTER, OH 43035 | | Claim Number: 1196<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,297.02 | | |
| MCCOLLOUGH KEYS, JUANITA A<br>3520 SARGEANT DR<br>CHARLOTTE, NC 28217 | | Claim Number: 10483<br>Claim Date: 08/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $154.55  CONT |
| SECURED | Claimed: | $15,448.00 | | |
| TOTAL | Claimed: | $15,448.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCOMB, JANET L.<br>1216 21ST AVENUE<br>ROCKFORD, IL 61104 | | Claim Number: 989<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,141.54 | Scheduled: | $2,141.54 CONT | Allowed: | | $2,141.54 |
| MCCOMBS, ELIZABETH<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | | Claim Number: 2035<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $174.82 | Scheduled: | $174.82 CONT | Allowed: | | $174.82 |
| MCCOMBS, ELIZABETH (BETH)<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | | Claim Number: 2034<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77 CONT | Allowed: | | $230.77 |
| MCCONKEY, MILTON G<br>9325 BAKER STREET<br>OWINGS, MD 20736 | | Claim Number: 10219<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $666.41 | | | | | |
| MCCONVILLE, JOHN F.<br>25874 ANZIO WAY<br>VALENCIA, CA 91355 | | Claim Number: 3380<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $9,616.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCORMICK, BRIAN S<br>1548 GREENVILLE RD<br>ASHBY, MA 01431 | | Claim Number: 5532<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $2,095.24 | | | |
| MCCORMICK, KATHLEEN.<br>413 JEFFREY AVE<br>EAST MEADOW, NY 11554 | | Claim Number: 5766<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MCCORMICK-BLESSING, JOAN Z.<br>37 ABINGTON DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 6865<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,652.95 | | | |
| MCCOY, JOHN<br>5525 HILLSIDE CIRCLE<br>EDINA, MN 55439 | | Claim Number: 5081<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,000.00 | | Allowed: | $2,000.00 |
| MCCOY, WILLIAM K (KEVIN)<br>13550 MERIDIAN AVE N<br>SEATTLE, WA 98133 | | Claim Number: 6974<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $2,280.00 | Scheduled: | $2,280.00  CONT | Allowed: | $2,280.00 |

| MCCRACKEN, TODD<br>1735 19TH ST UNIT 3D<br>DENVER, CO 80202-6006 | | Claim Number: 5534<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| MCCUIN, MARYANNE C.<br>4216 W CAROL AVE<br>PHOENIX, AZ 85051 | | Claim Number: 9171<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $900.00 |

| MCCUISTION, ROBIN E.<br>6827 SE GOVE ST.<br>SNOQUALMIE, WA 98065 | | Claim Number: 10184<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| SECURED | Claimed: | $252,930.68 |

| MCCULLOCH, MARIE J.<br>BOX 836<br>WHITNEY POINT, NY 13862-0836 | | Claim Number: 7303<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| MCCURLEY, VELDA<br>786 OLDENBURG WAY<br>GALT, CA 95632 | | Claim Number: 10937<br>Claim Date: 12/31/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
|---|---|---|
| PRIORITY | Claimed: | $3,400.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | |
|---|---|---|
| MCDAVITT, HAROLD<br>310 SILVER MEADOW DR<br>WADSWORTH, OH 44281 | | Claim Number: 8364<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,474.95 |
| MCDONAGH, THOMAS A.<br>30 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 8771<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | | Claim Number: 9625<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$3,182,183.96 |
| MCDONALD, JANE<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | | Claim Number: 6286<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $18,200.96<br>$46,411.76 |
| MCDONALD, KEVIN A.<br>2604 12TH ST SW<br>ALTOONA, IA 50009 | | Claim Number: 10105<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $67,412.04 |

| MCDONALD, LANDON B. - CUSTODIAN<br>FBO SEP IRA OF LANDON B MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933 | Claim Number: 5144<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,516.76 | | | |
| UNSECURED | Claimed: | $18,516.76 | | | |
| TOTAL | Claimed: | $18,516.76 | | | |

| MCDONALD, LOIS J.<br>FBO SEP IRA  LANDAU B. MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933-2113 | Claim Number: 5143<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |

| PRIORITY | Claimed: | $6,001.01 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,001.01 | | | |
| TOTAL | Claimed: | $6,001.01 | | | |

| MCDONALD, MCKENZIE, RUBIN,<br>MILLER & LYBRAND, L.L.P<br>ATTN KEVIN T. BROWN, PARTNER<br>1704 MAIN ST., 2ND FLOOR<br>COLUMBIA, SC 29201 | Claim Number: 9219<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |

| UNSECURED | Claimed: | $78,587.64 | | Allowed: | $78,587.64 |
|---|---|---|---|---|---|

| MCDOWELL, H CLAY & CAROLYN M. JT WROS<br>328 SMITH ROAD<br>RISING SUN, MD 21911-2202 | Claim Number: 4858<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|

| MCDOWELL, JENNIFER<br>86 WOODCUT DR SIDE APT<br>MASTIC BEACH, NY 11951 | Claim Number: 2921<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $1,536.00 | Scheduled: | $1,536.00  CONT | Allowed: | $1,536.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1301 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

MCELHANEY SIGNS
ATTN CHARLENE W MCELHANEY, OWNER/PARTNER
558 E BUTLER AVE
NEW BRITAIN, PA 18901

Claim Number: 8174
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| UNSECURED | Claimed: | $1,176.60 | Scheduled: | $1,176.60 |
|---|---|---|---|---|

MCELHENIE, AUDREY J.
6414 AUBURN AVE
BRADENTON, FL 34207-5501

Claim Number: 6584
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $23,233.03 |
|---|---|---|

MCELROY & ASSOCIATES INC
ATTN TREASURER
PO BOX 4709
CARY, NC 27519

Claim Number: 3305
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 5461 (08/18/2008)

| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
|---|---|---|---|---|

MCELROY, KATHY M
759 LONGWOOD ROAD
LEXINGTON, KY 40503

Claim Number: 2311
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $485.00 | Allowed: | $485.00 |
|---|---|---|---|---|

MCERLEAN, JENNIFER
33 PARDAM KNOLL RD
MILLER PLACE, NY 11764

Claim Number: 431
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $1,396.63 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 7362<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,289.19 | Scheduled: | $1,289.19 CONT | Allowed: | $1,289.19 |
| MCEVOY, TERRI L.<br>2316 WEST STATE COURT<br>FORT WAYNE, IN 46808 | | Claim Number: 1414<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $588.46 | Scheduled: | $588.46 CONT | Allowed: | $588.46 |
| MCFADDEN, ROBERT A.<br>1503 CASTLEROCK ST<br>WENATCHEE, WA 98801 | | Claim Number: 4972<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,700.00 | | | | |
| MCFARLAND, PATRICIA<br>2355 VERMONT ROUTE 105<br>WEST CHARLESTON, VT 05872 | | Claim Number: 179<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,441.03 | Scheduled:<br>Scheduled: | $3,899.18 CONT<br>$90.30 CONT | Allowed: | $2,441.03 |
| MCGAHA, JUDY A.<br>328 POSSUM PATH<br>LOUISVILLE, KY 40214 | | Claim Number: 527<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9862 (03/17/2011) | | | | |
| PRIORITY | Claimed: | $1,358.23 UNLIQ | | | Allowed: | $3,858.23 |

| | | | | |
|---|---|---|---|---|
| MCGEE, HOWARD G.<br>1520 DEVINE ST<br>JACKSON, MS 39202 | | Claim Number: 6375<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $16,593.75   UNLIQ | | |
| MCGETRICK, MARTIN<br>10020 LACHLAN DR<br>AUSTIN, TX 78717 | | Claim Number: 4766<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $16,446.00 | | |
| UNSECURED | Claimed: | $16,446.00 | | |
| TOTAL | Claimed: | $16,446.00 | | |
| MCGILL, WAYNE<br>PO BOX 751583<br>LAS VEGAS, NV 89136-1583 | | Claim Number: 10706<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $77,000.00 | | |
| MCGILL, WAYNE T.<br>8300 FAWN MEADOW AVENUE<br>LAS VEGAS, NV 89149 | | Claim Number: 10096<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $77,000.00 | | |
| MCGILLVRAY, KIMBERLY R<br>12450 NE 9TH ST<br>KIRKLAND, WA 98033-5237 | | Claim Number: 6274<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $1,121.54 | Scheduled: | $1,121.54 CONT |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCGINNIS, JAMES JR.<br>55 CEDAR AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 7010<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $330.75 | Scheduled: | $661.50 CONT | | Allowed: | $330.75 |
| MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8173-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $608.00 | Scheduled:<br>Scheduled: | $608.00 CONT<br>$230.29 CONT | | Allowed: | $608.00 |
| MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8173-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $230.29 | | | | | |
| MCGINNIS, SARAH J<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8175<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,384.62 | Scheduled: | $5,144.62 CONT | | Allowed: | $4,384.62 |
| MCGLOTHAN, JERRY W<br>10 ACKERMAN CT<br>STEVENSVILLE, MD 21666-2267 | | Claim Number: 10056<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $2,784.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | |
|---|---|---|
| MCGOWAN, JACK<br>BOX 85<br>ENNIS, MT 59729 | | Claim Number: 4862<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,368.42 |

---

| | | |
|---|---|---|
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7640<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $138,696.00 |

---

| | | |
|---|---|---|
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7744-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,893.42 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $139,909.02 CONT | | |

---

| | | |
|---|---|---|
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7744-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $138,696.00 | Allowed: | $138,696.00 |

---

| | | |
|---|---|---|
| MCGOWEN, MAURICE L.<br>4702 MOUNT VERNON ST<br>HOUSTON, TX 77006-6109 | | Claim Number: 9476<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,738.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | | Claim Number: 8663-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$301,895.54 CONT | Allowed: | $10,950.00 |
| MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | | Claim Number: 8663-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $303,030.24 | | | Allowed: | $303,030.24 |
| MCGREGOR, MOLLY<br>3345 RESOURCE PKWY<br>APT F3<br>DEKALB, IL 60115-5318 | | Claim Number: 2422<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $384.00 | Scheduled: | $384.00 CONT | Allowed: | $384.00 |
| MCGUIRE, DANYA D.<br>SEAN P MCGUIRE<br>JTWROS<br>577 BEAUFORT COURT<br>CINICNNATI, OH 45240-3802 | | Claim Number: 2509<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $233.88 | | | | |
| MCGUIRE, MARIANNE<br>1300 DENNIS RD<br>WEATHERFORD, TX 76087-8828 | | Claim Number: 402<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $15,631.23 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCINTOSH COUNTY<br>ATTN WANDA G NELSON, TAX COMMISSIONER<br>MCINTOSH CO TAX OFC<br>PO BOX 571<br>DARIEN, GA 31305 | | Claim Number: 2723<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $6,304.94 | | | | |
| MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | | Claim Number: 7033-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$121,054.17 CONT | Allowed: | $10,950.00 |
| MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | | Claim Number: 7033-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $118,401.35 | | | Allowed: | $118,401.35 |
| MCKAY, JANET<br>199 CENTRAL AVE<br>PITTSBURGH, PA 15238 | | Claim Number: 2514<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | | Claim Number: 1144<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1308 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | Claim Number: 1192<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,454.40 | Scheduled: | $2,478.04 CONT | Allowed: | $1,454.40 |

| MCKEIRNAN, BRYCE & KIMBERLY<br>5505 S SOUTHVIEW LN<br>SPOKANE, WA 99223-1595 | Claim Number: 1892<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $458.25 | | | |

| MCKENNA, DONNA<br>66 TULIP AVE APT 6C<br>FLORAL PARK, NY 11001 | Claim Number: 4343<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,248.15 | Scheduled: | $4,882.04 CONT | Allowed: | $2,248.15 |

| MCKENZIE, DEBRA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | Claim Number: 9470<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $38,839.05 | | | |

| MCKENZIE, DEBRA C/F<br>NATHAN MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | Claim Number: 9469<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $20,212.48 | | | |

| | | | | |
|---|---|---|---|---|
| MCKENZIE, DEBRA C/F<br>MICHAELLA MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | | Claim Number: 9471<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $10,592.99 | | |
| MCKENZIE, ROBERT<br>9201 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | | Claim Number: 3062<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,930.41 | | |
| MCKINNEY, EDWARD<br>608 SAN CARLOS DRIVE<br>GREENWOOD, IN 46142 | | Claim Number: 8049<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 |
| MCKINNEY, EDWARD F.<br>608 SAN CARLOS DR<br>GREEN WOOD, IN 46142 | | Claim Number: 8050<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,425.00 | | |
| MCKINNON APPRAISAL INC<br>ATTN PAMELA L COHEN<br>PO BOX 662<br>BREWER, ME 04412 | | Claim Number: 5453<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $75.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MCLAIN PARTNERS II, LLC
C/O CONNOLY BOVE LODGE & LUTZ LLP
THE NEMOURS BUILDING - 1007 NORTH ORANGE
STREET - PO BOX 2207
WILMINGTON, DE 19899

Claim Number: 10878
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 5529 (08/26/2008)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,250.00 | Allowed: | $61,250.00 |

MCLAUGHLIN, JOHN C. AND DONNA S.
FERRIS BAKER WATTS C/F
140 PINEWOOD RD.
ELKVIEW, WV 25071

Claim Number: 6901
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,036.00 |
| UNSECURED | Claimed: | $11,036.00 |
| TOTAL | Claimed: | $11,036.00 |

MCLAUGHLIN, JOHN C. IRA
FERRIS BAKER WATTS C/F
140 PINEWOOD RD.
ELKVIEW, WV 25071

Claim Number: 6900
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $77,281.52 |
| UNSECURED | Claimed: | $77,281.52 |
| TOTAL | Claimed: | $77,281.52 |

MCLEAN ASSOCIATES
43 GILFORD EAST DRIVE
GILFORD, NH 03249

Claim Number: 5463
Claim Date: 12/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Allowed: | $150.00 |

MCLEAN, PATRICIA
4959 CHEVIOT DR
COLUMBUS, OH 43220

Claim Number: 9713
Claim Date: 01/17/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,664.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| MCLEAN-BRYANT, STELLA<br>PO BOX 3147<br>YUBA CITY, CA 95992 | | Claim Number: 2516<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,618.00 | | | Allowed: | $1,618.00 |
| MCLEE, KEITH<br>1208 ALDERTON LANE<br>LAS VEGAS, NV 89144 | | Claim Number: 5140<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $984.62 | Scheduled: | $984.62 CONT | Allowed: | $984.62 |
| MCLEOD, CARLA D<br>24612 NE 193RD PL<br>WOODINVILLE, WA 98077 | | Claim Number: 6997<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,637.50 | Scheduled: | $1,637.50 CONT | Allowed: | $1,637.50 |
| MCLEOD, SEAN<br>15740 LANDING CREEK LN<br>ROANOKE, TX 76262-4476 | | Claim Number: 9966<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | | | Scheduled: | $6,346.15 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | | Claim Number: 42<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | | Claim Number: 2223<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,257.75 | | | | Allowed: | $1,257.75 |
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | | Claim Number: 8200<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | | Claim Number: 9784<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| MCMAHON, JOSEPH R., III<br>110 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 10018<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $3,500.00 | | | | | |
| MCMANN, RAMONA<br>1 BAINBRIDGE BLVD<br>BETHEL, CT 06801 | | Claim Number: 1338<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | | Allowed: | $2,769.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCMENEMY, AMY M<br>1959 W FOSTER AVE<br>APT 2<br>CHICAGO, IL 60640 | | Claim Number: 6610<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $728.93 | Scheduled: | $728.93  CONT | Allowed: | $728.93 |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5799-9645<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | | Claim Number: 8713<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5789-9577<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | | Claim Number: 8714<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $210.00 | | | | |
| MCMILLAN, LOIS L.<br>26286 COLUMBUS DR<br>SUN CITY, CA 92586 | | Claim Number: 7895<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $5,000.00 | | | | |
| MCMINIS, TANA P<br>5227 PATUXENT DR<br>RALEIGH, NC 27616-6517 | | Claim Number: 2916<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $6,069.23 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCMULLEN, RALPH M.<br>164 LACORTE RD<br>CATSKILL, NY 12414-6525 | | Claim Number: 10334<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| SECURED | Claimed: | $151,475.00 | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| TOTAL | Claimed: | $176,475.00 | | | | | |
| MCNALLY, KRISTINE POLLICINO<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | | Claim Number: 904<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $8,653.85 | | | | | |
| MCNAMARA & COMPANY<br>9203 BAILEYWICK RD STE 103<br>RALEIGH, NC 27615-1978 | | Claim Number: 1519<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) | | | | | |
| UNSECURED | Claimed: | $2,075.00 | | | | | |
| MCNEIL, COREY<br>84 BOXBERRY LANE<br>ROCKLANE, MA 02370 | | Claim Number: 1138<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,223.08 | Scheduled: | $1,223.08  CONT | Allowed: | $1,223.08 |
| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9116<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $81,401.85 | | | | | |

| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9117<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $60,072.47 |
| MCNEIL, JERRY J. & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9118<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,609.74 |
| MCNEIL, JERRY J. & MARY A. TTEES FBO<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9069<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,579.98 |
| MCNEIL, JERRY OR MARY<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9070<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $165,060.90 |
| MCNEIL, MARY JANE<br>IRA ROLLOVER<br>13600 CEDAR CREST LN APT 111J<br>SEAL BEACH, CA 90740-4612 | | Claim Number: 5240<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCNIEL, JOHN T. & MARTHA, JT TEN<br>191 SUNNY ACRES<br>HARLAN, KY 40831 | | Claim Number: 4248<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| MCNUTT, CATHERINE A<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 6115<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $750.00 CONT | |
| UNSECURED | Claimed: | $750.00 | | | |
| MCNUTT, CATHERINE A.<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 1381<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | |
| PRIORITY | Claimed: | $750.00 | | Allowed: | $750.00 |
| MCORMICK, VONDON RAY IRA<br>3301 PARK RD APT D<br>CHARLOTTE, NC 28209-2087 | | Claim Number: 6899<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $18,598.00 | | | |
| UNSECURED | Claimed: | $18,598.00 | | | |
| TOTAL | Claimed: | $18,598.00 | | | |
| MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 8220<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $200,267.00 | | | |

| MCQUEEN, DANIEL C. IRA<br>5006 IVYCREST TRAIL<br>ARLINGTON, TX 76017-0504 | Claim Number: 9805<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,274.22 | | |
| MCQUEENEY, KATHLEEN A.<br>415 CROSS CREEK CT<br>CHESTER, MD 21619-2672 | Claim Number: 3654<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $231,475.55 | | |
| MCQUILLAN, SHERRY<br>10546 LONGORIA GARDEN ST<br>LAS VEGAS, NV 89141-7316 | Claim Number: 8182<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: $1,447.20 CONT | |
| UNSECURED | Claimed: | $1,447.20 | Allowed: | $1,447.20 |
| MCRAE, PATRICIA<br>2901 MONAD RD 125<br>BILLINGS, MT 59102 | Claim Number: 4846<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,989.49 | | |
| MCROBERTS, MICHAEL A<br>159 DEL MONTE LANE<br>MORGAN HILL, CA 95037 | Claim Number: 10120<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| SECURED | Claimed: | $6,685.02 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1318 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| MCSHANE, JEANNE, IRA<br>WMS CUST<br>20729 N 106 LN<br>PEORIA, AZ 85382 | | Claim Number: 5541<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $8,592.00 | | | |
| MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | | Claim Number: 6045<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$5,042.70 | | | |
| MCWATERS, ZACHARY J.<br>6390 RANCHO MISSION ROAD # 215<br>SAN DIEGO, CA 92108 | | Claim Number: 10223<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$234,399.00 | | | |
| MCWHERTER, MICHAEL K.<br>1717 E. 116TH ST<br>PERKINS, OK 74059 | | Claim Number: 4662<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| SECURED | Claimed: | $22,360.00 | | | |
| MEAD APPRAISALS<br>11378 NIAGARA DR<br>FISHERS, IN 46037 | | Claim Number: 16<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $4,260.00 | | Allowed: | $4,260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEAD APPRAISALS<br>ATTN SCOTT MEAD - OWNER<br>11378 NIAGARA DRIVE<br>FISHERS, IN 46038 | | Claim Number: 3623<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $4,260.00 | | | | | |
| MEADOR, JAMES DR.<br>RANCH LA QUINTA C.C.<br>78-775 RIO SECO<br>LA QUINTA, CA 92253-6413 | | Claim Number: 7732<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MEADOR, SANDRA<br>1560 SPRINGFIELD DR<br>VINTON, VA 24179 | | Claim Number: 5248<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $391.22 | | | | | |
| MEADOW OAKS SHOPPING CENTER<br>ATTN REAGAN BROWN, MANAGER<br>PO BOX 8229<br>NO. 14 CROSSROADS SHOPPING VILLAGE # 201<br>CORPUS CHRISTI, TX 78412 | | Claim Number: 2572<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | | | |
| UNSECURED | Claimed: | $6,348.59 | | | | | |
| MEADOWS LAKE OSWEGO<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6147<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $21,173.64 | Scheduled: | $1,764.47 | Allowed: | $10,587.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEADOWS LAKE OSWEGO<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | | Claim Number: 10845<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | | | | | |
| UNSECURED | Claimed: | $21,173.64 | | | | | |
| MEATTE, JESS<br>131 KEYSTONE DRIVE<br>FENTON, MO 63026 | | Claim Number: 7315<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | | |
| MEATTE, JESS<br>131 KEYSTONE DR<br>FENTON, MO 63026 | | Claim Number: 7544<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,584.62 | Scheduled: | $1,584.62  CONT | | | |
| MEATTE, JESS<br>131 KEYSTONE DR<br>FENTON, MO 63026 | | Claim Number: 7545<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $484.56 | Scheduled: | $484.56  CONT | Allowed: | $484.56 |
| MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | | Claim Number: 6840<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | | Claim Number: 6841<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MECKLENBURG COUNTY<br>TTN CITY-COUNTY NC TAX COLLECTOR<br>PO BOX 31637<br>CHARLOTTE, NC 28231 | | Claim Number: 9687<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | |
| SECURED | Claimed: | $11,426.33 | | | |
| MEDIATOR SERVICES, LLC<br>LUCILLE ALFANO<br>508 JERSEY AVENUE<br>SPRING LAKE, NJ 07762 | | Claim Number: 6288<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |
| MEDINA APPRAISAL COMPANY<br>ATTN TOM WAYNE, OWNER<br>740 MARKS RD<br>VALLEY CITY, OH 44280-9775 | | Claim Number: 10106<br>Claim Date: 03/17/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| MEDINA, FREEDA<br>352 STONEGATE RD<br>BOLINGBROOK, IL 60440 | | Claim Number: 5925<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $2,114.43  CONT | Allowed: | $1,764.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDINA, MECHELL<br>20 GARNET DR<br>BRENTWOOD, NY 11717 | | Claim Number: 1991<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $743.08 | Scheduled: | $743.08 CONT | Allowed: | $743.08 |
| MEDOVICH, JESSICA<br>2662 TABBY WALK<br>MARIETTA, GA 30062 | | Claim Number: 4158<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |
| MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | | Claim Number: 7658<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,567.00 | | | | |
| MEEKER, ROSEMARY & WILLIAM G.<br>8111 AINSWORTH AVE.<br>SPRINGFIELD, VA 22152 | | Claim Number: 8931<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,104.52 | | | | |
| MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 27856-7870 | | Claim Number: 17<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $400.00 | | | Allowed: | $400.00 |

| | | | | |
|---|---|---|---|---|
| MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 27856-7870 | | Claim Number: 2392<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $400.00 | | |
| UNSECURED | Claimed: | $400.00 | | |
| TOTAL | Claimed: | $400.00 | | |
| MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | | Claim Number: 8052<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,705.00 | Allowed: | $1,705.00 |
| MEEUWSE, CATHERINE S.<br>1703 MILES AVE<br>KALAMAZOO, MI 49001 | | Claim Number: 241<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $840.00 | Allowed: | $840.00 |
| MEGEFF, NATALIE J.<br>1204 ELM ST<br>DENTON, TX 76209-1212 | | Claim Number: 4714<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $6,539.98 | | |
| MEHAS, GUSTAVO J.<br>5610 W MERCER WAY<br>MERCER ISLAND, WA 98040-4841 | | Claim Number: 10179<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $25.25 | Allowed: | $25.25 |

| | | | | |
|---|---|---|---|---|
| MEHTA, MUKUL<br>3846 GLADNEY DR<br>ATLANTA, GA 30341 | | Claim Number: 6946<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,002.00 | | |
| MELICK, WILLIAM F. & CROSSLAND, MITZI R.<br>9117 E. DONNER RD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 4261<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,512.00 | | |
| MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | | Claim Number: 9422<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,961.46 | Scheduled: | $1,961.46 CONT |
| MELLI, DONNA<br>119 42 80TH ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6815<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) | | |
| PRIORITY | Claimed: | $29,000.00 | | |
| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8032<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $88,059.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEMBERS FIRST CREDIT UNION<br>1445 W. GOODALE BLVD.<br>ATTN: GREGORY A. KIDWELL<br>COLUMBUS, OH 43212 | | Claim Number: 3502<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $955.00 | Scheduled: | $955.00 | Allowed: | $955.00 |
| MENDELL, LEE TTEE<br>1100 STEARNS DR<br>LOS ANGELES, CA 90035-2641 | | Claim Number: 4727<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | |
| MENDELSOHN, A. ROBERT & FLORINDA B.,<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | | Claim Number: 4092<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,927.85  UNLIQ | | | | |
| MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | | Claim Number: 4392<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,050.00  UNLIQ | | | | |
| MENDELSOHN, MICHAEL<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 105<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $2,454.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1326 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MENDELSOHN, MICHAEL R<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 2026<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,492.21 | Scheduled: | $2,492.31  CONT | Allowed: | | $2,492.21 |
| MENDEZ, ELIZABETH S.<br>3216 PARK DR<br>ISLAND LAKE, IL 60042-9721 | | Claim Number: 1893<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $294.17 | | | | | |
| MENDOZA, THERESA F<br>PO BOX 927504<br>SAN DIEGO, CA 92192 | | Claim Number: 2927<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,628.31 | Scheduled: | $1,628.31  CONT | Allowed: | | $1,628.31 |
| MENKE, ANDREW V.<br>3520 SHERIDAN BLVD.<br>LINCOLN, NE 68506-6127 | | Claim Number: 4852<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,391.50 | | | | | |
| MENNITI, JOHN C<br>505 CHERRY AVENUE<br>OREGON CITY, OR 97045 | | Claim Number: 10028<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MER, INC.<br>6501 WOODLAKE DR APT 1005<br>RICHFIELD, MD 55423-1397 | | Claim Number: 4519<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,659.60 | | | | | |
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | | Claim Number: 8804<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| SECURED | Claimed: | $25,327.60 | | | | | |
| MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | | Claim Number: 8463<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $2,276.35 | | | | | |
| UNSECURED | Claimed: | $124,921.65 | | | | | |
| MERCER, ROBERT C<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817 | | Claim Number: 8464<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $120,155.40 | Scheduled: | $119,777.00 CONT | Allowed: | $120,155.40 | |
| MEREDITH JANDA, INC.<br>ATTN MEREDITH JANDA<br>1408 THORNTON ROAD<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 4019<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEREDITH, BERNARD & LILA<br>6411 RAYWOOD AVE<br>SAINT LOUIS, MO 63123 | | Claim Number: 6017<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| MERIDIA ASSOCIATES LP<br>OVERLOOK TWO, PO BOX 10528<br>109 LAURENS ROAD<br>GREENVILLE, SC 29603 | | Claim Number: 4109<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,245.96 | Scheduled: | $3,245.96 | Allowed: | $3,245.96 |
| MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | | Claim Number: 9832<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $17,757.18 | | | | |
| MERISA ENTERPRISES<br>C/O JACK STUMPF & ASSOC. INC.<br>ATTN JOSEPH MAERKE, PROPERTY MGR.<br>1700 CENTRAL BOULEVARD<br>HARVEY, LA 70058 | | Claim Number: 2153<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $2,179.70 | | | Allowed: | $2,179.70 |
| MERKEL, TED<br>3341 COYOTE TRAIL RD<br>NEWPORT, WA 99156 | | Claim Number: 8889<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,460.00 | | | | |

| MERLE, F. JOHN<br>105 MISSION HILLS DR<br>GUTHRIE, OK 73044-9556 | Claim Number: 4719<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $5,000.00 | | |

| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8345<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10144 (08/26/2011) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ | | |
| UNSECURED | | Allowed: | $1,165,886.00 |

| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8346<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10144 (08/26/2011) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ | | |
| UNSECURED | | Allowed: | $1,165,886.00 |

| MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8347<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10144 (08/26/2011) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED          Claimed: | $946,970.54   UNLIQ CONT | | |

| MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8348<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10144 (08/26/2011) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED          Claimed: | $946,970.54   UNLIQ CONT | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1330 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1012-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $9,999.96 | | Allowed: | $9,999.96 |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1012-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $427.74 | | | |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1044<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $7,692.31 | | Allowed: | $7,692.31 |
| MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | | Claim Number: 85<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>SAINT PAUL, MN 55103 | | Claim Number: 1137<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $548.25 | | | |
| UNSECURED | Claimed: | $548.25 | | | |
| TOTAL | Claimed: | $548.25 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>ST PAUL, MN 55103 | | Claim Number: 5649<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $548.25 | Scheduled: | $548.25 | | | |
| MERS<br>1818 LIBRARY ST STE 300<br>RESTON, VA 20190-6280 | | Claim Number: 1727<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| UNSECURED | Claimed: | $79,321.85  UNLIQ | | | | | |
| MERZBACK, WILLIAM R & LARRISA<br>3565 WONDER VIEW DR<br>LOS ANGELES, CA 90068-1537 | | Claim Number: 10103<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| MESA COUNTY, COLORADO<br>ATTN MONIKA TODD, TREASURER<br>MESA COUNTY TREASURER'S OFFICE<br>PO BOX 20,000<br>GRAND JUNCTION, CO 81502-5027 | | Claim Number: 9773<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $767.81 | Scheduled: | $496.77  DISP CONT | Allowed: | $767.81 | |
| MESCUBRINK, WILLIAM J.<br>2118 S 166 ST<br>OMAHA, NE 68130 | | Claim Number: 7486<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,780.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 523<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,514.00 | | Allowed: | $3,514.00 |
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 3704<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,528.00 | | Allowed: | $3,528.00 |
| MESSER, ANITA O.<br>822 S 24TH<br>FORT SMITH, AR 72901 | | Claim Number: 4443<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,630.00 | | | |
| MESSER, STEVE<br>822 S 24TH<br>FORT SMITH, AR 72901 | | Claim Number: 4442<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,584.00 | | | |
| MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | | Claim Number: 5091<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $550.00 | | Allowed: | $550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MESSINGER, LEWIS R & SHARON L<br>17106 STATE ROUTE 3<br>WATERTOWN, NY 13601-5520 | | Claim Number: 9539<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| META PRODUCTIONS INC<br>SU CASA, SU GUIA SUBURBIOS<br>6108 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | | Claim Number: 5994<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 | Allowed: | $5,200.00 | |
| METALONIS, ANTHONY R<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | | Claim Number: 7294<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,319.14 | | | | | |
| METALONIS, PATRICIA L.<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | | Claim Number: 7295<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,033.00 | | | | | |
| METCALF, ANNETTE<br>11520 W 84TH PL<br>ARVADA, CO 80005-4776 | | Claim Number: 552<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $761.64 | Scheduled: | $761.54 CONT | | | |

| | | | | |
|---|---|---|---|---|
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | | Claim Number: 553<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $138.56 | | |
| METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | | Claim Number: 4391<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| METRO APPRAISAL SERVICES<br>PO BOX 518<br>MARMORA, NJ 08223 | | Claim Number: 2355<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $1,297.94 | | |
| METROPOLITAN GOVERNMENT TRUSTEE<br>ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY<br>METROPOLITAN DEPT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | | Claim Number: 4169<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $1,842.22 | | |
| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | | Claim Number: 8498-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | |
| UNSECURED | Claimed: | $573,578.31 | | |

| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | Claim Number: 8498-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10092 (07/18/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $117,324.34 |
|---|---|---|

| MEYER, AARON JAMES<br>6474 GLENWOOD TRACE<br>ZIONSVILLE, IN 46077 | Claim Number: 116<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $2,441.45 |
|---|---|---|

| MEYER, ADOLPH H.<br>U.S. BANK, N.A. IRA CUSTODIAN<br>4541 MELLOWLIGHT<br>SAINT LOUIS, MO 63129 | Claim Number: 3775<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,813.50 |
|---|---|---|

| MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 07753-6543 | Claim Number: 63<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $2,750.00 |
|---|---|---|

| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | Claim Number: 7872-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $117,230.20 CONT | | |

---

MEYER, DAVID C.
1933 NW 95TH
SEATTLE, WA 98117

Claim Number: 7872-02
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $117,635.15 | Allowed: | $117,635.15 |

MEYER, DAVID C.
1933 NW 95TH
SEATTLE, WA 98117

Claim Number: 7873
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $117,230.00 |

MEYER, ED
812-102 AVE NE
BELLEVUE, WA 98004

Claim Number: 3133
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

MEYER, JANICE E (JAN)
7305 WAYNE TRACE
FORT WAYNE, IN 46816

Claim Number: 5448
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $5,169.23  CONT | Allowed: | $3,230.77 |

MEYER, JANICE E.
7305 WAYNE TRACE
FORT WAYNE, IN 46816

Claim Number: 804
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,845.60 |

| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5414<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,371.93 | | | | |
| MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5415<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,426.27 | | | | |
| MEYER, KATHLEEN KECK TTEE<br>3908 ADAMS<br>INDEPENDENCE, MO 64055 | | Claim Number: 5110<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,750.00<br>$0.00 | | | | |
| MEYER, LARRY J.<br>1061 BRISTOL MANOR DR<br>BALLWIN, MO 63011-5106 | | Claim Number: 6733<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $31,580.95 | | | | |
| MEYER, RICHARD<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 1994<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $28,225.59 | Scheduled:<br>Scheduled: | $782.77 CONT<br>$28,799.82 CONT | Allowed: | $28,225.59 |

| | | |
|---|---|---|
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | | Claim Number: 4364<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,573.90 |
|---|---|---|

| | | |
|---|---|---|
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | | Claim Number: 4365<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,947.85 |
|---|---|---|

| | | |
|---|---|---|
| MEYER, RICHARD P (RICK)<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 1995<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT | Allowed: | $830.77 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MEYER, RICHARD P.<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 829<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $5,538.46 |
|---|---|---|

| | | |
|---|---|---|
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 784<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| PRIORITY | Claimed: | $1,387.20 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 792<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $9,800.00 | | | |
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 793<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $4,872.00 | | | |
| MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | | Claim Number: 7603-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,151.00<br>Scheduled: | $37,448.11 CONT | Allowed: | $6,151.00 |
| MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | | Claim Number: 7603-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $38,288.00 | | Allowed: | $38,288.00 |
| MEYERS, SHARON<br>345 BRAE BURN DR<br>EUGENE, OR 97405 | | Claim Number: 4633<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,009.99 | | | |

---

MEYSEMBOURG, TAMI
11646 WHITEHALL AVE NW
UNIONTOWN, OH 44685

Claim Number: 1872
Claim Date: 11/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $519.23 | | $519.23 CONT | | $519.23 |

MEZINEV, VELIN
500 W 56TH ST APT 923
NEW YORK, NY 10019-3569

Claim Number: 5275
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,200.00 |

MGIC INVESTOR SERVICES CORPORATION
C/O ANTHONY J. CARONNA
PO BOX 488
MILWAUKEE, WI 53202

Claim Number: 4890
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 8486 (01/08/2010)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $173,386.83 | | $173,386.83 |

MIAMI-DADE COUNTY TAX COLLECTOR
BANKRUTPCY UNIT
ATTN ALEXIS R. GONZALEZ
140 WEST FLAGLER STREET, SUITE 1403
MIAMI, FL 33130

Claim Number: 1396-01
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8947 (06/21/2010)

| | Claimed: | |
|---|---|---|
| SECURED | | $728.20 |

MIAMI-DADE COUNTY TAX COLLECTOR
BANKRUTPCY UNIT
ATTN ALEXIS R. GONZALEZ
140 WEST FLAGLER STREET, SUITE 1403
MIAMI, FL 33130

Claim Number: 1396-02
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8947 (06/21/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $450.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1341 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>ATTN: YANAI NASSAR<br>MIAMI, FL 33131 | Claim Number: 2872<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $2,593.55 | Scheduled: | $1,200.00 |
|---|---|---|---|---|

| MICHAEL J. HOCHRON AGENCY<br>ATTN MICHAEL J HOCHRON<br>317 HARRINGTON AVENUE<br>CLOSTER, NJ 07624 | Claim Number: 2627<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MICHAEL JAMES INDUSTRIES INC<br>11 DREW CT<br>RONKONKOMA, NY 11779-7238 | Claim Number: 6144<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $57,762.89 | Scheduled: | $29,230.67 |
|---|---|---|---|---|

| MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | Claim Number: 8923<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $11,095.00 | | | Allowed: | $11,095.00 |
|---|---|---|---|---|---|---|

| MICHAEL R MOORE LIVING TRUST<br>C/O DAVID MOORE<br>22 ARTISAN STREET<br>LADERA RANCH, CA 92694 | Claim Number: 9447-01<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,788.75 | Scheduled: | $6,788.75  CONT | Allowed: | $6,788.75 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $192,174.87  CONT | | |

U.S. BANKRUPTCY COURT               Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1342 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.                    Date: 08/30/2018
(07-11ALL)

---

MICHAEL R MOORE LIVING TRUST
C/O DAVID MOORE
22 ARTISAN STREET
LADERA RANCH, CA 92694

Claim Number: 9447-02
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $192,947.86 |

---

MICHALESKO, JENNIFER
325 RAVEN DR
MANTENO, IL 60950-9476

Claim Number: 749
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,733.40 |

---

MICHALESKO, JENNIFER
675 WARBLER LN
NEW LENOX, IL 60451

Claim Number: 4860
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,733.40 |

---

MICHALESKO, JENNIFER
675 WARBLER LN
NEW LENOX, IL 60451

Claim Number: 8611
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,818.96 | | $2,231.28 CONT | | $1,818.96 |

---

MICHAUD, DAVID P.
1795 UPPER CHELSEA RCH
VIRGINIA BEACH, VA 23454

Claim Number: 1572
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |
| UNSECURED | | $15,147.00 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7184-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10143 (08/26/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $27,303.83  CONT | | Allowed: | $2,500.00 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7184-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10143 (08/26/2011) | | | | | |
| UNSECURED | Claimed: | $43,452.00 | | | | Allowed: | $25,805.74 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7415<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$43,452.00 | | | | | |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 8226<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$43,452.00 | | | | | |
| MICHEAL E KELLER & ASSOCIATES<br>2442 E RUSH AVE<br>FRESNO, CA 93730-4751 | | Claim Number: 4384<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $750.00 | | | | | |

| MICHIGAN RESIDENTIAL APPRAISAL SVCS, LLC<br>ATTN LESLIE FORYS, OWNER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | | Claim Number: 1976<br>Claim Date: 11/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,275.00 | | | | |
| MICHNA, DEBRA<br>4344 ROBBINS ST<br>SAN DIEGO, CA 92122 | | Claim Number: 6844<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $5,700.38 | Scheduled: | $5,700.38  CONT | Allowed: | $5,700.38 |
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>C/O JOSEPH E. SHICKICH, JR.<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | | Claim Number: 8290<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | |
| UNSECURED | Claimed: | $1,421,718.97 | | | | |
| MID STATE APPRAISAL GROUP<br>ATTN THOMAS D. JENKINS<br>PO BOX 36034<br>DES MOINES, IA 50315 | | Claim Number: 5029<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP<br>CORPORATION - ATTN: PATRICIA D GASS<br>555 NEW SALEM ROAD<br>MURFREESBORO, TN 37129 | | Claim Number: 5672<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $812.49 | | | Allowed: | $812.49 |

| | | | | |
|---|---|---|---|---|
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>PO BOX 250<br>COLD SPG HBR, NY 11724-0250 | | Claim Number: 7979<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $61,181.95 | Allowed: | $61,181.95 |
| MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | | Claim Number: 1156<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
| MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA 18080-3153 | | Claim Number: 4772<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MIKAELIAN, MAGGIE<br>510 CAMERON CREST DR<br>DIAMOND BAR, CA 91765 | | Claim Number: 8225<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,509.99 | | |
| MIKE SURLES & ASSOC., INC.<br>1147 PLEASANT OAKS DR<br>MT PLEASANT, SC 29464-4237 | | Claim Number: 340<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $1,375.00 | | |

| | | |
|---|---|---|
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5271<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,834.95 |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5272<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,244.75 |
| MILCO TRUST<br>ATTN MARK I LEFKOWITZ TRUSTEE<br>PO BOX 1945<br>LA JOLLA, CA 92038 | | Claim Number: 5540<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,262.95 |
| MILES, JACK B.<br>722 LIBERTY ST APT 15<br>CLAY CENTER, KS 67432-1575 | | Claim Number: 6586<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| MILHOLLAND, KATHRYN<br>327 BROADMOOR DR.<br>FREDERICKSBURG, TX 78624-2715 | | Claim Number: 6296<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,776.89 |

| | | |
|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10800<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10801<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10802<br>Claim Date: 08/13/2010<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10803<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10804<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

| | | |
|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10805<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10806<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10807<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10808<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10809<br>Claim Date: 08/13/2010<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| MILLENNIUM GROUP HOLDINGS, INC.<br>ATTN KEVIN MASSEY, OWNER<br>1277 KELLY JOHNSON BLVD, STE 200<br>COLORADO SPRINGS, CO 80920 | Claim Number: 1379<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |
|---|---|---|

| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |
|---|---|---|---|---|

| MILLER APPRAISAL SERVICE<br>ATTN REBECCA MILLER<br>3317 SIMS AVE<br>ST. ANN, MO 63074 | Claim Number: 9717<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $2,025.00 |
|---|---|---|

| MILLER, AGGIE<br>711 PARK DR<br>GOODLETTSVILLE, TN 37072 | Claim Number: 7351<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $360.00 |
|---|---|---|
| UNSECURED | Claimed: | $15,630.50 |

| MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | Claim Number: 8197<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,317.22 |
|---|---|---|

| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | Claim Number: 8193<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,750.00 |
|---|---|---|

| MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL 62467-3917 | Claim Number: 4281<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED     Claimed: | $10,250.00 |

| MILLER, EUGENE<br>129 CAMERON PARKE PL<br>ALEXANDRIA, VA 22304-6435 | Claim Number: 1464<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| SECURED     Claimed: | $3,222.00 |

| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | Claim Number: 6206<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED     Claimed: | $2,187.73 |

| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | Claim Number: 6207<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED     Claimed:<br>UNSECURED     Claimed: | $0.00<br>$3,054.90 |

| MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | Claim Number: 3253<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|
| UNSECURED     Claimed: | $75,000.00    UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLER, JANET LEE<br>1904 WYOMING AVE.<br>FORT PIERCE, FL 34982 | | Claim Number: 4240<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,000.00 | | | | | |
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8499<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $46,666.00 | | | | | |
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8805<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $55,177.16 | Scheduled: | $54,730.28 CONT | Allowed: | $55,177.16 |
| MILLER, KRYSTAL<br>80 WESTBURY AVE<br>PLANVIEW, NY 11803-3617 | | Claim Number: 3037<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $1,473.46 CONT | Allowed: | $888.46 |
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | | Claim Number: 317<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $1,020.00 | | | | | |

| | | |
|---|---|---|
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | | Claim Number: 417<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $350.00 |
| MILLER, PETER C<br>2739 LONG GROVE DRIVE<br>MARIETTA, GA 30062 | | Claim Number: 9794<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $57,678.00 |
| MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | | Claim Number: 5070<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,008.00 |
| UNSECURED | Claimed: | $1,008.00 |
| TOTAL | Claimed: | $1,008.00 |
| MILLER, RICHARD C.<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5977<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $32,374.69 |
| MILLER, RICHARD, TTEE<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5948<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $25,925.87 |

| | | |
|---|---|---|
| MILLER, ROBERT<br>2113 ELDER AVE<br>MORTON, PA 19070-1246 | | Claim Number: 7999<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,619.44 |
| MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | | Claim Number: 3761<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, ROGER & SUSAN<br>W159 N9494 CHEROKEE DR.<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 5180<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,649.75 |
| MILLER, SUSAN K<br>12956 BRYCE CANYON DR #B<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 10341<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $25,000.00 |
| MILLER, THOMAS E. AND MARY JO<br>JT TEN<br>3185 N SHERLOCK PT<br>HERNANDO, FL 34442 | | Claim Number: 9614<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MILLER, TIMOTHY<br>20506 NW SKYLINE BLVD<br>NORTH PLAINS, OR 97133-9213 | | Claim Number: 9348<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $16,995.95 |
| MILLS, DEBORAH<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426-9641 | | Claim Number: 2743<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| SECURED | Claimed: | $212,500.00 |
| UNSECURED | Claimed: | $1,170,000.00 |
| TOTAL | Claimed: | $1,372,500.00 |
| MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10764<br>Claim Date: 03/31/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $634,954.46 |
| UNSECURED | Claimed: | $747,545.54 |
| MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10765<br>Claim Date: 03/30/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| SECURED | Claimed: | $634,954.46 |
| UNSECURED | Claimed: | $747,545.54 |
| MILLS, JANE<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | | Claim Number: 6225<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,471.00 |

| MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 33860-3406 | | Claim Number: 20<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $350.00 | | | | | |
| MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 33860-3406 | | Claim Number: 5584<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $350.00 | | | | | |
| MILO, RAGIN<br>529 8TH AVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 1336<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $8,923.08 | Scheduled: | $8,923.08  CONT | Allowed: | | $8,923.08 |
| MILSHTEYN, ALEXANDER<br>7477 WESTBURN BLVD<br>WEST BLOOMFIELD, MI 48322 | | Claim Number: 8940<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,234.10 | | | | | |
| MILSTEAD, ANDREW H.<br>2923 WOODWARDIA DR.<br>LOS ANGELES, CA 90077-2124 | | Claim Number: 5435<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1356 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MILWIT, SANFORD C.<br>3010 N. COURSE DR., APT 707<br>POMPANO BEACH, FL 33069 | | Claim Number: 9650<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,045.88 | | | | | |
| TOTAL | Claimed: | $14,045.48 | | | | | |
| MINGST, GRAHAM<br>14 CORNELL AVE<br>HICKSVILLE, NY 11801 | | Claim Number: 212<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $4,403.08 | Scheduled: | $4,403.08 CONT | Allowed: | | $4,403.08 |
| MINTER, MICHAEL D.<br>1321 LASKIN ROAD, # 100<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 4661<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | | $325.00 |
| MINTZ, ALAN R.<br>125 8TH ST.<br>BELLEAIR BEACH, FL 33786 | | Claim Number: 4700<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,136.85 | | | | | |
| MINTZ, RONNIE<br>130 OVERLOOK AVE APT 2K<br>HACEKENSACK, NJ 76012239 | | Claim Number: 3867<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | | Claim Number: 504<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,229.17 | | | | | |

| MINUTILLO, MARIE<br>12204 SUMMERWOOD<br>LN<br>ALPHARETTA, GA 30005 | | Claim Number: 3042<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,981.00 | Scheduled: | $2,980.77 CONT | Allowed: | | $2,981.00 |

| MIRAGE, ANTOINETTE<br>110 SO. PROSPECT AVE<br>#1<br>REDONDO BEACH, CA 90277 | | Claim Number: 1986<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,807.87 | Scheduled: | $5,807.87 CONT | Allowed: | | $5,807.87 |

| MIROWITZ, JAY ALAN & CAROLYN B. MIROWITZ<br>15401 RIVER BY RD<br>FORT MYERS, FL 33908-1711 | | Claim Number: 3024<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,404.95 | | | | | |

| MIRSKY, GREGORY N.<br>27 CORTELYOU RD<br>MERRICK, NY 11566-3725 | | Claim Number: 800<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | Allowed: | | $1,153.85 |

| | | | | |
|---|---|---|---|---|
| MIRZAYAN, ARMINE<br>3874 W. ASHTON DR.<br>ANTHEM, AZ 85086 | | Claim Number: 9617<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $150.95 | | |
| MISEK, STEVAN A & WENDY L<br>JOINT TENNANTS W/ RIGHTS OF SURVIVORSHIP<br>68 FULLAM HILL ROAD<br>FITZWILLIAM, NH 03447 | | Claim Number: 7830<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,935.00 | | |
| MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | | Claim Number: 6468<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,354.98 | | |
| MISIR, INDIRA<br>25 MILLSTONE DR.<br>BRAMPTON, ON LG4 RG2<br>CANADA | | Claim Number: 9638<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $6,195.00 | | |
| MISSION MKTG & ADVERTISING<br>ATTN VINCENT HAMON, OWNER<br>6565 FOUNTAIN AVE APT 16<br>LOS ANGELES, CA 90028 | | Claim Number: 2434<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $405.00 | Allowed: | $405.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | | Claim Number: 3790<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $222.95 | Scheduled: | $145.38 | Allowed: | | $222.95 |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN: BRENDA T. CARTER<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10437<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $588.87 | | | | | |
| UNSECURED | Claimed: | $19.26 | | | | | |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 4387<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,095.84 | | | | | |
| MITCHEL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | | Claim Number: 9483<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,456.22 | | | | | |
| MITCHELL, BRUCE I. & LEE ANN<br>1903 - 30TH AVE W.<br>SEATTLE, WA 98199 | | Claim Number: 3131<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |

| MITCHELL, DEBRA<br>620 COLLEGE FM RD<br>STEPHENVILLE, TX 76401 | | Claim Number: 8404<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,000.00 | | | | | |
| MITCHELL, GENELLE L<br>5003 123 ST SE<br>EVERETT, WA 98208 | | Claim Number: 4170<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,386.54 | Scheduled: | $1,386.54  CONT | Allowed: | $1,386.54 | |
| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | | Claim Number: 4696<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,723.89 | | | | | |
| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | | Claim Number: 4697<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,160.80 | | | | | |
| MITCHELL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | | Claim Number: 9485<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,374.94 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MITCHELL, NANCY<br>614 BETTY ST<br>EARLVILLE, IL 60518 | | Claim Number: 2506<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,567.88 | Scheduled: | $1,567.88 CONT | Allowed: | $1,567.88 |
| MITCHELL, STEPHANIE L<br>12230 FLYNN WOODS RD<br>JACKSONVILLE, FL 32223 | | Claim Number: 6848<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | Allowed: | $1,923.08 |
| MITCHELL, TAMI<br>10 LONG STREET<br>LAKE GROVE, NY 11755 | | Claim Number: 2944<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,653.84 | Scheduled: | $4,750.00 CONT | Allowed: | $3,653.84 |
| MITCHELL, TINA R.<br>8 OLD ELM ROAD<br>JOLIET, IL 60433 | | Claim Number: 10329<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $230,000.00 | | | | |
| MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 10866<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,223.22 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI 53005-3014 | | Claim Number: 5169<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,428.00 | | | | | |
| MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 1222<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,480.50 | Scheduled: | $1,480.77 CONT | Allowed: | $1,480.50 | |
| MIZES, CAROL SHIVELY<br>14924 ROYAL RIDGE LN<br>NORTH ROYALTON, OH 44133 | | Claim Number: 506<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| MJB APPRAISAL GROUP<br>7119 E SHEA BLVD # 109-154<br>SCOTTSDALE, AZ 85254 | | Claim Number: 9916<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $11,000.00 | | | | | |
| MKM REALTY TRUST II<br>C/O CAROLE LITTMAN<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | | Claim Number: 9140<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $80,601.00 | | | | | |

| | | |
|---|---|---|
| MNL GLOBAL INC.<br>C/O ANNIE VERDRIES<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>650 TOWN CENTER DRIVE, SUITE 1400<br>COSTA MESA, CA 92626 | Claim Number: 9246<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) | |
| UNSECURED          Claimed: | $49,611.50 | |
| MO, GARY & GU, SHUYING<br>138 QINGHAI ROAD SUITE 15A<br>SHANGHAI, 200041<br>CHINA | Claim Number: 7396<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | Claim Number: 6270<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY          Claimed: | $3,162.95 | |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | Claim Number: 6271<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY          Claimed: | $6,312.95 | |
| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | Claim Number: 1398<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |
| SECURED          Claimed: | $150.38 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | | Claim Number: 1604<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| SECURED | Claimed: | $150.38 | | Allowed: | $150.38 |
| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>ATTN: JOYCE PRESNELL<br>MOBILE, AL 36601 | | Claim Number: 3784<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $1,535.00 | | | |
| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>MOBILE, AL 36601 | | Claim Number: 10654<br>Claim Date: 02/02/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $1,535.00 | | | |
| MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 8469<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $250,000.00   UNLIQ | | | |
| MODELYTICS INC<br>ATTN MUKUND SHEOREY, PRESIDENT<br>5838 KINGMAN REEF LANE<br>KINGMAN, AZ 86409 | | Claim Number: 404<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | |
| UNSECURED | Claimed: | $131,135.00 | Scheduled: | $131,120.00    Allowed:    $131,135.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MODERN APPRAISAL<br>ATTN CARON J. CLARKE<br>PO BOX 661<br>SCAPPOOSE, OR 97056 | | Claim Number: 7592<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |
| MODLIN, TERRY A. AND KELLEY R.<br>902 SUNSET DR<br>KINGSTON, TN 37763 | | Claim Number: 238<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| MODRELL, CRYSTAL J.<br>321 DANIELS DR<br>YORKTOWN, VA 23690-3402 | | Claim Number: 532<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $736.00 | | | | |
| MODRELL, CRYSTAL J.<br>724 PILOT HOUSE DRIVE<br>NEWPORT NEWS, VA 23606-1941 | | Claim Number: 10668<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $736.00 | Scheduled: | $736.00  CONT | Allowed: | $736.00 |
| MODRELL, TERRI J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 23606 | | Claim Number: 347<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,492.80 | | | Allowed: | $1,492.80 |

| MODULAR MAILING SYSTEMS<br>ATTN KATHY PAGE<br>4913 W. LAUREL ST.<br>TAMPA, FL 33607-0000 | | Claim Number: 2728<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $292.88 | | | Allowed: | $292.88 |
| MOELLER, RICHARD<br>439 AETNA DRIVE<br>CORBIN ITY, NJ 08270 | | Claim Number: 7108<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MOFFATT, LINDA F. SEP/IRA<br>660 SW 43RD PL<br>OCALA, FL 34471-7448 | | Claim Number: 7661<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,448.34 | | | | |
| MOFFETT, JOAN T<br>402 CRESSWELL RD<br>BROOKLYN, MD 21225-3914 | | Claim Number: 6190<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23  CONT  Allowed: | | $969.23 |
| MOHAMED, SHAMEENA<br>3 PATRIOT CIR<br>CLIFTON PARK, NY 12065 | | Claim Number: 4314<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,253.50 | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1367 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 516<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,354.87 | Scheduled: | $2,354.87 CONT | Allowed: | | $2,354.87 |
| MOHSENZADEH, HOLLY<br>1415 SILVER LINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 1370<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$3,275.12 | | | | | |
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 5245<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$3,275.12 | | | | | |
| MOINI, DENISE<br>12388 SW 52ND ST<br>COOPER CITY, FL 33330 | | Claim Number: 216<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $768.96 CONT | Allowed: | | $384.62 |
| MOLINEUX, DOUGLAS<br>8020 OUTLOOK LN.<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 9381<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| MOLL, JUDITH<br>2509 EGRET LAKE DR<br>GREEN ACRES, FL 33413 | | Claim Number: 5600<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,565.50 | | | |
| MOMROCK, DEBBIE<br>24 BLOSSOM HILL RD<br>LEBANON, NJ 08833 | | Claim Number: 5095<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,455.00 | | | |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | | Claim Number: 1928<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$389,998.00 | | | |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 33602-5809 | | Claim Number: 2746-01<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8581 (02/17/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled: | $0.00 UNLIQ | Allowed:   $10,950.00 |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 33602-5809 | | Claim Number: 2746-02<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 11050 (12/12/2014)<br>THIS CLAIM IS SATISFIED | | | |
| UNSECURED | Claimed: | $389,998.00 | | | Allowed:   $45,588.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | | Claim Number: 4451<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $389,998.00 | | | | | |
| MONARES, JOLEEN<br>2099 WINSBURY WAY<br>KENNESAW, GA 30144 | | Claim Number: 856<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,210.40 | | | | | |
| MONARES, JOLEEN<br>2099 WINSBURG WAY<br>KENNESAW, GA 30144 | | Claim Number: 9042<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $285.63 | Scheduled: | $285.63 CONT | | | |
| MONELLO, MARGARET (MIKI)<br>25291 SEA ROSE COURT<br>DANA POINT, CA 92629 | | Claim Number: 2515<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,486.24 | Scheduled: | $4,726.15 CONT | Allowed: | $1,486.24 |
| MONEY RECOVERY NATIONWIDE<br>ATTN CONSTANCE WADE<br>PO BOX 13129<br>LANSING, MI 48901-3129 | | Claim Number: 1790<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $630.50 | | | Allowed: | $630.50 |

| MONROE APPRAISALS<br>ATTN WILLIAM C. MONROE<br>809 E. DOROTHY<br>SULLIVAN, IN 47882 | | Claim Number: 2312<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $575.00 | | | | Allowed: | $575.00 |
| MONROE COUNTY, FLORIDA<br>ATTN: DANISE D. HENRIQUEZ, TAX COLLECTOR<br>1200 TRUMAN AVENUE, SUITE 101<br>KEY WEST, FL 33040 | | Claim Number: 9920<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | | | Scheduled: | $39.93  DISP CONT | | | |
| SECURED | Claimed: | $214.10 | | | | Allowed: | $214.10 |
| MONROE, MICHELE<br>3900 HARVEST LN<br>GLENVIEW, IL 60026-1017 | | Claim Number: 437<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,125.05 | | | | Allowed: | $2,125.05 |
| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | | Claim Number: 3179<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3,231.75 | | | | | |
| MONSIMER, FREDERICK<br>2916 TOLL GATE DRIVE<br>NORRISTOWN, PA 19403 | | Claim Number: 1502<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00  CONT | | Allowed: | $750.00 |

| MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | | Claim Number: 10648<br>Claim Date: 01/14/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10041 (06/10/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,050,000.00   UNLIQ CONT | | | | |
| MONTELEONE, JOSEPH P.<br>225 W 25TH ST<br>APT #2C<br>NEW YORK, NY 10001 | | Claim Number: 3894<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,273.90 | | | | |
| MONTEREY COUNTY TAX COLLECTOR<br>ATTN SCOTT A. WALKER, MGMT ANALYST II<br>P.O. BOX 891<br>SALINAS, CA 93902 | | Claim Number: 2578<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $43,025.31 | | | | |
| MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | | Claim Number: 10093<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| TOTAL | Claimed: | $45,049.45 | | | | |
| MONTESANO CAPITAL MANAGEMENT<br>175 E HAWHTORN PKWY<br>SUITE 100<br>VERNON HILLS, IL 60061-1475 | | Claim Number: 7609<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $15,935.47 | Scheduled: | $7,947.70 | Allowed: | $15,935.47 |

| MONTESIONE, KIMBERLY<br>66 DISBROW LANE<br>N.R., NY 10804 | | Claim Number: 6434<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,038.00 | | | | |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>N.R., NY 10804 | | Claim Number: 6435<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,985.00 | | | | |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>NEW ROCHELLE, NY 10804 | | Claim Number: 6452<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,346.00 | | | | |
| MONTEVAGO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | | Claim Number: 2375<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,365.00 | Scheduled: | $3,365.39 CONT | Allowed: | $3,365.00 |
| MONTEVAJO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | | Claim Number: 93<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $3,307.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>ATTN NANCY CLUBIRE - TREASURER<br>P.O. BOX 767<br>INDEPENDENCE, KS 67301 | | Claim Number: 2765<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10478<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $709.58 |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10487<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $2,274.34   UNLIQ |

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | | Claim Number: 10493<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $2,274.34 |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10545<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $52.65 |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10546<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10547<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10548<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10549<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10584<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MONTGOMERY COUNTY
CAROLYN RICE, TREASURER
451 W. THIRD ST.
DAYTON, OH 45422

Claim Number: 10585
Claim Date: 11/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $0.00 |
|---|---|---|

MONTGOMERY COUNTY
CAROLYN RICE, TREASURER
451 W. THIRD ST.
DAYTON, OH 45422

Claim Number: 10586
Claim Date: 11/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $0.00 |
|---|---|---|

MONTGOMERY COUNTY
CAROLYN RICE, TREASURER
451 W. THIRD ST.
DAYTON, OH 45422

Claim Number: 10587
Claim Date: 11/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $108.17 |
|---|---|---|

MONTGOMERY, ELIZABET
700 MEASE PLAZA
APT 749
DUNEDIN, FL 34698-6639

Claim Number: 5481
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,804.60 |
|---|---|---|

MONTGOMERY, JANET LYN
138 WINDING CANYON LANE
FOLSOM, CA 95630

Claim Number: 9811
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $9,500.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| MONTGOMERY, LYNN & SHIRLEY<br>289 TWIN LAKES DR<br>UNION, MO 63084 | | Claim Number: 6655<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $36,464.58 | | | | |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | | Claim Number: 3731<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $8,653.74 | | | | |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 999<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,776.80 | Scheduled:<br>Scheduled: | $4,006.21 CONT<br>$87.38 CONT | Allowed: | $2,776.80 |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1000<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $1,182.00 | | | | |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1001<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $87.38 | | | | |

| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 8194<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
|---|---|

| UNSECURED | Claimed: | $170,192.00 | | | Allowed: | $170,192.00 |
|---|---|---|---|---|---|---|

| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R. BELMONTE, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 8274<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $1,449.30 | Scheduled: | $14,901.56 | Allowed: | $1,449.30 |
|---|---|---|---|---|---|---|

| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE/ PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 10047<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) |
|---|---|

| UNSECURED | Claimed: | $25,653.00 |
|---|---|---|

| MOODY'S WALL STREET ANALYTICS, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE / PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 10048<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) |
|---|---|

| UNSECURED | Claimed: | $48,971.18 |
|---|---|---|

| MOON BAY DEVELOPMENT CORP.<br>MICHAEL R. STRAUSS, ESQ.,<br>1303 MAIN STREET, SUITE 4<br>PORT JEFFERSON, NY 11777 | Claim Number: 2906<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MOORE & ASSOCIATES<br>ATTN LESLIE C. MOORE, OWNER<br>10347 LINN STATION ROAD<br>LOUISVILLE, KY 40223 | | Claim Number: 2838<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $1,850.00 | | | | |
| MOORE APPRAISAL CO., INC<br>ATTN ROBERT W MOORE, PRESIDENT<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN 46032 | | Claim Number: 2584<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | |
| MOORE COUNTY TAX DEPARTMENT<br>ATTN ESTHER R. CUMMINGS,<br>DEPUTY TAX ADMINISTRATOR<br>PO BOX 428<br>CARTHAGE, NC 28327 | | Claim Number: 4292<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| PRIORITY | Claimed: | $212.28 | | | Allowed: | $212.28 |
| MOORE, CHERIE L<br>4488 ALDERPORT DR<br>HUNTINGTN BCH, CA 92649-2289 | | Claim Number: 9780<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $205,416.00 | Scheduled: | $2,788.46 CONT | | |
| MOORE, DANIEL<br>2718 CORVALIS AVE<br>FORT WAYNE, IN 46809 | | Claim Number: 5393<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $32.00 | Scheduled: | $320.00 CONT | | |
| UNSECURED | Claimed: | $10.00 | | | | |
| TOTAL | Claimed: | $320.00 | | | | |

MOORE, DEBRA
202 SHELTER LN
LEVITTOWN, NY 11756

Claim Number: 2399
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,325.20 | | $1,325.20  CONT | | $1,325.20 |

MOORE, DORINE H. - IRA
841 SUMMIT GLEN COURT
FENTON, MO 63026

Claim Number: 9770
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,500.00 |

MOORE, FRANKLIN L. & JANICE T.
311 E MORSE BLVD
APT 3-5
WINTER PARK, FL 32789

Claim Number: 3907
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,244.96 |

MOORE, FURST M. & WILMA L.
4686 CURTIS BLACK RD
HALLSVILLE, TX 75650

Claim Number: 7316
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $95,478.46 |

MOORE, MICHAEL R.
7776 SENDERO ANGELICA
SAN DIEGO, CA 92127-2552

Claim Number: 9446
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |
| UNSECURED | | $188,013.62 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1380 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| MOORE, RONALD W. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | | Claim Number: 9771<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| MOORE, SANDRA<br>2718 CORVALIS AVE<br>FORT WAYNE, IN 46809 | | Claim Number: 5392<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.40 CONT | Allowed: | | $538.40 |
| MOORE, STEVE<br>630 ANDREWS RD<br>SPRINGFIELD, PA 19064 | | Claim Number: 7503<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,710.97 | | | | | |
| MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | | Claim Number: 1411<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| MORA, ROSA M.<br>241 RIVER BLUFF LANE<br>WEST PALM BEACH, FL 33411 | | Claim Number: 4163<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $1,169.23 | Scheduled: | $1,169.23 CONT | Allowed: | | $1,169.23 |

| MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | Claim Number: 4179<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,461.54 | | | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 1268<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $750,000.00 | | | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 10434<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $250,000.00 | | Allowed: | $250,000.00 |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 10436<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | |
| MORACK, KEVIN A.<br>2903 SPRING VALLEY RD<br>LANCASTER, PA 17601 | Claim Number: 297<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $530.40 | Scheduled: $1,362.27 CONT | Allowed: | $530.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORALES, MARIA<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 8296<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,340.00 | Scheduled: | $1,100.00 | Allowed: | | $1,340.00 |
| MORAN PILLE, KATHRYN A<br>2031 N. ARLENE<br>ARNOLD, MO 63010 | | Claim Number: 2608<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $755.75 | Scheduled: | $755.75 CONT | Allowed: | | $755.75 |
| MORAN PILLE, KATHRYN A.<br>2031 N ARLENE DR<br>ARNOLD, MO 63010 | | Claim Number: 790<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $755.60 | | | | | |
| MORAN, JOHN DAVIDSON<br>1233 N GULFSTREAM AV<br># 302<br>SARASOTA, FL 34236 | | Claim Number: 9477<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| MORAWSKI CLEANING LLC<br>ATTN SANDRA WHEELER<br>6 VICTORIA LANE<br>WEST SIMSBURY, CT 06092-2120 | | Claim Number: 3431<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $750.73 | Scheduled: | $288.32 | Allowed: | | $750.73 |

| | | | | | |
|---|---|---|---|---|---|
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 675<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $3,384.62 | | | |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 676<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $863.38 | | | |
| MOREEN, ANN T.<br>22996 ASHWOOD<br>LAKE FOREST, CA 92630 | | Claim Number: 435<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $1,480.64 | | Allowed: | $1,480.64 |
| MOREHEAD, JOHN H.<br>4166 PARKRIDGE DRIVE<br>WHITE BEAR LAKE, MN 55110 | | Claim Number: 7598<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,397.50 | | | |
| MORELLA, GENEVA<br>4 FOREST DR<br>COLLEGE STA, TX 77840-2300 | | Claim Number: 8387<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $211,500.00 | | | |

| | | | | |
|---|---|---|---|---|
| MORELLA, STACEY<br>P.O. BOX 691463<br>HOUSTON, TX 77269 | | Claim Number: 8386<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $181,500.00 | | |
| MORETTI, ALBERT V.<br>6 NORTH WARD AVE<br>RUMSON, NJ 07760 | | Claim Number: 5891<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORGAN STANLEY & CO., INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>LEGAL & COMPLIANCE DIVISION<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8172<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10208 (10/07/2011) | | |
| SECURED<br>UNSECURED | Claimed: | $178,382.28   UNLIQ | Allowed: | $178,382.28 |
| MORGAN STANLEY CAPITAL SERVICES, INC.<br>C/O MORGAN STANLEY & CO. INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8157<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 8878 (06/01/2010) | | |
| UNSECURED | Claimed: | $1,540,814.00 | Allowed: | $1,548,314.00 |
| MORGAN STANLEY MARKET PRODUCTS INC.<br>C/O MORGAN STANLEY & CO., INC.<br>ATTN: RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8158<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8998 (07/12/2010) | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$4,975,548.26   UNLIQ | Allowed: | $4,975,548.26 |

| | |
|---|---|
| MORGAN STANLEY MORT LOAN TRST 2006-13ARX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER,"MSMLT 2006-13ARX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10782<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10776<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10780<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-2<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-2"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10784<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-4SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-4SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10783<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-5AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10774<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-5AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10775<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10778<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10779<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-8AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10773<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |

UNSECURED          Claimed:                    $0.00   UNDET

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MORGAN STANLEY MORT. LOAN TRST 2006-8AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-8AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10777
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

---

MORGAN STANLEY MORT. LOAN TRST 2006-9AR
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2006-9AR"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10771
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

---

MORGAN STANLEY MORT. LOAN TRST 2007 4SL
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2007-4SL"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10770
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

---

MORGAN STANLEY MORT. LOAN TRST 2007-5AX
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2007-5AX"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10772
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

---

MORGAN STANLEY MORT. LOAN TRST 2007-9SL
BANK OF AMERICA, N.A., MERRILL LYNCH
C/O VANESSA L. DANNER, "MSMLT 2007-9SL"
135 S LASALLE STREET - MC IL4-135-11
CHICAGO, IL 60603

Claim Number: 10781
Claim Date: 05/20/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9030<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8722 (03/30/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9031<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8722 (03/30/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9032<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8722 (03/30/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $14,454,764.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN, DANIELLE<br>1510 POTTER BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 381<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $843.75 | Scheduled: | $1,603.13  CONT | Allowed: | $843.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN, GARY D.<br>4946 BLUEGATE DR<br>HIGHLAND RANCH, CO 80130 | | Claim Number: 3041<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| MORGAN, GLENDA A.<br>6396 VERMONT ST.<br>MERRILLVILLE, IN 46410-2748 | | Claim Number: 7287<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,354.33 | | | | | |
| MORGAN, KANEEN<br>5 LEXINGTON HILL<br>HARRIMAN, NY 10926 | | Claim Number: 1313<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46  CONT | Allowed: | $1,538.46 | |
| MORGAN, ROBERT S.<br>4908 TORREY PINES CT<br>CHARLOTTE, NC 28226 | | Claim Number: 6787<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $69,448.18 | | | | | |
| MORGAN, VIOLET, IRA<br>18617 E 11TH AVE<br>GREENACRES, WA 99016 | | Claim Number: 6834<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,025.25 | | | | | |
| MORIE, ROBERT<br>9 LOCKWOOD RD.<br>SCARSDALE, NY 10583-5301 | | Claim Number: 6098<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,671.29 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MORIN, JANE E.
9049 KESTRAL CIR
ENGLEWOOD, FL 34224

Claim Number: 6200
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,282.77 | | | |

MORINE, SHIRLEY A.
78547 IRON BARK DR.
PALM DESERT, CA 92211

Claim Number: 5024
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,283.99 | | | |

MORINE, WAYNE
8121 PLEASANT RUN LN
WELLINGTON, CO 80549

Claim Number: 3938
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,852.49 | | Allowed: | $2,852.49 |

MORMILE, THOMAS
9 MARKWOOD LN
EAST NORTHPORT, NY 11731

Claim Number: 2062
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,267.99 | Scheduled: | $4,436.92 CONT | Allowed: | $2,267.99 |

MORRELL, WENDY
14 ORCHID CT
DEPTFORD, NJ 08096

Claim Number: 9777
Claim Date: 01/24/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $576.92 | Scheduled: | $576.92 CONT |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1391 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| MORRILL, SONDRA S. TTEE<br>SONDRA S. MORRILL TRUST<br>3115 N FAIRVIEW AVE # 26<br>TUCSON, AZ 85705-3736 | | Claim Number: 4403<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $10,991.09 | | | | |
| MORRIS, AMY<br>21810 STATE ROAD 19<br>CICERO, IN 46034-9615 | | Claim Number: 738<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $5,200.00 | | | Allowed: | $5,200.00 |
| MORRIS, CINDY<br>400 NORTH CORONADO ST APT 1072<br>CHANDLER, AZ 85224 | | Claim Number: 5861<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10934 (12/17/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,261.28 CONT | Allowed: | $1,130.82 |
| UNSECURED | Claimed: | $1,130.82 | | | | |
| MORRIS, CINDY L.<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 15044-9738 | | Claim Number: 132<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,130.64 | | | | |
| UNSECURED | Claimed: | $1,130.64 | | | | |
| TOTAL | Claimed: | $1,130.64 | | | | |
| MORRIS, DOUGLAS S & DEE ANN<br>9583 BEECHWOOD DR<br>ALTA LOMA, CA 91737 | | Claim Number: 6575<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| MORRIS, HERBERT C.<br>610 SANTA MARIA<br>SUGAR LAND, TX 77478 | | Claim Number: 4978<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $5,284.00 |
| UNSECURED | Claimed: | $5,284.00 |
| TOTAL | Claimed: | $5,284.00 |
| MORRIS, KATHLEEN L<br>103 TANGELO UNIT 402<br>IRVINE, CA 92618 | | Claim Number: 10320<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $6,575.28 |
| MORRIS, SUSAN L<br>20 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | | Claim Number: 10049<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $33,000.00 |
| MORRIS, THOMAS E. & MARGARET JR.<br>7222 MYSTIC WAY<br>PORT SAINT LUCIE, FL 34986 | | Claim Number: 4543<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $0.00 |
| MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA 92886 | | Claim Number: 7509<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,370.00 |

Date: 08/30/2018

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

MORSE, LYLE
A G EDWARDS & SONS C/F
IRA ACCOUNT
2108 74TH STREET
DES MOINES, IA 50322-5706

Claim Number: 7211
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,170.85 |
|---|---|---|

MORTENSEN, REX C.
4160 TAFT AVE
SAINT LOUIS, MO 63116

Claim Number: 3373
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $647.49 |
|---|---|---|

MORTGAGE ALTERNATIVES
ATTN J.D. RUTHERFORD
1800 WEST LOOP S # 1050
HOUSTON, TX 77027

Claim Number: 104
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,669.60 | | Allowed: | $3,669.60 |
|---|---|---|---|---|---|

MORTGAGE DATA MANAGEMENT CORPORATION
ATTN RUSSELL S. LONG
SUITE 200
N56 W24879 NORTH CORPORATE CIRCLE
SUSSEX, WI 53089

Claim Number: 2879
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9253 (09/24/2010)

| UNSECURED | Claimed: | $790,361.97 | Scheduled: | $759,036.81 |
|---|---|---|---|---|

MORTGAGE ELECTRONIC REGISTRATION
SYSTEMS, INC.
CITIMORTGAGE INC
PO BOX 6941
THE LAKES, NV 88901-0001

Claim Number: 1514
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 5195 (07/23/2008)

| SECURED | Claimed: | $56,468.09 |
|---|---|---|

| MORTGAGE MARKET GUIDE<br>ATTN MICHAEL F. SEPESI, CFO<br>24 S HOLMDEL RD SUITE 1B<br>HOLMDEL, NJ 07733 | | Claim Number: 4036<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,706.72 | Scheduled: | $7,506.72 | Allowed: | $10,706.72 |
| MORTGAGE PRESS, THE<br>1220 WANTAGH AVE<br>WANTAGH, NY 11793 | | Claim Number: 2264<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $483,999.05 | Scheduled: | $677,574.51 | | |
| MORTON, SHAWN<br>289 CARMEL VALLEY WAY<br>SAINT ROBERT, MO 65584 | | Claim Number: 9540<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |
| MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | | Claim Number: 836<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $13,000.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON M6E 2W6<br>CANADA | | Claim Number: 8445<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | |

| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4778<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4779<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| MOSER, JASON L<br>PO BOX 31162<br>MESA, AZ 85275-1162 | | Claim Number: 10124<br>Claim Date: 03/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| MOSES, HARRY<br>C/O LEHMAN BROTHERS<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4679 | | Claim Number: 6079<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSLEY, VINCENT J.<br>817 MARGO LN<br>MEMPHIS, TN 38122 | | Claim Number: 6651<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,529.90 |
| UNSECURED | Claimed: | $2,529.90 |
| TOTAL | Claimed: | $2,529.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8793<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $23,823.75 | | | | |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8794<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $23,823.75 | | Allowed: | $23,823.75 |
| MOSS, LINDA<br>CGM IRA ROLLOVER<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 2918<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,656.07 | | | | |
| MOTT, PAMELA CHARLENE<br>9573 N.W. 52 CT.<br>SUNRISE, FL 33351 | | Claim Number: 1537<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,192.31 | Scheduled: | $1,192.31 CONT | Allowed: | $1,192.31 |
| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | | Claim Number: 9474<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $1,187.45 | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1397 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOUNTAIN MIST<br>ATTN JORDAN TARGUS, COLLECTIONS ADMIN.<br>PO BOX 44427<br>TACOMA, WA 98444 | | Claim Number: 2424<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $157.00 | Scheduled: | $38.28 | Allowed: | | $157.00 |
| MOURE, PAUL T.<br>8354 KIMBALL AVE #F-365<br>CHINO, CA 91708-9267 | | Claim Number: 10331<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $42,500.00 | | | | | |
| MOVITZ, LOUIS A. TR FBO<br>LMFINANCIAL SERIVCES, INC. PSP<br>PO BOX 400<br>ASHLAND, OR 97520-0014 | | Claim Number: 3995<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $7,277.76 | | | | | |
| MOY, JOCELYN<br>28 SOMMERSET WAY<br>CASITA # 1005<br>TORONTO, ON M2N 6W7<br>CANADA | | Claim Number: 8929<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $21,890.00 | | | | | |
| MOYLAN, ADEENA<br>222 STRANAHAN CIR<br>CLAYTON, CA 94517-1455 | | Claim Number: 9480<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,457.00 | Scheduled: | $3,466.97 CONT | | | |

| | | |
|---|---|---|
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3756<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,873.45 |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3757<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,107.40 |
| MOZART, JOHN J.<br>ROTA IRA CONVERSION<br>TO AMERITRADE CLEARING CUSTODIAN<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3759<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,390.00 |
| MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3758<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,688.49 |
| MOZART, JOHN J. CUSTODIAN<br>MICHELLE L. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3760<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $787.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOZART, JOHN J., JR., CUSTODIAN<br>EMILY E MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>140 TUNES BROOK DR<br>BRICK, NJ 08723-6665 | | Claim Number: 7332<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $908.49 | | | | |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4915<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $385.11 | | | | |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4919<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $66.30 | | | Allowed: | $66.30 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4920<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $122.80 | | | Allowed: | $122.80 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4921<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $110.72 | Scheduled: | $45.14 | Allowed: | $110.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4922<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,336.86 | Scheduled: | $1,311.86 | Allowed: | | $1,336.86 |
| MR. JANITOR INC<br>ATTN LINDA J. PARKS, PRESIDENT<br>P.O. BOX 20542<br>KALAMAZOO, MI 49019-2052 | | Claim Number: 2066<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $81.00 | Scheduled: | $81.00 | Allowed: | | $81.00 |
| MS. ANGELA JONES<br>C/O NIMOCKS, CICCONE &TOWNSEND<br>ATTN ROBERT R. NIMOCKS, AGENT<br>PO BOX 58121<br>FAYETTEVILLE, NC 28305 | | Claim Number: 2151<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $5,162.92 | Scheduled: | $2,559.46 | Allowed: | | $5,162.92 |
| MT. ROSE PROFESSIONAL SERVICES<br>18124 WEDGE PKWY #425<br>RENO, NV 89511-8134 | | Claim Number: 1861<br>Claim Date: 11/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,130.00 | | | | | |
| MTEAM FINANCIAL PARTNERS AS REP OF THE<br>FOUNDING MEMBERS OF MTEAM FINANCIAL<br>C/O MR. BRETT LOTSOFF<br>249 DENNIS LANE<br>GLENCOE, IL 60022 | | Claim Number: 9047<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $812,393.44 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MUELLER, JOHN IRA FBO<br>M&T BANK AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>317 WELLINGTON AVE<br>KENMORE, NY 14223-2517 | | Claim Number: 3710<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $4,072.70 | | | | |
| MUELLER, KATHLEEN M.<br>302 16TH AVE<br>BALTIMORE, MD 21225 | | Claim Number: 418<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $4,350.72 CONT | Allowed: | $2,692.31 |
| MUENDER, JEFFREY C (JEFF)<br>2650 KING RICHARD DR<br>EL DORADO HILLS, CA 95762 | | Claim Number: 9752<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | |
| MUI, LILY<br>1133 WAIMANU ST., APT 911<br>HONOLULU, HI 96814 | | Claim Number: 6494<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $580.00 | | | | |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1372<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $151.35 | | | Allowed: | $151.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1375<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $1,422.48 | | | | |
| MULL & ASSOCIATES FINANCIAL SERVICES,LLC<br>PATRICIA B. MULL<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 5295<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,852.48 | Scheduled: | $1,852.48 | Allowed: | $1,852.48 |
| MULL, VERNON M.<br>2620 PRINDLE RD<br>BELMONT, CA 94002 | | Claim Number: 4557<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $7,857.95 | | | | |
| MULLANE, WILLIAM E. & CYNTHIA M.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5768<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,348.00 | | | | |
| MULLIGAN, CONNIE<br>822 NW 45TH TERRACE<br>GAINESVILLE, FL 32605 | | Claim Number: 9709<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| SECURED | Claimed: | $20,800.00 | | | | |

---

MULLIGAN, KATHLEEN M.
12262 GLANCY LANE
SPRING HILL, FL 34609

Claim Number: 1407
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7584 (06/30/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,017.96 | Scheduled: | $1,017.96 CONT | Allowed: | $1,017.96 |

MULLIKIN, JOHN A.
5008 52ND AVE
HYATTSVILLE, MD 20781

Claim Number: 4003
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,800.00 |

MULLIN, MARTIN
THE PHILADELPHIAN
2401 PENNA. AVE
10 B29
PHILADELPHIA, PA 19130

Claim Number: 4044
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,797.07 |

MULLINS, STACY
225 MARINERS WAY
COPIAGUE, NY 11726

Claim Number: 2092
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,346.16 | Scheduled: | $4,684.62 CONT | Allowed: | $3,346.16 |

MULLINS, STACY J.
177 BAYLAWN AVE
COPIAGUE, NY 11726

Claim Number: 490
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,015.38 |

| | | | | | |
|---|---|---|---|---|---|
| MULTI PROPERTIES, INC<br>ATTN RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | | Claim Number: 2203<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $13,222.68 | | Allowed: | $13,222.68 |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 175<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | |
| SECURED | Claimed: | $3,174.81 | | | |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 8787<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | |
| SECURED | Claimed: | $367.10  UNLIQ | | | |
| MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 794<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,184.40 | | | |
| MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>IRWIN, PA 15642 | | Claim Number: 6408<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,184.61 | Scheduled: | $1,184.61  CONT | Allowed: | $1,184.61 |

| MUNDY APPRAISALS<br>ATTN DELBERT WILLIAM MUNDY<br>11427 N 12TH WAY<br>PHOENIX, AZ 85023 | | Claim Number: 10335<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,475.00 | | | | |
| MUNICIPAL UTILITIES DEPARTMENT<br>ATTN ADAM KARST<br>DIRECTOR OF ADMINISTRATION<br>901 FOURTH AVE SW<br>WATERTOWN, SD 57201 | | Claim Number: 3022<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $262.12 | Scheduled: | $121.69 | Allowed: | $262.12 |
| MUNITZ, NICOLE<br>2883 VALMONT LN<br>DELTONA, FL 32738 | | Claim Number: 7633<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39  CONT | | |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 1597-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$228,519.80  CONT | Allowed: | $10,950.00 |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 1597-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $229,862.96 | | | Allowed: | $229,862.96 |

| | | |
|---|---|---|
| MUNSON, THOMAS<br>130 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 6994<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,419.10 |
| MURALIDHARAN, MALATHY<br>140 15 HOLLY AVE 5D<br>FLUSHING, NY 11355 | | Claim Number: 2428<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MURAY, MAUNY<br>3700 DEAN DR #1708<br>VENTURA, CA 93003 | | Claim Number: 4468<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,500.00 |
| MURMAN, ELMER G. & BARBARA J. JT TEN<br>1235 N LAIRD AVE APT 129<br>HASTINGS, NE 68901-2738 | | Claim Number: 3724<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,291.99 |
| MURPHY APPRAISAL SERVICES LLC<br>19411 HELENBERG RD STE 204<br>COVINGTON, LA 70433 | | Claim Number: 1076<br>Claim Date: 09/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $375.00 | | Allowed: | $375.00 |

| MURPHY, CHARLES<br>1195 NW 63 ST<br>MIAMI, FL 33150 | | Claim Number: 2045<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,322.88 | Scheduled: | $1,322.88  CONT | Allowed: | $1,322.88 |
| MURPHY, DESMOND L.<br>8645 SW LEAHY RD<br>PORTLAND, OR 97225 | | Claim Number: 9345<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,382.00 | | | | |
| MURPHY, ERIN J<br>648 S ESCUELA DR<br>MTN HOUSE, CA 95391-2052 | | Claim Number: 6689<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,512.00  CONT | Allowed: | $1,512.00 |
| MURPHY, GREGG<br>1316 BUCKINGHAM CR<br>FRANKLIN, TN 37064 | | Claim Number: 1063<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $8,497.16 | | | | |
| MURPHY, JAMES E.<br>509 NORTH ORCHARD ROAD<br>SYRACUSE, NY 13209 | | Claim Number: 8215<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,897.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MURPHY, JANE S.<br>63 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | | Claim Number: 3645<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,177.87 | | | |
| MURPHY, JEROMY D.<br>6585 E. LINCOLN WAY<br>COLUMBIA CITY, IN 46725 | | Claim Number: 10099<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | |
| UNSECURED | Claimed: | $5,702.84 | | | |
| MURPHY, PATRICIA<br>347 GALWAY CT<br>BLOOMINGDALE, IL 60108-8808 | | Claim Number: 5924<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008)<br>+ | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,889.45 | | Allowed: | $1,889.45 |
| MURRAH, SHERI<br>100 ARCHERS PT<br>LONGWOOD, FL 32779-3059 | | Claim Number: 1142<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $5,666.67 | Scheduled: | $5,884.62 CONT | Allowed: | $5,666.67 |
| MURRAY JAY MILLER ARCHITECTURE<br>ATTN MURRAY JAY MILLER, OWNER<br>138 SOUTH MAIN ST<br>WILKES-BARRE, PA 18701 | | Claim Number: 6283<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $5,797.57 | Scheduled: | $5,797.57 | Allowed: | $5,797.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | | Claim Number: 8874<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,336.45 | | | | | |
| MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER, 63628<br>GERMANY | | Claim Number: 8418<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $12,500.00 | | | | | |
| MUSCAT, CHARLENE D.<br>216 SHORESIDE DR<br>LEXINGTON, KY 40515 | | Claim Number: 413<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,388.00 | Scheduled: | $2,769.48  CONT | Allowed: | $1,388.00 | |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 326<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 327<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | | Claim Number: 328<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $250.00 | | |
| MUSKEGON HEIGHTS CITY<br>ATTN ROBERT L JACKSON JR, CITY ASSESSOR<br>2724 PECK ST<br>MUESKEGON HEIGHTS, MI 49444 | | Claim Number: 2687<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | |
| PRIORITY | Claimed: | $574.90 | | |
| MUSKINGUM COUNTY - TAX OFC<br>ATTN RONALD G. LAASMAR, ASST. PROS. ATTY<br>401 MAIN ST.<br>ZANESVILLE, OH 43701 | | Claim Number: 4792<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| SECURED | Claimed: | $0.00 | | |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9077<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,950.00 | Allowed: | $1,950.00 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9080<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $5,150.00 | Allowed: | $5,150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUSTILLE, ANTHONY N., TTEE<br>8321 PERSIMMON TREE RD<br>BETHESDA, MD 20817 | | Claim Number: 3939<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $59,862.00 | | | | | |
| MUSTO, RICHARD<br>143 WALNUT AVE<br>CLARK, NJ 07066-1201 | | Claim Number: 3134<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,075.25 | | | | | |
| MUSUMECI<br>15 WOODHULL ROAD<br>ATTN WILLIAM J RANIOLO<br>EAST SETAUKET, NY 11733 | | Claim Number: 7383<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $54,350.00 | Scheduled: | $0.00  UNLIQ | | | |
| MUSUMECI<br>15 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | | Claim Number: 10399<br>Claim Date: 05/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $36,000.00 | | | | | |
| MUTHIG, WILLIAM F.<br>9 CRESTWOOD DRIVE<br>EAST YAPHANK, NY 11967 | | Claim Number: 1481<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $900.00  CONT | Allowed: | $900.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 21742-2374 | | Claim Number: 845<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $552.00 | | | | | |
| MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 21742-2374 | | Claim Number: 4126<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $547.56 | Scheduled: | $547.56 CONT | Allowed: | $547.56 |
| MWHB TRUST<br>WILLIAM H BAUCK<br>2920 S 127TH ST EAST<br>WICHITA, KS 67210 | | Claim Number: 8305<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,000.00<br>$0.00 | | | | | |
| MYER, KAREN L.<br>701 RANDI DR SE<br>LEESBURG, VA 20175 | | Claim Number: 1410<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,215.39 | Scheduled: | $2,511.10 CONT | Allowed: | $2,215.39 |
| MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | | Claim Number: 1418<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $125.00<br>$125.00<br>$125.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | | Claim Number: 1485<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $494.00 | Scheduled: | $494.00 CONT | Allowed: | $494.00 |
| MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | | Claim Number: 9169<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $415.44 UNLIQ | Scheduled: | $415.44 CONT | | |
| MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | | Claim Number: 9170<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $415.44 UNLIQ | Scheduled: | $3,350.83 CONT | Allowed: | $415.44 |
| MYERS, JAY<br>4810 VIA BENSA<br>OAK PARK, CA 91377 | | Claim Number: 5080<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,504.60 | | | | |
| UNSECURED | Claimed: | $6,504.60 | | | | |
| TOTAL | Claimed: | $6,504.60 | | | | |
| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $7,293.66 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| | | | | |
|---|---|---|---|---|
| MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE<br>PONTE VEDRA BEACH, FL 32082 | | Claim Number: 6958<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,286.95 | | |
| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-01<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $319.19 | Allowed: | $319.19 |
| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-02<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | |
| UNSECURED | Claimed: | $6,500.00 | Allowed: | $6,500.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 2894<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8780<br>Claim Date: 01/02/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $1,039.95   UNLIQ | | |
| UNSECURED | Claimed: | $250.00   UNLIQ | | |

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8791<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009)<br>Amends claim number 2894 |
| UNSECURED | Claimed: | $5,000.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8799<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $7,638.46   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9842<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $855,967.24 |
| UNSECURED | Claimed: | $250.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9913<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $4,298,913.95 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9971<br>Claim Date: 01/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
|---|---|

| PRIORITY | Claimed: | $237,037.95 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $250.00 UNLIQ |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9976<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $236.55 UNLIQ |
|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10042<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $1,039.95 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $250.00 UNLIQ |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10043<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $1,039.95 UNLIQ |
|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10045<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| PRIORITY | Claimed: | $8,595,748.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10046<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10373<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| ADMINISTRATIVE | Claimed: | $321.13   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10461<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8495 (01/12/2010) |
| PRIORITY | Claimed: | $861,278.80   UNLIQ |
| UNSECURED | Claimed: | $3,443.35   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10569<br>Claim Date: 10/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| ADMINISTRATIVE | Claimed: | $2,019.28   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10696<br>Claim Date: 02/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00 |
| UNSECURED | Claimed: | $2,090.48 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10697<br>Claim Date: 03/30/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
|---|---|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10704<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
|---|---|

| PRIORITY | Claimed: | $307,048.49 |
|---|---|---|
| UNSECURED | Claimed: | $3,193.35 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10741<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $116.53   UNLIQ |
|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10742<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $319.30   UNLIQ |
|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10744<br>Claim Date: 11/03/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $103.18   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NACCI, JAMES C.<br>3002 COUNTY ROAD 7<br>DILLONVALE, OH 43917 | | Claim Number: 10164<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $7,572.68 | Allowed: | $7,572.68 |
| NACHMANN, SEFIKA<br>1066 OLD TOWN RD<br>CORAM, NY 11727-3726 | | Claim Number: 95<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $2,145.00 | | |
| NACHMANN, SEFIKA<br>DBA PROFESSIONAL APPRAISAL SERVICES LLC<br>1066 OL TOWN ROAD<br>CORAM, NY 11727-3726 | | Claim Number: 99<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,145.00 | | |
| NACHSHIN, EDWARD<br>10861 WHITE ASPEN LA<br>BOCA RATON, FL 33428 | | Claim Number: 3494<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | | Claim Number: 3322<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,626.95 | | |

| | | | | | |
|---|---|---|---|---|---|
| NADOLSKI, TERRY<br>11868 ST RT E<br>ROLLA, MO 65401 | | Claim Number: 6971<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| TOTAL | Claimed: | $15,000.00 | | | |
| NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | | Claim Number: 7688<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $1,404.95 | | | |
| NAIZGI, NEGA G.<br>1171 S. SALIDA WAY<br>AURORA, CO 80017 | | Claim Number: 4748<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,923.25 | | | |
| NAKAMURA, MICHAEL<br>5346 GRASSWOOD CIR<br>CONCORD, CA 94521 | | Claim Number: 2647<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $930.56 | Scheduled: | $930.56 CONT | |
| NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | | Claim Number: 1127<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $495.00 | | Allowed: | $495.00 |

| | | | | |
|---|---|---|---|---|
| NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | | Claim Number: 3267<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $495.00 | | |
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7402<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | |
| SECURED | Claimed: | $12,963.09 | | |
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7426<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | |
| SECURED | Claimed: | $8,118.20 | | |
| NAPOLI, CARMINE F<br>9 ARPAGE DR W<br>SHIRLEY, NY 11967-3703 | | Claim Number: 3825<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $3,360.00 | Scheduled: | $3,360.00 CONT |
| NAPOLI, JOSEPH J. AND JOAN G. JT WROS<br>25812 BROWNING PL<br>STEVENSON RANCH, CA 91381-1227 | | Claim Number: 4842<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $19,824.48 | | |

| NARDONE, RALPH<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | | Claim Number: 6226<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,150.98 | | | | | |
| NARNOLIA, RATAN<br>2105 TIMBER OAKS RD<br>EDISON, NJ 88201576 | | Claim Number: 8637<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,957.37 | | | | | |
| NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | | Claim Number: 711-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$14,434.62  CONT | Allowed: | $10,950.00 |
| NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | | Claim Number: 711-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $7,203.60 | | | Allowed: | $7,203.60 |
| NASH PRINTING D/B/A SIR SPEEDY<br>OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ<br>C/O RUSKIN MOSCOU FALTISCHEK, PC<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 7758<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $515,134.51 | Scheduled: | $45,321.66 | | |

| NASH, BABARA A.<br>79 WAUWEPEX TRAIL<br>RIDGE, NY 11961 | | Claim Number: 362<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.15 | Scheduled: | $840.15 CONT | Allowed: | | $840.15 |
| NASH, ROGER<br>5734 N. DRAKE<br>CHICAGO, IL 60659 | | Claim Number: 7186<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $37,348.12 | | | | | |
| NASHVILLE ELECTRIC SERVICE<br>ATTN BRENDA MCCULLOUGH/SUPERVISOR<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246-0003 | | Claim Number: 5685<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $198.35 | Scheduled: | $334.50 | Allowed: | | $198.35 |
| NASRALLAH, ADEL<br>5727 ETIWANDA AVE. # 3<br>TARZANA, CA 91356 | | Claim Number: 6918<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $134,378.00 | | | | | |
| NASTAS, GEORGE III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840-8998 | | Claim Number: 4788<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $3,128.00 | | | | | |
| UNSECURED | Claimed: | $3,128.00 | | | | | |
| TOTAL | Claimed: | $3,128.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | | Claim Number: 4368<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $210.00 | | | | |
| UNSECURED | Claimed: | $10,815.92 | | | | |
| NATALE, CAROLINE<br>325 S 5TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 388<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,471.00 | | | Allowed: | $1,471.00 |
| NATER, CARL J<br>5 DENISE ST<br>MASSAPEQUA, NY 11758 | | Claim Number: 5408<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $742.88 | | | Allowed: | $742.88 |
| NATHAN, MARILYN G<br>11 KETCHAM PL<br>MELVILLE, NY 11747 | | Claim Number: 4367<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,370.88 | Scheduled: | $1,370.88  CONT | Allowed: | $1,370.88 |
| NATHANSON, JOSEPH<br>1044 ELBERON AVE<br>LONG BRANCH, NJ 07740 | | Claim Number: 2942<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $11,980.00 | | | | |

| NATHANSON, LEONARD<br>4200 HARDING RD APT. 301<br>NASHVILLE, TN 37205 | Claim Number: 5380<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $33,223.00 | | |
| NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | Claim Number: 5689<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED          Claimed: | $2,265.93 | | |
| NATIONAL APPRAISAL SERVICES<br>PO BOX 1016<br>SCARBOROUGH, ME 04070-1016 | Claim Number: 8449<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED          Claimed: | $800.00 | Allowed: | $800.00 |
| NATIONAL APPRAISAL SERVICES, INC.<br>ATTN RICHARD ANDERSON<br>727 RARITAN RD.<br>CLARK, NJ 07066 | Claim Number: 4209<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED          Claimed: | $1,850.00 | Allowed: | $1,850.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CO, LLC<br>LISA M. MOORE, VICE PRESIDENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | Claim Number: 7936<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | |
| UNSECURED          Claimed: | $283,902.30 | Allowed: | $283,902.30 |

| NATIONAL COMMUNICATIONS SVCS<br>ATTN GARY HEGARTY, CFO<br>1100 LUND BLVD<br>ANOKA, MN 55303 | | Claim Number: 7019<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,502.21 | Scheduled: | $1,812.80 | Allowed: | | $2,502.21 |
| NATIONAL GRID<br>ATTN MICHAEL J LARSON, SR ANALYST<br>PO BOX 960<br>NORTHBOROUGH, MA 01532-0960 | | Claim Number: 6653<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $894.11 | | | Allowed: | | $894.11 |
| NATIONAL MAILING SYSTEM<br>ATTN TINA PHILLIPS, VP FINANCE<br>1749 OLD MEADOW ROAD<br>MCLEAN, VA 22102-4314 | | Claim Number: 2105<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $168.63 | | | Allowed: | | $168.63 |
| NATIONAL PROFESSIONAL APPRAISALS LLC<br>ATTN ERIC REEPS<br>21 WINTER LN<br>DIXIE HILLS, NY 11746 | | Claim Number: 127<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,475.00 | | | Allowed: | | $1,475.00 |
| NATIONAL TAX VERIFICATION<br>1700 N DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | | Claim Number: 10892<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1427 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| NATIONAL VERIFICATION SERVICE<br>1700 N. DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | Claim Number: 10893<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| NATIONWIDE GOURMETS OF AZ<br>8399 W VAN BUREN ST STE 207<br>TOLLESON, AZ 85353-3217 | Claim Number: 2665<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $170.35 | Scheduled: | $170.35 | Allowed: | $170.35 |

| NATIONWIDE LENDING  & ASSOCIATES, LLC<br>ATTN ERNIE CARDENAS<br>3231 SHELTER COVE LANE<br>ELK GROVE, CA 95758 | Claim Number: 4066<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| UNSECURED | Claimed: | $15,113.76 | | | | |

| NATIONWIDE TITLE CLEARING INC<br>2100 ALT. 19 NORTH<br>ATTN ERIKA LANCE SVP ADMIN<br>PALM HARBOR, FL 34683 | Claim Number: 3587<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) |
|---|---|

| UNSECURED | Claimed: | $9,635.48 | | | Allowed: | $9,635.48 |

| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 8918<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6768 (12/19/2008) |
|---|---|

| SECURED | Claimed: | $11,318,306.82 | | | | |
| UNSECURED | | | | | Allowed: | $180,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8919<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8920<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8921<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8922<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
| SECURED | Claimed: | $11,318,306.82 |
| NAUGATUCK TAX COLLECTOR<br>JIM GOGGIN, TAX COLLECTOR<br>229 CHURCH ST. 3RD FL<br>NAUGATUCK, CT 06770 | | Claim Number: 2218<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,869.91 |

| NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | Claim Number: 5322<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,300.00 | | | | | |
|---|---|---|---|---|---|---|---|

| NAZZARO, JOHN J. & ALICE G. TTEES<br>JOHN J & ALICE G NAZZARO TRUST<br>1130 MAYFLOWER AVE<br>MELBOURNE, FL 32940-6721 | Claim Number: 5454<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

| NEACE CATTLE CO. LLC<br>6300 N CAMPBELL AVE APT A<br>TUCSON, AZ 85718-3152 | Claim Number: 4338<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| PRIORITY | Claimed: | $18,818.00 | | | | | |
|---|---|---|---|---|---|---|---|

| NEAL, JAMES G.<br>F MARIE NEAL  JTWROS<br>PO BOX 537<br>DUNNELLON, FL 34430-0537 | Claim Number: 2497<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $425.00 | | | | | |
|---|---|---|---|---|---|---|---|

| NEAL, LINDSAY<br>3506 MAIN ST 2ND FL<br>MUNHALL, PA 15120 | Claim Number: 933<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $1,187.31 | Scheduled: | $1,187.69  CONT | Allowed: | $1,187.31 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| NEEDHAM, BRIAN W<br>3853 MAGNOLIA DR<br>BRUNSWICK, OH 44212 | | Claim Number: 2282<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEFF, JULIE E.<br>14101 SNICKERSVILLE DR<br>GAINESVILLE, VA 20155-4462 | | Claim Number: 7113<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEFF, LAWRENCE T.<br>3060 MAYAPPLE DR<br>HUDSON, OH 44236 | | Claim Number: 7241<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEIDHARD, ELIZABETH A.<br>3247 BALSAMRIDGE DR<br>CINCINNATI, OH 45239 | | Claim Number: 6817<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,336.00 |
| NEIER, MAJORIE<br>1205 LINCOLN<br>HOBART, IN 46342-6041 | | Claim Number: 7277<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,258.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL, CLIFFORD A., TR FBO<br>CLIFFORD A & EMMA L NEIL REV LIV TR<br>UA NOV 07, 2000<br>PO BOX 791<br>LANESBORO, MA 01237 | | Claim Number: 6794<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $26,500.00 | | | | | |
| NEINER, MOREENE M.<br>30842 EIFFEL<br>WARREN, MI 48088 | | Claim Number: 459<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $670.08 | Scheduled: | $670.08  CONT | Allowed: | $670.08 |
| NELSON GOMES<br>484 B WASHINGTON AVE<br>MONTEREY, CA 93940 | | Claim Number: 2963<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | Allowed: | $1,200.00 |
| NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | | Claim Number: 5496<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,279.49 | | | | | |
| NELSON, JOHN<br>2431 HILLCREST ROAD<br>DONNELLSON, IA 52625 | | Claim Number: 4632<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $16,433.95 | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELSON, LAURA<br>157 SHELTER ROCK RD #49<br>DANBURY, CT 06810 | | Claim Number: 10192<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $25,188.00 | | | | | |
| NELSON, LORENE M.<br>4900 E CHAPMAN # 40<br>ORANGE, CA 92869 | | Claim Number: 824<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00  CONT | Allowed: | $5,000.00 |
| NELSON, MARY PENNELL<br>213 FORESIDE RD<br>FALMOUTH, ME 04105 | | Claim Number: 6016<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,904.26 | | | | | |
| NELSON, RANDALL<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | | Claim Number: 3726<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,198.00 | | | | | |
| NELSON, RANDALL & YUKO<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | | Claim Number: 3845<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,718.98 | | | | | |

| NELSON, TRACY<br>2333 TULIP ST<br>SARASOTA, FL 34239-6248 | | Claim Number: 2530<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $808.48 | Scheduled: | $808.48 CONT | | |
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 372-01<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7100 (03/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$216,578.69 CONT | Allowed: | $10,950.00 |
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 372-02<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7100 (03/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $217,736.41 | | | Allowed: | $216,578.69 |
| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 9331<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7100 (03/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$217,580.95 | | | | |
| NESTARICK APPRAISAL SERVICES<br>ATTN KELLY RYAN<br>100 MERCER DRIVE, 1ST FLOOR<br>LOCK HAVEN, PA 17745 | | Claim Number: 2513<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |

| | | |
|---|---|---|
| NETWORK TELEPHONE CORPORATION<br>DBA CAVALIER TELEPHONE<br>C/O R LEE GRANT JR<br>2134 W LABURNUN AVE<br>RICHMOND, VA 23227 | Claim Number: 10495<br>Claim Date: 09/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | Claim Number: 10719<br>Claim Date: 05/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,178.25 |

| | | |
|---|---|---|
| NEUBERGER, SIDNEY & MARGOT<br>17 FORT GEORGE HILL<br>NEW YORK, NY 10040 | Claim Number: 9464<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | Claim Number: 1549<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| | | |
|---|---|---|
| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | Claim Number: 9273<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | | Claim Number: 5242<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1847<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $25,486.52 | | | | | |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1848<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| UNSECURED | Claimed: | $25,486.52 | | | | | |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 10370<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $24,276.23 | | | | | |
| UNSECURED | Claimed: | $1,665.79 | | | | | |
| NEVADA OFFICE MACHINES<br>ATTN CHRISTINA MARQUEZ<br>1855 VASSAR ST<br>RENO, NV 89502 | | Claim Number: 6995<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $276.55 | Scheduled: | $276.55 | Allowed: | $276.55 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND TEAMSTERS & TRUCKING INDUSTRY PENSION FUND C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ 66 LIVINGSTON AVE -LOWENSTEIN SANDLER PC ROSELAND, NJ 07068 | | Claim Number: 8615 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: DOCKET: 7281 (04/16/2009) RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $927,198.59 | | | | | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION ATTN: LEGAL BUREAU 109 PLEASANT STREET, P.O. BOX 457 CONCORD, NH 03302-0457 | | Claim Number: 10941 Claim Date: 08/09/2013 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 10985 (03/06/2014) | | | | | |
| PRIORITY | Claimed: | $17,630.69 | | | | | |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE ATTN LINDA LYDEN 579 TENNEY MTN HIGHWAY PLYMOUTH, NH 03264 | | Claim Number: 2334 Claim Date: 11/16/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $29.36 | | | Allowed: | $29.36 | |
| NEW HAMPSHIRE ELECTRIC ATTN LINDA LYDEN 579 TENNEY MTN HIGHWAY PLYMOUTH, NH 03264 | | Claim Number: 2335 Claim Date: 11/16/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $117.27 | Scheduled: | $146.63 | Allowed: | $117.27 | |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE LINDA LYDEN 579 TENNEY MTN HIGHWAY PLYMOUTH, NH 03264 | | Claim Number: 10221 Claim Date: 04/17/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $29.36 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NEW HANOVER COUNTY<br>ATTN BONNIE POPE, DEPUTY COLLECTOR<br>P O BOX 18000<br>WILIMINGTON, NC 28406 | | Claim Number: 2080<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| PRIORITY | Claimed: | $221.43 | | Allowed: | $221.43 |
| NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | | Claim Number: 6255<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $750.00<br>Scheduled: | $750.00 | | |
| NEW LIFE RECHARGE INC<br>ATTN DARYL EVANS, PRESIDENT<br>P.O. BOX 3505<br>BRENTWOOD, TN 37024-3505 | | Claim Number: 6717<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $727.61 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10762<br>Claim Date: 02/05/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $325.51 | | Allowed: | $325.51 |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10693-01<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $303,220.98 | | | |

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10693-02<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,193.35 | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10753<br>Claim Date: 01/20/2009<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8400 (12/11/2009) | | | |
| ADMINISTRATIVE | Claimed: | $3,056.87 UNLIQ | | |
| NEWCOMB, TARA<br>8 PARK AVE<br>PATCHOGUE, NY 11772-2232 | Claim Number: 1200<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
| NEWMAN, BERNARD AND SANDRA JT TEN<br>144-31 68 AVE<br>FLUSHING, NY 11367 | Claim Number: 4877<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,199.99 | | |
| NEWMAN, CHARLES J<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | Claim Number: 5690<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,876.90 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | | Claim Number: 7213<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | | Claim Number: 7214<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| NEWMAN, JOHN<br>312 BAY AVE<br>HUNTINGTON BAY, NY 11743 | | Claim Number: 2934<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5169 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,330.00 | Scheduled: | $1,330.00 CONT | Allowed: | $1,330.00 | |
| NEWMAN, JOHN H.<br>312 BAY AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 1174<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,013.00 | | | | | |
| UNSECURED | Claimed: | $1,013.00 | | | | | |
| TOTAL | Claimed: | $1,013.00 | | | | | |
| NEWMAN, MICHAEL & JULIA JTWROS<br>301 SOUTH JACKSON ST.<br>ARLINGTON, VA 22204 | | Claim Number: 3206<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9066<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9067<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88  UNLIQ | | |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9071<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | $92,656.00 |
| NEWS & RECORD - CLASSIFIED<br>PO BOX 20848<br>GREENSBORO, NC 27420-0848 | | Claim Number: 4641<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |
| NEWS-DEMOCRAT<br>ATTN REBECCA PATE, CREDIT SUPERVISOR<br>PO BOX 427<br>BELLEVILLE, IL 62222 | | Claim Number: 6839<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $558.69 | Allowed: | $558.69 |

| NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | | Claim Number: 405<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,137.50 | | | | |
| NEWSOM, DANA<br>1608 N. ELM STREET<br>ESCONDIDO, CA 92026 | | Claim Number: 4545<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $5,684.05 | Scheduled: | $5,684.05 CONT | Allowed: | $5,684.05 |
| NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | | Claim Number: 9568<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,781.60   UNDET | | | | |
| NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | | Claim Number: 9569<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,919.00   UNDET | | | | |
| NG, JACQUELINE<br>71 ORCHID ROAD<br>LEVITTOWN, NY 11756 | | Claim Number: 1177<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,292.31 | | | Allowed: | $1,292.31 |

| | | | | |
|---|---|---|---|---|
| NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 11758-2562 | | Claim Number: 5930<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT |
| NGAI, DUNCAN TK AND PEGGY<br>5368 ARGYLE ST<br>VANCOUVER, BC V5P 3J3<br>CANADA | | Claim Number: 9218<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,663.75 | | |
| NGO, XUAN T.<br>949 N CANYON MOONLANE PL<br>TUCSON, AZ 85745-1589 | | Claim Number: 3577<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $21,300.00 | | |
| NICHOLAS FEARS TRUST<br>UA 01 01 1999<br>ANTHONY G TUMMINELLO, TRUSTEE<br>10349 WATSON RD<br>SAINT LOUIS, MO 63127-1105 | | Claim Number: 7361<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $13,502.19 | | |
| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | | Claim Number: 9765<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $26,913.25 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1443 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | | Claim Number: 3295<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,295.00 | | | | |
| NICHOLS, KEVIN<br>8107 W CARLOTA LN<br>PEORIA, AZ 85383-2197 | | Claim Number: 10202<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| NICHOLS, MARILYN K.<br>MARILYN K. NICHOLS TRUST<br>DATED 12-20-90<br>1802 ROAD II<br>FAIRMONT, NE 68354 | | Claim Number: 4531<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,679.50 | | | | |
| NICHOLS, STANLEY ERNEST<br>PO BOX 3254<br>VICTORVILLE, CA 92393-3254 | | Claim Number: 3184<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |
| NICHOLSON, SERENA<br>1 BATTLE SQ APT 904<br>ASHEVILLE, NC 28801-2746 | | Claim Number: 2342<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $492.31 | Scheduled: | $492.31  CONT | Allowed: | $492.31 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| NICOL, MARIO T. AND GIANNI, NANCY J.<br>JT TEN<br>57 CHERRY STREET<br>JERSEY CITY, NJ 07305-4818 | | Claim Number: 7908<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | | Claim Number: 7086<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $722.95 |
| NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 27265-9710 | | Claim Number: 1795<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $552.06 |
| NICOLAUS, STIFEL, CUSTODIAN FOR<br>8127 EL MONTE ST<br>PRAIRIE VLG, KS 66208-5052 | | Claim Number: 8828<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,645.00 |
| NICOSON, BETH M<br>5998 ARBORWOOD LN<br>ERIE, PA 16505-1017 | | Claim Number: 2122<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $8,500.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1445 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | | Claim Number: 10206<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |
| NIE, GREGORY A.<br>1660 N. LASALLE UNIT # 3108<br>CHICAGO, IL 60614-6024 | | Claim Number: 9602<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $13,769.49 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| NIEHOFF, MARGUERITE T.<br>2 ELK RUN DR.<br>ST. PETERS, MO 63376 | | Claim Number: 5807<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $625.00 | Scheduled: | $908.65 CONT | Allowed: | $625.00 |
| NIELSEN, DOUGLAS A. & DOLORES M.<br>2004 SKY HAWK AVE<br>PAPILLION, NE 68193 | | Claim Number: 8478<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,459.70 | | | | |
| NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>547 FIFTH STREET<br>LAKE OSWEGO, OR 97034-3009 | | Claim Number: 8932-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10975 (02/19/2014) | | | | |
| PRIORITY | Claimed: | $0.00 | | | Allowed: | $95,000.00 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1446 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>547 FIFTH STREET<br>LAKE OSWEGO, OR 97034-3009 | | Claim Number: 8932-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10975 (02/19/2014) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 | | Allowed: | $520,000.00 |
| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | | Claim Number: 6542<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,425.19 | | | |
| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | | Claim Number: 6543<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,807.93 | | | |
| NIETO, CRYSTAL<br>4529 REED ST<br>FORT WAYNE, IN 46806 | | Claim Number: 7510<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $560.00 | Scheduled: | $560.00 CONT | Allowed: | $560.00 |
| NIETO, DANIEL R<br>13 PANAMA STREET<br>ALISO VIEJO, CA 92656 | | Claim Number: 5102-01<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,532.46 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$33,191.48 CONT | Allowed: | $9,532.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NIETO, DANIEL R<br>13 PANAMA STREET<br>ALISO VIEJO, CA 92656 | | Claim Number: 5102-02<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $34,755.48 | | | | Allowed: | $34,755.48 |
| NIETO, DANIEL R.<br>13 PANAMA ST.<br>ALISO VIEJO, CA 92656 | | Claim Number: 5097<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$39,654.38 | | | | | |
| NIEVES, NILSA I<br>75 LUKENS AVE<br>BRENTWOOD, NY 11717 | | Claim Number: 3680<br>Claim Date: 11/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,155.00 | Scheduled: | $1,370.38 CONT | | Allowed: | $1,155.00 |
| NIJJAR, KAMALJIT (KAMAL)<br>1 SINGH RD<br>MONROE, NY 10950-5246 | | Claim Number: 3607<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 7399 (04/15/2009) | | | | | |
| PRIORITY | Claimed: | $3,490.39 | Scheduled: | $3,490.39 CONT | | Allowed: | $3,490.39 |
| NINO, ANA V (VANESA)<br>1232 9TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 7870<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,759.79 | Scheduled: | $1,759.79 CONT | | Allowed: | $1,759.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8897<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,528.00 | | | | | |
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8899<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $140,337.63 | | | | | |
| NISAR, MOHAMMED M. TTEE<br>MOHAMMED M. NISAR MD PA<br>EMPLOYEES PENSION PLAN TRUST<br>1895 OAK TREE RD.<br>EDISON, NJ 08820 | | Claim Number: 8896<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $169,633.00 | | | | | |
| NISCHO, JAMES<br>904 CONNECTQUOT AVE<br>ISLIP TERRACE, NY 11752 | | Claim Number: 1048<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,353.85 | Scheduled: | $2,353.85  CONT | Allowed: | $2,353.85 | |
| NISSEN, FRANKLIN L.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | | Claim Number: 4705<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $583.16 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NISSEN, MILDRED J.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | | Claim Number: 4704<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $937.30 | | | | | |
| NIX, CRISPUS C & EDNA E<br>1311 MERIWETHER RD<br>MONTGOMERY, AL 36117-3454 | | Claim Number: 4946<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,380.50 | | | | | |
| NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | | Claim Number: 1747-01<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $165,323.01 | Scheduled: | $13,243.83 | Allowed: | $165,623.01 |
| NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | | Claim Number: 1747-02<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $5,314.50 | | | Allowed: | $5,314.50 |
| NOBILE, JESSE<br>4120 N MISSOURI AVE<br>PORTLAND, OR 97217-3144 | | Claim Number: 5780<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $5,153.99 | | | | | |

| NOBLE, BRIAN<br>98 MIDWOOD AVENUE<br>NESCONSET, NY 11767 | | Claim Number: 136<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |
| NOBLE, DAVID<br>595 FRANKLIN STREET<br>BRYSON CITY, NC 28713 | | Claim Number: 4004<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $175.00 | | | |
| NOBLE, KRISTI L.<br>98 MIDWOOD AVENUE<br>NESCONSET, NY 11767 | | Claim Number: 142<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |
| NOBLE-MECEWITZ, GINY<br>34 SCHOOL ST<br>ACTON, MA 01720-3626 | | Claim Number: 6842<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| NOEL, JENNYAI EMI E<br>371 TOWER STREET<br>VAUXHALL, NJ 07088 | | Claim Number: 8323<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,064.54 | Scheduled: | $1,061.54 CONT | Allowed: | $1,064.54 |

| NOER, VICTOR<br>5527 HIGHPOINT CT SE<br>PRIOR LAKE, MN 55372-3376 | | Claim Number: 5790<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $9,190.00 | | | | | |
| NOLAN, ROBERT B<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6970<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,942.31 | Scheduled: | $2,942.31 CONT | Allowed: | | $2,942.31 |
| NOLAN, ROBERT B. & MARY E.<br>JT TEN<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758-5708 | | Claim Number: 6873<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $496.01 | | | | | |
| NOLL, STEPHEN G.<br>915 DEWEY AVE<br>ALPA, NJ 08865 | | Claim Number: 8628<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $146.53 | | | | | |
| NOMURA CREDIT & CAPITAL, INC.<br>ATTN MARK BROWN PRESIDENT<br>2 WORLD FINANCIAL CTR<br>BUILDING B<br>NEW YORK, NY 10281 | | Claim Number: 9038<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $10,726,904.00 CONT | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NOOR A NISAR LTD PARTNERSHIP<br>NOOR AFZA NISAR - GEN PT<br>M MOHAMMED NISAR - GEN PT<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8900<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $120,672.00 | | | |
| NOORTHOEK, ROGER<br>13650 DEL MONTE DR APT C43<br>SEAL BEACH, CA 90740-5574 | | Claim Number: 5349<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $30,486.00 | | | |
| NOR CAL APPRAISERS<br>GARY LEV<br>6544 SUTTON CT<br>OAKDALE, CA 95361-9414 | | Claim Number: 10166<br>Claim Date: 03/31/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,400.00 | | Allowed: | $1,400.00 |
| NORD THOROUGHBRED, INC.<br>ATTN RICK M. NORD, PRES.<br>7539 HWY # 28<br>NORWALK, IA 50211-9256 | | Claim Number: 3160<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NORDHOFF, MARY LOU<br>616 WATSON BRANCH DR<br>FRANKLIN, TN 37064 | | Claim Number: 2370<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $523.17 | Scheduled: $523.17  CONT | Allowed: | $523.17 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1453 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORDMEYER OIL<br>ATTN HARRY NORDMEYER<br>362 90TH ROAD<br>TORONTO, KS 66777-3098 | | Claim Number: 6487<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $27,425.05 | | | | | |
| NORMAN, BOBBY C.<br>2647 ANDERSON STREET<br>BRISTOL, TN 37620-3432 | | Claim Number: 6902<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $16,160.47<br>$16,160.47<br>$16,160.47 | | | | | |
| NORMAN, EWA<br>22-34 41ST ST APT 2L<br>ASTORIA, NY 11105-1739 | | Claim Number: 1465<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $3,297.40  CONT | Allowed: | $2,596.15 |
| NORSKOV, DONALD E.<br>17007 SHIRLEY STREET<br>OMAHA, NE 68130 | | Claim Number: 4529<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,140.75 | | | | | |
| NORTEY, SAMSON Y. & ELIZABETH S.<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8392<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | | | |
| UNSECURED | Claimed: | $33,099.82 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTHEASTERN APPRAISAL ASSOCIATES<br>616 N FRENCH RD<br>AMHERST, NY 14228-2125 | | Claim Number: 1384<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,475.00 | | | Allowed: | $2,475.00 |
| NORTHEASTERN REMC<br>PO BOX 291<br>COLUMBIA CITY, IN 46725-0291 | | Claim Number: 2537<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $830.93 | Scheduled: | $249.04 | Allowed: | $830.93 |
| NORTHERN STATES POWER CO DBA XCEL ENERGY<br>ATTN KATHY MOEN, LEGAL AGENT<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | | Claim Number: 1523<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $215.16 | Scheduled: | $307.03 | Allowed: | $215.16 |
| NORTHLAND, JEANIE<br>6735 LAPORTE RD<br>WASHBURN, IA 50702 | | Claim Number: 4074<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $14,595.20 | | | | |
| NORTHPOINT SOLUTIONS LLC<br>ATTN WILLIAM LEWIS, CONTROLLER<br>130 W 42ND ST<br>STE 550<br>NEW YORK, NY 10036 | | Claim Number: 1036<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,402.50 | | | Allowed: | $7,402.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | | Claim Number: 2481<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| NORTHWEST STAFFING GROUP<br>PO BOX 8008<br>PORTLAND, OR 972078008<br>UAS | | Claim Number: 4800<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>UPDATE AS PER CREDITOR | | | | |
| UNSECURED | Claimed: | $3,906.98 | Scheduled: | $3,228.98 | Allowed: | $3,906.98 |
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 98926-9309 | | Claim Number: 8722<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 98926-9309 | | Claim Number: 8723<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $18,044.00 | | | Allowed: | $18,044.00 |
| NORTHWEST TRUSTEE SERVICES, INC.<br>13555 SE 36TH ST STE 200<br>BELLEVUE, WA 98006-1485 | | Claim Number: 8454<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $10,759.06 |

| NORTHWIND FINANCIAL CORP<br>ATTN C. CUMMINGS, CEO<br>5999 BELINDA DR NE<br>ROCKFORD, MI 49341 | Claim Number: 6289<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,693.14 | Allowed: | $10,693.14 |

| NORTON, BLAINE C.<br>8521 CORINTH POINTE CT.<br>ORLANDO, FL 32829 | Claim Number: 8235<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|
| UNSECURED | Claimed: | $18,900.00 |

| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | Claim Number: 5439<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $5,885.97 |

| NORTON, RANDY<br>26808 FOUNDERS PL<br>SPICEWOOD, TX 78669 | Claim Number: 4425<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $668.13 |

| NORTON, WILLIAM J.<br>14761 TRILLIUM DR<br>AUGUSTA, MI 49012-9329 | Claim Number: 5811<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED | Claimed: | $780.00 |
| UNSECURED | Claimed: | $780.00 |
| TOTAL | Claimed: | $780.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORWOOD, CARRIE<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2485<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled:<br>Scheduled: | $3,288.46  CONT<br>$142.34  CONT | | |
| NORWOOD, CARRIE H<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2503<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,712.31 | Scheduled: | $1,712.31  CONT | Allowed: | $1,712.31 |
| NORWOOD, CARRIE H.<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 1638<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,605.28 | | | | |
| NOSAL, MARK<br>701 BRIDGEWATER DR<br>BENTON, AR 72015 | | Claim Number: 6538<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | |
| NOVAK, EDWARD & FRANCES<br>34 BENTLEY COURT<br>WILLIAMSVILLE, NY 14221-8315 | | Claim Number: 6739<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $4,161.48<br>$4,161.48<br>$4,161.48 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NOVAK, MARIA<br>11462 GIRDLED RD<br>CONCORD, OH 44077 | | Claim Number: 9827<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| NOVALLO, RICHARD J. MARY K. - TST<br>3024 PORT AUSTIN RD<br>FORT AUSTIN, MI 48467-9727 | | Claim Number: 7165<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,950.00 | | | |
| NOYES, THOMAS R.<br>8963 SE 232 STREET<br>LATHROP, MO 64465 | | Claim Number: 4756<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,500.00 | | | |
| NSTAR ELECTRIC<br>MICHALE K. CALLAHAN, ESQUIRE<br>LEGAL COLLECTIONS, NW220<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 8785<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $168.42 | | Allowed: | $168.42 |
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9212-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,741.58 | Scheduled:<br>Scheduled: | $7,104.58  CONT<br>$44,348.53  CONT | Allowed: | $8,741.58 |

| | | |
|---|---|---|
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9212-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $42,269.87 | | Allowed: | $42,269.87 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9213<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| PRIORITY | Claimed: | $7,104.58 |
|---|---|---|
| UNSECURED | Claimed: | $44,348.53 |

| | | |
|---|---|---|
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 103<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $906.65 UNLIQ |

| | | |
|---|---|---|
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10001<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) |

| SECURED | Claimed: | $655.33 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10457<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $655.33 UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10649<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,321.16   UNLIQ | | | | |
| NUGENT APPRAISAL SERVICES<br>JUDY NUGENT<br>671 ROSA AVE STE 205<br>METAIRIE, LA 70005 | | Claim Number: 1101<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | | |
| NULL, JANICE K<br>4691 E TWAIN AVE<br>LAS VEGAS, NV 89121 | | Claim Number: 1980<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92  CONT | | |
| NUMA, JEAN (GILBERT)<br>4902 NW MACEDO BLVD<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 2182<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,932.00 | | | Allowed: | $1,932.00 |
| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 9009-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $6,564.46  CONT<br>$78,625.23  CONT | Allowed: | $10,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 9009-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $74,561.17 | | Allowed: | $74,561.17 |
| NUNEZ, JACQUELYN A.<br>CGM IRA ROLLOVER CUSTODIAN<br>4425 42ND AVE. NE<br>SALEM, OR 97305 | | Claim Number: 6749<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,243.00 | | | |
| NUNEZ, SILVINA<br>603 WEST 148TH APT # 5<br>NEW YORK, NY 10031 | | Claim Number: 1314<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| NUNN, GLENDA C. & WILLIAM P. III JTWROS<br>8106 GLYNNWOOD<br>MONTGOMERY, AL 36117 | | Claim Number: 4093<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| NUSS VALUATIONS, INC.<br>4820 SE 34TH AVE<br>PORTLAND, OR 97202-4102 | | Claim Number: 8812<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $5,400.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NUTTALL, J. BRUCE<br>2516 ABERDEEN DR<br>ARLINGTON, TX 76015 | | Claim Number: 9812<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,078.38 | | | | |
| NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | | Claim Number: 2706<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |
| NUZZO, SHAWN P.<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1376<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $346.15 | Scheduled: | $346.15 CONT | Allowed: | $346.15 |
| NWOSU, CHARLES<br>493 43RD STREET<br>LINDENHURST, NY 11757 | | Claim Number: 6319<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |
| NYKTAS, JOHN<br>8 RONIT DRIVE<br>W. TRENTON, NJ 08628 | | Claim Number: 6704<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,307.00 | | | | |
| UNSECURED | Claimed: | $3,307.00 | | | | |
| TOTAL | Claimed: | $3,307.00 | | | | |

NYKTAS, JOHN AND IRENE
JT WROS
8 RONIT. DRIVE
W. TRENTON, NJ 08628

Claim Number: 6699
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,699.00 |
| UNSECURED | Claimed: | $2,699.00 |
| TOTAL | Claimed: | $2,699.00 |

NYKTAS, JOHN C/F
DEMETRIA, CHRISTINA MICHAILIDES
UTMA/NJ
8 ROMITI DRIVE
W. TRENTON, NJ 08628

Claim Number: 6701
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $5,131.60 |
| UNSECURED | Claimed: | $5,131.60 |
| TOTAL | Claimed: | $5,131.60 |

NYKTAS, JOHN C/F
YANNISEMICHAILIDES
UTMA/NJ
8 RONIT DR
W. TRENTON, NJ 08628

Claim Number: 6702
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,129.00 |
| UNSECURED | Claimed: | $2,129.00 |
| TOTAL | Claimed: | $2,129.00 |

NYKTAS, JOHN S.
IRA ETRADE CUSTODIAN
8 RONIT. DRIVE
W. TRENTON, NJ 08628

Claim Number: 6698
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,256.50 |
| UNSECURED | Claimed: | $2,256.50 |
| TOTAL | Claimed: | $2,256.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NYOVICH, JACKIE<br>849 AUGUSTA DR<br>ROCHESTER HILLS, MI 48309 | | Claim Number: 4580-01<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $10,582.60 | Scheduled: | $10,582.60 CONT | Allowed: | $10,582.60 |
| UNSECURED | | | Scheduled: | $5.81 CONT | | |
| NYOVICH, JACKIE<br>849 AUGUSTA DR<br>ROCHESTER HILLS, MI 48309 | | Claim Number: 4580-02<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $394.35 | | | Allowed: | $394.35 |
| NZABONITEGEKA, JEANNE C<br>628 BAUER CT<br>ELMONT, NY 11003 | | Claim Number: 3336<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT | Allowed: | $830.77 |
| O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 200<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $12,500.00 | | | | |
| O'BRIEN PROPERTIES<br>ATTN JAMES H. O'BRIEN IV<br>201 FOURTH ST.<br>CLARKSVILLE, VA 23927 | | Claim Number: 4213<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1465 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| O'BRIEN, BARON<br>3652 BRANDYWINE STREET<br>SAN DIEGO, CA 92117 | Claim Number: 6650<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8025 (09/08/2009) | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125,138.44 | Scheduled: | $98,538.72 CONT | Allowed: | | $125,138.44 |

| O'BRIEN, BARON N<br>2550 FIFTH AVE #167<br>SAN DIEGO, CA 92103 | Claim Number: 6649<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $243,316.15 |

| O'BRIEN, JOHN<br>3337 BRECONWOOD CIR<br>WAYZATA, MN 55391-3348 | Claim Number: 5082<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $2,360.00 |

| O'BRIEN, PATRICK F. & TRUSTEE<br>O'BRIEN TRUST<br>3876 DUNFORD WAY<br>SANTA CLARA, CA 95051 | Claim Number: 5019<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $17,244.90 |

| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | Claim Number: 1037<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |

---

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1187<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

---

| UNSECURED | Claimed: | $522.30 |
|---|---|---|

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1188<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) |

---

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $7,720.00 | Scheduled: | $14,986.20 CONT | | $7,720.00 |
| UNSECURED | | | Scheduled: | $659.95 CONT | | |

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1189<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

---

| PRIORITY | Claimed: | $3,900.00 |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, MARY<br>C/O HARRIS MARTIN JONES PA<br>GAIL SMITH BRADFORD<br>49 MUSIC SQUARE WEST SUITE 600<br>NASHVILLE, TN 37203 | | Claim Number: 857<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) |

---

| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, MICHAEL R<br>4848 WINTERWOOD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 10266<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

---

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

O'CONNOR, GEORGE W. JR
4 17TH AVENUE
RONKONKOMA, NY 11779

Claim Number: 1774
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,580.77 | Scheduled: | $1,580.77 CONT | Allowed: | $1,580.77 |

O'CONNOR, THOMS F. JR.
BENEFICIARY
MARGARET O'CONNOR DECEASED IRA
631 GREENWAY TERRACE
KANSAS CITY, MO 64113-1535

Claim Number: 7701
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

O'DELL APPRAISAL SERVICES INC
178 ROSEMEADE WAY
ACWORTH, GA 30101-1908

Claim Number: 5261
Claim Date: 12/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 |

O'DELL APPRAISAL SERVICES INC
178 ROSEMEAD WAY
ACWORTH, GA 30101-1908

Claim Number: 9359
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |

O'DELL, TAMI MARIA
24 CARHART AVE # 209
WHITE PLAINS, NY 10605

Claim Number: 10253
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,670.77 |

| O'DONNELL, TOM<br>621 CEDAR LN<br>MORTON, PA 19070 | | Claim Number: 7462<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,825.55 | | | | | |
| O'HALLORAN, THOMAS J., JR.<br>REAL ESTATE APPRAISER<br>14400 SENECA RD<br>DARNESTOWN, MD 20874 | | Claim Number: 23<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,270.00 | | | | | |
| O'HARA, DANIEL FRANCIS JR. & LINDA<br>JT/WROS<br>4 ELLENITA DRIVE<br>HILTON HEAD ISLAND, SC 29926 | | Claim Number: 4389<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| SECURED | Claimed: | $125,000.00 | | | | | |
| UNSECURED | Claimed: | $3,046.85 | | | | | |
| O'HARA, SAMANTHA & MATTHEW<br>1041 MEADOWLARK LANE<br>GLENVIEW, IL 60025 | | Claim Number: 6612<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | | |
| UNSECURED | Claimed: | $10.41 | | | Allowed: | $10.41 |
| O'HEA, MICHAEL<br>PO BOX 432<br>NORTHPORT, NY 11768 | | Claim Number: 832<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $876.60 | Scheduled: | $876.60  CONT | Allowed: | $876.60 |

| O'KEEFE, NEIL R.<br>1075 N.E. MIAMI GARDENS DR. # 309W<br>N. MIAMI BEACH, FL 33179-4635 | | Claim Number: 5211<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,909.35 | | |
| O'MALLEY, KRISTA E.<br>1131 OTTAWA AVE.<br>ST. PAUL, MN 55118 | | Claim Number: 8737<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,419.87 | | |
| O'MALLEY, LISA<br>2311 SCHILLER AVE<br>WILMETTE, IL 60091-2329 | | Claim Number: 1354<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | |
| PRIORITY | Claimed: | $543.60 | Allowed: | $543.60 |
| O'MEARA, DAVID J. & MARY<br>478 TEQUESTA DRIVE, UNIT # 113<br>TEQUESTA, FL 33469 | | Claim Number: 9684<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| O'NEIL, JANE<br>4662 CREW BLVD<br>APT 4<br>PALM BAY, FL 32904 | | Claim Number: 4669<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

O'NEIL, MARGARET P.
8001 SOMERVILLE LN
ELKRIDGE, MD 21075

Claim Number: 1230
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $540.24 | Scheduled: | $540.21 CONT | Allowed: | $540.24 |
|---|---|---|---|---|---|---|

O'NEIL, TIM
215 POND ST.
NATICK, MA 01760

Claim Number: 9814
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $295.00 UNLIQ |
|---|---|---|

O'NEILL, DANIEL R. PSP
8 FLYNN FOREST
ST. LOUIS, MO 63122

Claim Number: 4761
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

O'ROURKE, JOHN
1550 DUBLIN LN
ESCONDIDO, CA 92027-1283

Claim Number: 8892
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,830.50 |
|---|---|---|

O.E. & E.L. BRADLEY TR
110 S MAIN STE 500
WICHITA, KS 67202

Claim Number: 4412
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| O.E. BRADLEY TR.<br>110 S. MAIN STE 500<br>WICHITA, KS 67202 | | Claim Number: 4416<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| PRIORITY | Claimed: | $20,000.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| OAK ISLAND TOWN<br>OAK ISLAND  TAX OFC<br>4601 E.OAK ISLAND DR<br>ATTN SHEILA M BELL TAX COLLECTOR<br>OAK ISLAND, NC 28465 | | Claim Number: 3579<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $310.98 | | |
| OAK TREE LODGE<br>ATTN PETER DE CUIR<br>1412 SCHOOLHOUSE ROAD<br>WALL-NEPTUNE, NJ 07753 | | Claim Number: 3669<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,570.50 | Allowed: | $2,570.50 |
| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH<br>PONTIAC, MI 48341 | | Claim Number: 1078<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | |
| SECURED | Claimed: | $45,473.15  UNLIQ | Allowed: | $171.66 |
| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | | Claim Number: 10559<br>Claim Date: 10/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $29,049.59 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OBERENDER, ALVIN JR. & LOIS MARY<br>9611 TENTH AVENUE<br>PARKVILLE, MD 21234-1844 | | Claim Number: 3817<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| OBERGFELL, VALERIE<br>1879 S GROVE ST<br>DENVER, CO 80219 | | Claim Number: 211<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $828.80 | Scheduled: | $828.80  CONT | Allowed: | $828.80 | |
| OBRIEN, SANDRA A<br>170 RAILROAD<br>BEN LOMOND, CA 95005 | | Claim Number: 9506<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $9,181.30 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | | Claim Number: 9335<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $13,330.25 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| OCCHIOGROSSO, COSMO<br>1 STONEHAM CT<br>BRICK, NJ 08724 | | Claim Number: 7783<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,157.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCEAN CITY TOWN<br>ATTN: MARTHA BENNETT<br>OCEAN CITY  TAX OFC<br>BOX 5000<br>OCEAN CITY, MD 21843 | | Claim Number: 10426<br>Claim Date: 06/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| SECURED | Claimed: | $1,386.36 | | | | | |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 949<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $1,148.30 CONT | Allowed: | $969.23 |
| UNSECURED | | | Scheduled: | $279.78 CONT | | |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 950<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $3,600.00 | | | | | |
| OEY, FRANCIS K.S. - SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>2305 GRAND BLVD<br>HOLIDAY, FL 34690-4552 | | Claim Number: 9362<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,554.99 | | | | | |
| OFFICE MAX<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | | Claim Number: 1388<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| ADMINISTRATIVE | Claimed: | $91,187.86 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 584<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| SECURED | Claimed: | $91,187.86 | | | | |
| UNSECURED | Claimed: | $95,289.28 | | | | |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 9838-01<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10035 (06/09/2011) | | | | |
| UNSECURED | Claimed: | $113,652.30 | Scheduled: | $57,148.65 | Allowed: | $172,587.56 |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 9838-02<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10035 (06/09/2011) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $959.93 |
| SECURED | Claimed: | $91,187.86 | | | | |
| OFFICES BY DESIGN<br>PO BOX 1142<br>ATTN JANET L GREER, MEMBER<br>HILLSBORO, OR 97123 | | Claim Number: 6595<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $6,320.12 | Scheduled: | $754.00 | Allowed: | $6,320.12 |
| OFFICETEAM<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 1627<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $13,560.98 | Scheduled: | $2,867.60 | Allowed: | $13,560.98 |

OFFICETEAM
DIV. OF ROBERT HALF INTERNATIONAL
ATTN KAREN LIMA
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 1628
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,279.31 | Scheduled: | $7,173.02 | Allowed: | $8,279.31 |

OFFICETEAM
DIV. OF ROBERT HALF INTERNATIONAL
ATTN KAREN LIMA
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 1629
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $336.00 | Scheduled: | $1,556.80 | Allowed: | $336.00 |

OFFICETEAM
DIV. OF ROBERT HALF INTERNATIONAL
ATTN KAREN LIMA
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 1631
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,130.77 | Allowed: | $1,130.77 |

OFFICETEAM
DIV. OF ROBERT HALF INTERNATIONAL
ATTN KAREN LIMA
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 9843
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $765.00 | Scheduled: | $1,377.00 | Allowed: | $765.00 |

OFFICETEAM DIV. OF ROBERT HALF INT'L
ATTN: MARY GONZALEZ
PO BOX 5024
SAN RAMON, CA 94583-9128

Claim Number: 10793
Claim Date: 08/16/2010
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 9458 (11/16/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $765.00 |

| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10794<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,560.98 | | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10795<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | |
| UNSECURED | Claimed: | $1,130.77 | | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10796<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | |
| UNSECURED | Claimed: | $336.00 | | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10798<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | |
| UNSECURED | Claimed: | $8,279.31 | | |
| OFOSU, ENOCH A.<br>10106 DEERCLIFF DR<br>TAMPA, FL 33647 | | Claim Number: 798<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

| OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9902 | | Claim Number: 7460<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,990.00 | Allowed: | $1,990.00 |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | | Claim Number: 6619<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,244.54 | | |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | | Claim Number: 6620<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,245.56 | | |
| OGOREK, JOHN S.<br>29531 FIARWAY BLVD<br>WILLOWICK, OH 44095-4631 | | Claim Number: 1<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| SECURED | Claimed: | $325.00 | | |
| OGOREK, JOHN S.<br>29531 FAIRWAY BLVD<br>WILLOWICK, OH 44095-4631 | | Claim Number: 52<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| SECURED | Claimed: | $325.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 1253<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED          Claimed: | $105,808.68 | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 4607<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | | |
| PRIORITY          Claimed: | $502.78 | | Allowed: | $502.78 |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 1527<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $3,309.02<br>$0.00 | | | |
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1743<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY          Claimed: | $266,403.27 | | | |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 2887<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY          Claimed: | $264,403.27 | | | |

| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 10041<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $264,403.27 | | | | | |
| OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 10652-01<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $90,581.41 | | | | | |
| OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 10652-02<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $12,202.50 | | | | | |
| OHIO MOBILE SHREDDING<br>ATTN TIMOTHY J. OBERST<br>PO BOX 307206<br>COLUMBUS, OH 43230 | | Claim Number: 1716<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $347.87 | | | | | |
| OHIO MOBILE SHREDDING<br>ATTN TIMOTHY J. OBERST, OWNER<br>PO BOX 307206<br>COLUMBUS, OH 43230 | | Claim Number: 2075<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $347.84 | Scheduled: | $223.34 | Allowed: | $347.84 | |

| OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | Claim Number: 1118<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $157.05  UNLIQ | | |

| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | Claim Number: 1091<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) |
|---|---|

| PRIORITY | Claimed: | $300.00 | | |

| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | Claim Number: 1096<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) |
|---|---|

| PRIORITY | Claimed: | $100.00 | Scheduled: | $0.00  UNDET |

| OKONCITY INC.<br>ATTN CHUKWUDERA OKOLI<br>P.O. BOX 301453<br>JAMAICA PLAIN, MA 02130 | Claim Number: 7166<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | |

| OKUNIEWICZ, JOYCE M<br>78 STILLWATER RD<br>HARDWICK, NJ 78259562 | Claim Number: 8862<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| OLAFSSON, THOMAS<br>55 COTTAGE FARM RD.<br>BROOKLINE, MA 02446 | | Claim Number: 10346<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $366,360.15 | | |
| SECURED | Claimed: | $786,401.20 | | |
| UNSECURED | Claimed: | $48,807.40 | | |
| OLD COLONY APPRAISAL LLC<br>48 HERITAGE WOODS<br>WALLINGFORD, CT 06492-4348 | | Claim Number: 5231<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | | Claim Number: 6503<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $40,779.74   UNLIQ | | |
| OLDHAM, LOEL E.<br>990 COUNTRY TRAIL<br>PLEASANTON, TX 78064 | | Claim Number: 5383<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $19,029.98 | | |
| OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | | Claim Number: 6350<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,271.45 | | |

---

OLIVARES, NANCY
19401 JERRILYN LN
HUNTINGTON BEACH, CA 92646-2729

Claim Number: 695
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8297 (11/13/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $7,187.50 |

---

OLIVARES, NANCY
19401 JERRILYN LN
HUNTINGTON BCH, CA 92646-2729

Claim Number: 3872-01
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $90.00 CONT | | |

---

OLIVARES, NANCY
19401 JERRILYN LN
HUNTINGTON BCH, CA 92646-2729

Claim Number: 3872-02
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $90.00 | | | $90.00 |

---

OLIVER, AGNES C.
2816 CRESTWOOD LANE
KILGORE, TX 75662

Claim Number: 5196
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| SECURED | | $0.00 UNLIQ |

---

OLIVER, N.N.
1380 LARCHMONT DR.
BUFFALO GROVE, IL 60089

Claim Number: 9876
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $6,200.00 |

---

| | | | | |
|---|---|---|---|---|
| OLIVER, PRESTON C.<br>C/O JOHN T. OLIVER, SON W/POA<br>2205 NORDOH PLACE<br>ALEXANDRIA, VA 22306 | | Claim Number: 4342<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $30,412.95 | | |
| OLSEN, KEN<br>60 CARNOUSTIE LN<br>SPRINGBORO, OH 45066 | | Claim Number: 3400<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $21,962.30 | | |
| OLSIN, ALBERT<br>8381 N AKINS RD APT 101<br>N ROYALTON, OH 44133-4763 | | Claim Number: 3924<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OMMUNDSON, RAYMOND & ARDITH<br>2076 W. EVENING STAR ROAD<br>POST FALLS, ID 83854 | | Claim Number: 5799<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,340.83 | | |
| OMNI PARTNERS I, L.P.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 8673<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $81,367.44 | Allowed: | $81,367.44 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1484 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

ONE COMMUNICATIONS
ATTN JANICE RONAN
313 BOSTON POST RD WEST
MILLBURY, MA 01527

Claim Number: 3126
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $532.60 | Scheduled: | $469.60 | Allowed: | $532.60 |

ONE OWINGS MILL CORP. CENTER ASSOC LP
ATTN SAMUEL B. GARBER, ESQ.
GENERAL GROWTH PROPERTIES, INC. AS AGENT
110 N. WACKER DR.
CHICAGO, IL 60606

Claim Number: 2179
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $89,999.66 |

ONEILL, CARLY
98 S ZORANNE DR
FARMINGDALE, NY 11735

Claim Number: 8034
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,636.88 | Scheduled: | $3,069.22 CONT | Allowed: | $1,636.88 |

ONUSHCO, DENNIS J.
8310 SW 79TH CIRCLE
OCALA, FL 34476

Claim Number: 3811
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $10.50 |
| UNSECURED | Claimed: | $303.54 |

OPEN ACCESS
ATTN P.D. LANGER, DIRECTOR OF FINANCE
ONE HUNTINGTON QUADRANGLE
STE 3512
MELVILLE, NY 11747

Claim Number: 9667
Claim Date: 01/16/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,668.00 |

---

OPTION DIRECT
ATTN MORTON A.
610 NE 173RD TERRACE
MIAMI, FL 33317

Claim Number: 7874
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $43,448.04 | | | | |
|---|---|---|---|---|---|---|

ORACLE, USA INC, SUCCESSOR IN INTEREST
TO ORACLE CORPORATION
BUCHALTER NEMER C/O SHAWN CHRISTIANSON
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

Claim Number: 7740
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED

| UNSECURED | Claimed: | $45,407.20 | | | Allowed: | $42,407.20 |
|---|---|---|---|---|---|---|

ORANGE & ROCKLAND
ATTN PHYLLIS J. DODGE,
SUPPORT OPERATIONS
390 WEST ROUTE 59
SPRING VALLEY, NY 10977-5300

Claim Number: 9240
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $4,050.00 | Scheduled: | $2,004.31 | Allowed: | $4,050.00 |
|---|---|---|---|---|---|---|

ORANGE AND ROCKLAND UTILITIES, INC.
ATTN MARCIA MCLEOD, SUPERVISOR
390 W ROUTE 59
SPRING VALLEY, NY 10977-5300

Claim Number: 1740
Claim Date: 10/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $1,209.27 | | | | |
|---|---|---|---|---|---|---|

ORANGE COUNTY TREASURER-TAX COLLECTOR
ATTN RATNA D BUTANI, DEPUTY
P.O. BOX 1438
SANTA ANA, CA 92702

Claim Number: 8413
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| PRIORITY | Claimed: | $3,087.67 | Scheduled: | $0.00 UNDET | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $120,139.34 | | | |

| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 10595<br>Claim Date: 12/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|
| UNSECURED | Claimed: | $89,157.89 |

| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 10596<br>Claim Date: 12/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $1,557.91 |
| SECURED | Claimed: | $13,682.34 |

| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | Claim Number: 10601<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $1,557.91 |
| SECURED | Claimed: | $5,594.89 |

| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN CHRISS W. STREET<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | Claim Number: 10604<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $124,228.14 |

| ORANGEBURG APPRAISAL SERVICES<br>PO BOX 146<br>ST MATTHEWS, SC 29135 | Claim Number: 10016<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $625.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1487 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| ORANGEBURG COUNTY<br>P. O BOX 9000<br>ORANGEBURG, SC 29116 | | Claim Number: 7245<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $935.33 | | | | |
| ORBACZ, JEFFREY<br>18 INDIAN SPRINGS ROAD<br>KINGSTON, NY 12401 | | Claim Number: 10367<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ORE CAL REAL ESTATE APPRAISAL<br>24770 OLD MALIN HWY<br>MALIN, OR 97632-9717 | | Claim Number: 2653<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $675.00 | | | | |
| OREAR, PAMELA<br>9308 TIBBLE CREEK WAY<br>CHARLOTTE, NC 28227 | | Claim Number: 6972<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |
| ORELLANA, KIRK R.<br>16311 S DAN OCONNELL DR<br>PLAINFIELD, IL 60586-9008 | | Claim Number: 8971<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | |
| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00 CONT | Allowed: | $576.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| ORELLANA, TIFFANY<br>10741 MARY LN APT 2A<br>MOKENA, IL 60448-1721 | Claim Number: 9230<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15 CONT | Allowed: | $286.15 |
|---|---|---|---|---|---|---|

| ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | Claim Number: 8023<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| | | | Scheduled: | $2,229.24 CONT | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $80.77 | | | |

| ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | Claim Number: 8024<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $80.77 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.77 | | | Allowed: | $80.77 |

| ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | Claim Number: 9510<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $1,512.00 |
|---|---|---|

| ORIX CAPITAL MARKETS, LLC<br>ATTN GREG MAY<br>1717 MAIN STREET, STE 900<br>DALLAS, TX 75201 | Claim Number: 9211<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9711 (01/28/2011) |
|---|---|

| SECURED | Claimed: | $54,362,091.00   UNLIQ | Scheduled: | $73,009,000.00   UNDET DISP | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | |

| ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | | Claim Number: 6980<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7159 (03/25/2009) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $204,630.15 | | | | |
| ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | | Claim Number: 10405<br>Claim Date: 05/20/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 7159 (03/25/2009) | | | | |
| SECURED<br>UNSECURED | Claimed: | $353,088.36 | | | Allowed: | $353,088.36 |
| ORR, JAMES S.<br>PO BOX 327<br>RUTHERFORD, TN 38369 | | Claim Number: 3405<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $788.95 | | | | |
| ORR, OSCAR DALE AND CHRISTINE M.<br>OSCAR DALE & CHRISTINE MARIE ORR REV<br>LIV TR DTD 3/17/93<br>7491 E HUBBARD RD<br>PONCA CITY, OK 74604 | | Claim Number: 4718<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $15,000.00 | | | | |
| ORTEGA, KARI<br>9261 E OAK RIDGE DR<br>ROCHELLE, IL 61068 | | Claim Number: 2430<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $840.00 | Scheduled:<br>Scheduled: | $3,489.36  CONT<br>$42.95  CONT | Allowed: | $840.00 |

| ORTH & ASSOCIATES,INC<br>8217 SANTA ROSA CT<br>SARASOTA, FL 34243-3007 | Claim Number: 5974<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $2,825.00 | Allowed: | $2,825.00 |
|---|---|---|---|---|

| ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | Claim Number: 7812<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY |  |  | Scheduled: | $261.18 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $173.65 |  |  |

| OSBORNE, CRAIG<br>RUTH & ALAN R. OSBORNE TTEE<br>ROBERT & RUTH OSBORNE INTRV TR<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | Claim Number: 3341<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,501.24 |
|---|---|---|

| OSBORNE, TAMMY L. & ALAN R.<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | Claim Number: 3275<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $557.95 |
|---|---|---|

| OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | Claim Number: 6027<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
|---|---|

| PRIORITY | Claimed: | $46,096.76 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4006 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ 85050 | | Claim Number: 8352<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,395.00 | Scheduled: | $450.00 |
| OSHAUNESY, IVA<br># 26<br>2605 SOUTH TOMAHAWK RD<br>APACHE JUNCTION, AZ 85219 | | Claim Number: 6326<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | | Claim Number: 10899<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
| PRIORITY | Claimed: | $348.01 | | |
| SECURED | Claimed: | $348.01 | | |
| TOTAL | Claimed: | $348.01 | | |
| OSTER, CHARLES<br>2521 4TH AVE NE<br>NAPLES, FL 34120-4940 | | Claim Number: 4861<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,842.00 | | |
| OSTERHOUT, CERA<br>751 MAPLEWOOD LN UNIT 9<br>KEWADIN, MI 49648-9171 | | Claim Number: 222<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $8,074.07 | | |

---

OSTERHOUT, CERA
751 MAPLEWOOD LANE
#3 UNIT 9
KEWADIN, MI 49648

Claim Number: 6937
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |
|---|---|---|---|---|---|---|

OSTRANDER, CONNIE ANN & MICHAEL JAMES
137 LAKEVIEW DRIVE
WATAGA, IL 61488

Claim Number: 6572
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $185.80 |
|---|---|---|

OSTRANDER, KEITH R
102 TUCKAHOE CT
MELVILLE, NY 11747

Claim Number: 2815
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,407.69 | Scheduled: | $1,407.69 CONT | Allowed: | $1,407.69 |
|---|---|---|---|---|---|---|

OSTRANDER, LUKE T. & ESA, COVERDELL
4937 FOREST BEND
DALLAS, TX 75244

Claim Number: 7419
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,007.60 |
|---|---|---|

OSTROW, PHILIP S.
213 HERITAGE POINTE
MORGANTOWN, WV 26505-2831

Claim Number: 5772
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,184.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

OSTROWSKI, MICHAEL J.
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2135-01
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8011 (09/04/2009)
CLAIM OUT OF BALANCE

| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,786.75 | Allowed: | $4,887.25 |
|---|---|---|---|---|---|---|

OSTROWSKI, MICHAEL J.
C/O J. ALEXANDER WATT, ESQ.
P.O. BOX 881
BARNSTABLE, MA 02630

Claim Number: 2135-02
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8011 (09/04/2009)

| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
|---|---|---|---|---|---|---|

OTIS BROWN'S GOOD HANDS CLEANING
ATTN OTIS BROWN
POB 564
FARMINGTON, MI 48332

Claim Number: 2231
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | | |
|---|---|---|---|---|---|---|

OTOOLE, LOREN J. II
209 NORTH MAIN ST.
PLENTYWOOD, MT 59254

Claim Number: 4331
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,313.00 | | | | |
|---|---|---|---|---|---|---|

OTT, BONNIE
305 EAST 40TH STREET
#16-L
NEW YORK, NY 10016

Claim Number: 6666
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,481.82 | | | | |
|---|---|---|---|---|---|---|

| OTTENDORF, PAUL D<br>13131 WEXFORD HOLLOW<br>ROAD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 9882<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | | |
| OUTLOOK MEDIA INC<br>ATTN MICHAEL DANIELS, SECY<br>815 N. HIGH ST, STE II<br>COLUMBUS, OH 43215 | | Claim Number: 2000<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $712.38 | | | Allowed: | $712.38 |
| OUTSOURCE SOLUTIONS LLC<br>ATTN J. KYLE KELLER, PRESIDENT<br>2833 TRINITY SQUARE DRIVE<br>STE 135<br>CARROLLTON, TX 75006 | | Claim Number: 2640<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $13,440.00 | Scheduled: | $13,440.00 | Allowed: | $13,440.00 |
| OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVBENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | | Claim Number: 3855<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,475.00 | | | Allowed: | $1,475.00 |
| OWEN, DUSTIN R.<br>1610 WRENTHAM COURT<br>WINTER SPRINGS, FL 32708 | | Claim Number: 1283<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,506.45 | Scheduled:<br>Scheduled: | $3,506.45 CONT<br>$160.38 CONT | Allowed: | $3,506.45 |

| | | |
|---|---|---|
| OWEN, JAMES E & MARYBETH, JT TEN<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8129<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,185.00 |
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8128<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,195.00 |
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8297<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,479.00 |
| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8130<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,143.00 |
| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8331<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,267.00 |

| | | |
|---|---|---|
| OWENS, CHARLES E.<br>19608 COACHMAN'S TRACE<br>CORNELIUS, NC 28031 | | Claim Number: 1975<br>Claim Date: 11/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $1,100.00 |
| OWENS, MYRON A.<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | | Claim Number: 4325<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $565.75 |
| OWENS, RICHARD & SHARON<br>107 BAXTER ACRES<br>ST LOUIS, MO 63011 | | Claim Number: 7270<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| OWINGS, LARA J<br>2924 GALWAY LANE<br>CHESAPEAKE BEACH, MD 20732 | | Claim Number: 10134<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $60,000.00 |
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | | Claim Number: 3860<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | | Claim Number: 3861<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| PACE, DON<br>248 PARKWOOD ST<br>RONKONKOMA, NY 11779 | | Claim Number: 1333<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) |
| PRIORITY | Claimed: | $11,579.17 |
| PACE, SALVATORE TRUSTEE FBO<br>SALVATORE PACE AND SOPHIE PACE TRUST<br>DTD DEC 22, 1992<br>49 DUBLIN DR<br>SCHENECTADY, NY 12309-1442 | | Claim Number: 6744<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $36,294.98 |
| PACIFIC CREST BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037-4763 | | Claim Number: 9732<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $294,375.85 |
| PACIFIC CREST SAVINGS BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037 | | Claim Number: 9660<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $294,375.85 |

| PACIFIC GAS AND ELECTRIC COMPANY<br>BARBARA GREEN, BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208 | Claim Number: 6373<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,429.61 | | |
| PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | Claim Number: 4600<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $109.83 | Allowed: | $109.83 |
| PACIFIC RESIDENTIAL APPRAISAL<br>ATTN ERICK MOULD<br>4106 PORTER GULCH RD<br>APTOS, CA 95003-2711 | Claim Number: 2423<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | |
| PACIFIC WEST APPRAISAL SERVICE<br>5912 BOLSA AVE STE 200<br>HUNTINGTN BCH, CA 92649-1170 | Claim Number: 4491<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,475.00 | Allowed: | $1,475.00 |
| PACIFIC WEST SEARCH<br>ATTN DAVID RAUHOFF, PRESIDENT<br>1930 VILLAGE CENTER CIRCLE<br>#E-845<br>LAS VEGAS, NV 89134 | Claim Number: 2489<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $25,000.00    Scheduled:    $25,000.00 | Allowed: | $25,000.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

PAGANO, SHARON
153 MILL RD
CHELMSFORD, MA 01824

Claim Number: 9046
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $771.56 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |

---

PAGANO, SHARON A & PHILLIPS, ROBERT ROSS
153 MILL ROAD
CHELMSFORD, MA 01824

Claim Number: 8991
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $5,168.00 | |
| SECURED | Claimed: | $0.00 | |

---

PAGE, JANE D.
8365 EAST LEHIGH AVE.
DENVER, CO 80237-1639

Claim Number: 7568
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,325.00 |

---

PAGE, NICOLE
713 HUSON AVE.
ROMEOVILLE, IL 60491

Claim Number: 8865
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00  CONT | Allowed: | $1,200.00 |

---

PAKAI, CHINUBHAI R. & RENUKA C.
13815 BAILIWICK TERRACE
GERMANTOWN, MD 20874

Claim Number: 6228
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,169.98 |

---

| PALAZZO, JOHN<br>6 DURSO AVE<br>METHUEN, MA 01844 | | Claim Number: 246<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,078.85 | | | Allowed: | $4,078.85 |
| PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | | Claim Number: 2340-01<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7612 (07/13/2009) | | | | |
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $1,480.77 CONT | Allowed: | $1,480.77 |
| PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | | Claim Number: 2340-02<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7612 (07/13/2009) | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | |
| PALERMO, JOSEPH CM<br>848 HESPER ST<br>METAIRIE, LA 70005-2042 | | Claim Number: 5005<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,034.95 | | | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 1987<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2295 (12/04/2007) | | | | |
| SECURED | Claimed: | $3,159.64 UNLIQ | | | | |

| | |
|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1988<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

SECURED Claimed:   $2,908.23 UNLIQ

| | |
|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1989<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2159 (11/20/2007) |

SECURED Claimed:   $3,568.26 UNLIQ

| | |
|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1990<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2419 (12/17/2007) |

SECURED Claimed:   $3,089.83 UNLIQ

| | |
|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 2032<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

SECURED Claimed:   $189.41 UNLIQ

| | |
|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 2033<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

SECURED Claimed:   $1,378.77 UNLIQ

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| PALM BEACH COUNTY TAX COLLECTOR | Claim Number: 2089 |
| ATTN MICHELLE M. COUNTEMANCHE | Claim Date: 11/13/2007 |
| POST OFFICE BOX 3715 | Debtor: AMERICAN HOME MORTGAGE CORP |
| WEST PALM BEACH, FL 33402-3715 | Comments: PAID |

| PRIORITY | | | Scheduled: | $2,310.63 DISP CONT |
| SECURED | Claimed: | $1,594.58  UNLIQ |

---

| PALM BEACH COUNTY TAX COLLECTOR | Claim Number: 2090 |
| ATTN MICHELLE M. COUNTEMANCHE | Claim Date: 11/13/2007 |
| POST OFFICE BOX 3715 | Debtor: AMERICAN HOME MORTGAGE CORP |
| WEST PALM BEACH, FL 33402-3715 | Comments: PAID |

| SECURED | Claimed: | $43.59  UNLIQ |

---

| PALM BEACH COUNTY TAX COLLECTOR | Claim Number: 2091 |
| ATTN MICHELLE M. COUNTEMANCHE | Claim Date: 11/13/2007 |
| POST OFFICE BOX 3715 | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| WEST PALM BEACH, FL 33402-3715 | Comments: WITHDRAWN |
| | DOCKET: 2715 (01/14/2008) |

| SECURED | Claimed: | $6,105.11  UNLIQ |

---

| PALMER HOUSE HILTON, THE | Claim Number: 229 |
| C/O DAVID J HARRIS | Claim Date: 08/31/2007 |
| BURCH PORTER & JOHNSON PLLC | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 130 N COURT AVE | Comments: ALLOWED |
| MEMPHIS, TN 38103 | DOCKET: 6907 (01/29/2009) |

| PRIORITY | Claimed: | $773,328.60 |
| UNSECURED | | | | Allowed: | $600,000.00 |

---

| PALMER, CHERYL A. | Claim Number: 9983 |
| 176 RUNYON RD | Claim Date: 02/20/2008 |
| CEDARTOWN, GA 30125-5550 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $2,500.00 |

| PALMER, JERROLD<br>1931 E RIDGEWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 9048<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7504 (06/05/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$85,050.00 CONT | Allowed: | $5,000.00 |
| PALMER, JOHN W.<br>4216 RICHWOOD CT<br>NAPERVILLE, IL 60564 | | Claim Number: 6111<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,000.00 | | | | |
| PALMER, MARK J.<br>P.O. BOX 310<br>GUY, TX 77444 | | Claim Number: 5885<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $885.00 | | | | |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3232<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,570.34 | | | | |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3233<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,570.34 | | | | |

| | | |
|---|---|---|
| PALMER, REED<br>254 SWEET BAY PLACE<br>CARRBORO, NC 27510 | | Claim Number: 7330<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| PALMER, STANLEY A &<br>WANDA P PALMER JT TEN<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | | Claim Number: 2858<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $15,661.00 |
| PALMER, STANLEY A. AND WANDA P.<br>JTWROS<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | | Claim Number: 3681<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,093.00 |
| UNSECURED | Claimed: | $8,093.00 |
| TOTAL | Claimed: | $8,093.00 |
| PALMER, THOMAS A.<br>1104 DREON<br>CLAWSON, MI 48017 | | Claim Number: 6568<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| PALMER, THOMAS A.<br>179 WOODSTOCK RD.<br>VILLANOVA, PA 19085 | | Claim Number: 8292<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $31,332.43 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1505 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| PALMISANO, MICHAEL J.<br>SIMPLE IRA E*TRADE CUSTODIAN<br>409 SURF ROAD<br>MELBOURNE BEACH, FL 32951-2651 | | Claim Number: 6074<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,239.98 | | | | |
| PALOMINO, BARBARA<br>12361 SW 41ST<br>MIAMI, FL 33175 | | Claim Number: 4257<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $882.00 | Scheduled: | $1,764.00 CONT | Allowed: | $882.00 |
| PALOUSE APPRAISALS<br>ATTN MR. PATRICK<br>462 RIDGE RD<br>MOSCOW, ID 83843 | | Claim Number: 2809<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $875.00 | | | | |
| PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | | Claim Number: 9291<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,156.25 | | | | |
| UNSECURED | Claimed: | $24,950.00 | | | | |
| PALUMBO, JAMES<br>1530 DIEMAN LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 1711<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $5,174.85 | Scheduled: | $7,762.27 CONT | Allowed: | $5,174.85 |

| | | |
|---|---|---|
| PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | Claim Number: 7111<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $779.99 | |
| PAN, SHIYAN AND CHEN, CHULING<br>JT WROS<br>94-23 VAN ARSDALE DR<br>VIENNA, VA 22181 | Claim Number: 7456<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $146.30 | |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT IV<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | Claim Number: 9781<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| SECURED          Claimed: | $28,574.00 | |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT III<br>U/A 6/26/97<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | Claim Number: 9782<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED          Claimed: | $985.32 | |
| PAN-L-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | Claim Number: 9933<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $1,551.25 | |

---

PANDURI, GIUSEPPE
698 ART ST
LONG BRANCH, NJ 07740

Claim Number: 844
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

PANELLA, GEORGE T., IRA
25 BRIDLEWOOD RD
SOUTH WINDSOR, CT 06074

Claim Number: 7298
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,937.28 |
|---|---|---|

PANELLA, GEORGE T., ROTH IRA
25 BRIDLEWOOD RD
SOUTH WINDSOR, CT 06074

Claim Number: 7323
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $642.49 |
|---|---|---|

PANNUCCI, JAMES A.
5604 WOODLYN ROAD
FREDERICK, MD 21703

Claim Number: 10247
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $4,345.00 | Allowed: | $4,345.00 |
|---|---|---|---|---|

PANSBY, NEIL M.
2378 VISTA DEL LAGO DR
VALLEY SPGS, CA 95252-9380

Claim Number: 10125
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PANSKY FAMILY TRUST, THE<br>IRIS PANSKY, TTEE<br>2647 S.W. VISTA AVE.<br>PORTLAND, OR 97201-1793 | | Claim Number: 8505<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,450.99 | | | | | |
| PANY, STEVE<br>P.O. BOX 662<br>PRIOR LAKE, MN 55372 | | Claim Number: 5049<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,005.00 | | | | | |
| PANZER, JOEL S.<br>1101 ISAAC DRIVE<br>LINCOLN, NE 68521-5312 | | Claim Number: 5641<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,783.15 | | | | | |
| PANZINI, CLAUDIA<br>1650 LEWIS RD<br>MERRICK, NY 11566 | | Claim Number: 1540<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,634.62 | | | Allowed: | $1,634.62 |
| PAO, FRANK BRIAN JR.<br>4661 NUNN STREET<br>BRENTWOOD, CA 94513 | | Claim Number: 2362<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | Claimed: | $250.00 | Scheduled: | $250.00 CONT | Allowed: | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAPA, HERMAN D.<br>22 BATTERY ST, STE 333<br>SAN FRANCISCO, CA 94111 | | Claim Number: 4147<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $466,178.68 | | | | | |
| PAPADOPOULOS, CONSTANTINOS (DINO)<br>1 FRIENDS RD<br>SETAUKET, NY 11733 | | Claim Number: 2631<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $6,923.08  CONT | Allowed: | $4,615.38 |
| PAPE, PAUL<br>215 LN 101A HAMILTON LAKE<br>HAMILTON, IN 46742 | | Claim Number: 6959<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,750.00 | | | | | |
| PAPE, RONALD & LOIS<br>1412 FORRES AVE<br>SAINT JOSEPH, MI 49085 | | Claim Number: 3685<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,619.99 | | | | | |
| PAPKA, BENJAMIN<br>2 BUCKINGHAM RD<br>FORT LEE, NJ 07024 | | Claim Number: 3714<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $23,800.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| PAPPAS, SPYROS<br>85 LUCAS AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5158<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $138,463.00 | | |
| PAPPAS, YOTA<br>85 LUAS AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5159<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $38,493.00 | | |
| PAPSO, FRANCIS J.<br>422 VALLEYBROOK DRIVE<br>LANCASTER, PA 17601 | | Claim Number: 7219<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,512.08 | | |
| PARADIS, MIKE E.<br>2370 MILL CREEK ROAD<br>COUNCIL, ID 83612 | | Claim Number: 9375<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,862.00 | | |
| PARADISE APPRAISALS<br>2076 J AND C BLVD<br>NAPLES, FL 34109-6214 | | Claim Number: 8813<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $225.00 | Allowed: | $225.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

PARADY, STEVE
SPECIAL ACCOUNT
8427 S. TERRACE RD
TEMPE, AZ 85284

Claim Number: 6424
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,269.53 | | |

PARAMOUNT APPRAISAL SVCS INC
ATTN JOSEPH A. MURRAY, JR
PO BOX 5401
N BRANCH, NJ 08876-1304

Claim Number: 6796
Claim Date: 01/02/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $287.00 | Allowed: | $287.00 |

PARELMAN, JEAN LEE
402 W 50TH ST
KANSAS CITY, MO 64112

Claim Number: 5147
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

PARIKH, AMIT N.
1159 COLD LN
SOUTH LYON, MI 48178

Claim Number: 8993
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,183.38 |
| UNSECURED | Claimed: | $1,183.38 |
| TOTAL | Claimed: | $1,183.38 |

PARISH, JOSEPH G. PSP DTD 1/1/89
JOSEPH G PARISH TTEE
2942 LEXINGTON RD
LOUISVILLE, KY 40206-2934

Claim Number: 5808
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $47,632.00 |

| | | |
|---|---|---|
| PARK NATIONAL BANK AND TRUST OF CHICAGO<br>JOSEPH ARONAUER, ESQ.<br>ARONAUER, RE & YUDELL, LLP<br>444 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1871<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10132 (08/15/2011) |
| SECURED | Claimed: | $872,531.00 |
| UNSECURED | Claimed: | $0.00 |
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | | Claim Number: 4485<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,381.00 |
| PARKER, DAVID<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8391<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| UNSECURED | Claimed: | $118,004.03 |
| PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 9123<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARKER, JOHN H. JR.<br>1460 E. GREEN ST<br>PERRY, FL 32348 | | Claim Number: 6182<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1513 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| PARKER, KESHIA M<br>11 JEAN DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 3687<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $544.00 | Allowed: | $544.00 |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | | Claim Number: 9460<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $52,957.97 | | |
| PARKINS, LARRY<br>773 ROLLING GREENDRIVE<br>WEST SACRAMENTO, CA 95605 | | Claim Number: 10372<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $588,000.00 | | |
| PARKS, RONALD J.<br>1329 UPTON AVE. N<br>MINNEAPOLIS, MN 55411 | | Claim Number: 4310<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,169.00 | | |
| PARKWEST PROP. APPRAISALS INC.<br>ATTN MATTHEW NOLAN<br>PO BOX 266<br>MANASQUAN, NJ 08736 | | Claim Number: 2176<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1514 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| PARMET, LOIS K. | | Claim Number: 7187 | | | | |
| UTA CHARLES SCHWAB & CO INC | | Claim Date: 01/07/2008 | | | | |
| IRA CONTRIBUTORY DTD 09/20/97 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| 2 LYNWOOD RD | | Comments: EXPUNGED | | | | |
| SCARSDALE, NY 10583 | | DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,684.96 | | | | |

| PARODI, JOHN F. - TRUSTEE | | Claim Number: 5364 | | | | |
| 6201 SURFLANDING LANE | | Claim Date: 12/13/2007 | | | | |
| HUNTINGTON BEACH, CA 92648 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $24,940.00 | | | | |

| PAROTTI, PAUL | | Claim Number: 2353-01 | | | | |
| 8210 SAN DIMAS RD | | Claim Date: 11/16/2007 | | | | |
| ATASCADERO, CA 93422 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 8849 (05/12/2010) | | | | |
| PRIORITY | Claimed: | $37,816.15 | Scheduled: | $5,746.18 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $20,075.35 CONT | | |

| PAROTTI, PAUL | | Claim Number: 2353-02 | | | |
| 8210 SAN DIMAS RD | | Claim Date: 11/16/2007 | | | |
| ATASCADERO, CA 93422 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: DOCKET: 8849 (05/12/2010) | | | |
| UNSECURED | Claimed: | $15,816.66 | | Allowed: | $16,198.28 |

| PARRISH APPRAISAL SERVICE LTD. | | Claim Number: 1612 | | | |
| 6121 LAKESIDE DR STE 155 | | Claim Date: 10/02/2007 | | | |
| RENO, NV 89511-8533 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $75.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | | Claim Number: 1613<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | | Claim Number: 2832<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | | Claim Number: 2846<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| PARRISH, ANITA B<br>3214 MURRAY HILL LOOP<br>KISSIMMEE, FL 34758 | | Claim Number: 5662<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,204.00 | Scheduled: | $1,204.00  CONT | Allowed: | $1,204.00 |
| PARRISH, DAVID E.<br>4017 HUNTER WAY<br>FORT SMITH, AR 72903 | | Claim Number: 3436<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $5,500.00 | | | | |

---

| PARRY, OLIVER W & BRACKETT, ALLEN V<br>6603 NW 25TH CT<br>BOCA RATON, FL 33496 | Claim Number: 4584<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $5,330.30 |
|---|---|---|

| PARTAIN, RUDY M.<br>166 CO RD 659<br>PO BOX 1255<br>ATHENS, TN 37371-1255 | Claim Number: 3406<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | Claim Number: 460<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $3,750.00 | Scheduled: | $3,750.00 CONT | Allowed: | $3,750.00 |
|---|---|---|---|---|---|---|

| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | Claim Number: 133<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $850.00 | Allowed: | $850.00 |
|---|---|---|---|---|

| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | Claim Number: 134<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $950.00 | Allowed: | $950.00 |
|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | |
|---|---|---|
| PARTNERS, MOSS<br>C/O STEVEN MOSS<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 2917<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

UNSECURED      Claimed:      $9,676.31

---

| | | |
|---|---|---|
| PASANISE, MIKE<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 1191<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) |

UNSECURED      Claimed:      $500.00

---

| | | |
|---|---|---|
| PASCO COUNTY, FLORIDA<br>MIKE OLSON<br>PASCO COUNTY TAX COLLECTOR<br>POST OFFICE BOX 276<br>DADE CITY, FL 33526-0276 | | Claim Number: 3352<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

PRIORITY      Claimed:      $215.07   UNLIQ      Scheduled:      $88.95   DISP CONT

---

| | | |
|---|---|---|
| PASINI, RICHARD J.<br>PO BOX 82<br>HICKSVILLE, NY 11802-0082 | | Claim Number: 470<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) |

PRIORITY      Claimed:      $1,281.00      Allowed:      $1,281.00

---

| | | |
|---|---|---|
| PASQUALE, LISA MARIE<br>2400 26TH AVE S<br>MINNEAPOLIS, MN 55406-1245 | | Claim Number: 7954<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

PRIORITY      Claimed:      $8,210.00
UNSECURED      Claimed:      $1,271.35

---

| PASQUALE, LISA MARIE<br>2400 26TH AVE SOUTH<br>MINNEAPOLIS, MN 55406-1245 | | Claim Number: 8474<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| PASQUARELLO, PATRICIA<br>200 BAYVIEW AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 5186<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |
| PASQUILL, JAMES M.<br>2087 PEBBLE BEACH BLVD.<br>ORLANDO, FL 32826-5225 | | Claim Number: 5458<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 609<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| PASTORE, ANGELA J.<br>290 COLLINS AVE. - # 8E<br>MT. VERNON, NY 10552 | | Claim Number: 8519<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,107.30 | | | | |

| | | | | |
|---|---|---|---|---|
| PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | | Claim Number: 4513<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,616.00 | | |
| PATEL, JYOTHI<br>2576 WARM SPRINGS LANE<br>NAPERVILLE, IL 60564 | | Claim Number: 10196<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $7,000.00 |
| PATEL, RAMA N.<br>350 MAYO LN<br>BLOOMINGDALE, IL 60108 | | Claim Number: 4110<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,842.00 | | |
| PATEL, SURESH & GULABBEN - JT TEN<br>24913 WILLIMET WAY<br>HAYWARD, CA 94544-1761 | | Claim Number: 7448<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PATERNO, ANDREW IRA<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>16-06 LUCENA DR<br>FAIR LAWN, NJ 07410-5358 | | Claim Number: 6800<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| PATES, HUGH D.<br>10852 LAMENTIN COURT<br>SAN DIEGO, CA 92124 | | Claim Number: 10057<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,435.69 | | | Allowed: | $2,435.69 |
| PATHAK, RAMESH<br>31 BLAISDELL WAY<br>FREMONT, CA 94536 | | Claim Number: 5886<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $29,825.04 | | | | |
| PATRICIA L. COOK<br>PO BOX 2262<br>BREVERD, NC 28712 | | Claim Number: 2680<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |
| PATRICK L RICE INC<br>ATTN PATRICK L RICE, PRESIDENT<br>PO BOX 1207<br>SPARKS, NV 89432-1207 | | Claim Number: 7707<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $4,342.50 | | | Allowed: | $4,342.50 |
| PATRICK MANLEY FREYA DENITTO SHAWN ONEIL<br>CHRISTIAN KOHL & T MARINOVICH 04CV-08606<br>DAN GETMAN, LAW OFFICE OF DAN GETMAN<br>9 PARADIES LANE<br>NEW PALTZ, NY 12561 | | Claim Number: 7746<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,651,254.79 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,651,254.79 |

| | | | | | |
|---|---|---|---|---|---|
| PATRICK, G. BRYAN JR.<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | | Claim Number: 7700<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $13,038.22 | | | |
| PATRICK, GEORGE B. TTEE<br>D. EVELYN THORNLEY PATRICK TRUST B<br>U/A DTD 7/26/1994<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | | Claim Number: 7699<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $13,335.00 | | | |
| PATTEN FAMILY LIVING TRUST AGRMT UA<br>5-16-06 DAVID C PATTEN/PATRICIA PATTEN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3509<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,623.48 | | | |
| PATTEN, MARIE<br>229 HUNNEWELL AVE<br>ELMONT, NY 11003 | | Claim Number: 666<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $675.00 | Allowed: | $675.00 | |
| PATTEN, PATRICIA C., ROTH IRA<br>TD AMERITRADE CLEARING-CUSTODIAN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3510<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,563.59 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATTERSON, JOSEPH<br>9 MARIANNA PL<br>EAST ISLIP, NY 11730-3225 | | Claim Number: 969<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,186.54 | Scheduled: | $3,186.54 CONT | Allowed: | $3,186.54 |
| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3284<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,316.00 CONT | | |
| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3285<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,452.45 | Scheduled: | $1,452.45 CONT | Allowed: | $1,452.45 |
| PATTERSON, TRUDY<br>1207 SHERWOOD FOREST GLEN COURT<br>HOUSTON, TX 77043 | | Claim Number: 3834<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,961.54 | Scheduled: | $2,961.54 CONT | Allowed: | $2,961.54 |
| PATTERSON, WILLIAM R.<br>27 CANDICE COURT<br>LANCASTER, NY 14086-1205 | | Claim Number: 6415<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $8,744.46 | | | | |
| UNSECURED | Claimed: | $8,744.46 | | | | |
| TOTAL | Claimed: | $8,744.46 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| PATTISON, ROBERT G.<br>2120 PALAZZA DR<br>SARASOTA, FL 34238 | | Claim Number: 3801<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,225.00 | | | | |
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | | Claim Number: 4305<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $889.30   UNLIQ | | | | |
| PATTON, MICHELE<br>7300 KEY DEER CIRCLE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 1408<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $615.36 | Scheduled: | $615.36   CONT | Allowed: | $615.36 |
| PATTON, NATHANIEL<br>12623 W BENT TREE DR<br>PEORIA, AZ 85383-3950 | | Claim Number: 5835<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $271.04 | Scheduled: | $271.04   CONT | | |
| PAUL A. ANDERSON & ELVADEEN F. ANDERSON<br>TRUST - ELVADEEN F. ANDERSON TTEE<br>UAD NOV 1, 1988<br>2672 BARBARARADALE CIRCLE<br>LAS VEGAS, NV 89146 | | Claim Number: 9906<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| PAUL M WINSLOW TR<br>UA PAUL M WINSLOW<br>SEPERATE PROP TRUST<br>7521 DINSDALE<br>DOWNEY, CA 90240 | | Claim Number: 3435<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,356.00 |
|---|---|---|

| | | |
|---|---|---|
| PAULINE M CLARK<br>5721 CHETHAM HILL<br>PINSON, AL 35126-3561 | | Claim Number: 2651<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $32,980.69 |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, ALGOTH B.<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA 70002 | | Claim Number: 2405<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | $550.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | | Claim Number: 7282<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,843.95 |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | | Claim Number: 7283<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,938.78 |
|---|---|---|

| PAVONE, CHERYL L (CHERRIE) | Claim Number: 2620 |
|---|---|
| 1744 SWORD DANCER DR | Claim Date: 11/19/2007 |
| VIRGINIA BEACH, VA 23454 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: PAID |

| PRIORITY | Claimed: | $334.62 | Scheduled: | $334.62 CONT | Allowed: | $334.62 |
|---|---|---|---|---|---|---|

| PAVONE, CHERYL L. | Claim Number: 720 |
|---|---|
| 1744 SWORD DANCER DR | Claim Date: 09/13/2007 |
| VIRGINIA BEACH, VA 23454 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $334.60 |
|---|---|---|

| PAW, PATRICK | Claim Number: 8255 |
|---|---|
| 309 HOUCHIN RD | Claim Date: 01/10/2008 |
| BAKERSFIELD, CA 93304 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,650.00 |
|---|---|---|

| PAWTUCKET CITY | Claim Number: 6803 |
|---|---|
| ATTN MICHAELA BOLANO | Claim Date: 01/02/2008 |
| INTEGRATIN SPECIALIST | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| PO BOX 1635 | Comments: EXPUNGED |
| PROVIDENCE, RI 02901 | DOCKET: 6611 (11/21/2008) |

| PRIORITY | Claimed: | $1,901.16 |
|---|---|---|

| PAYNE, KATHERINE | Claim Number: 9297 |
|---|---|
| 3184 W CANYON AVE | Claim Date: 01/14/2008 |
| SAN DIEGO, CA 92123 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,051.38 |
|---|---|---|

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1526 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| PAYNELESS APPRAISALS<br>ATTN DEBORAH E. PAYNE, CO-OWNER<br>PO BOX 339<br>DUNNELLON, FL 34430 | | Claim Number: 2579<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | | | Allowed: | $75.00 |
| PAZORNIK, RICHARD B.<br>712 RESERVOIR ST<br>BALTIMORE, MD 21217 | | Claim Number: 751<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,475.00 | Scheduled: | $871.88 CONT | Allowed: | $4,475.00 |
| PCI APPRAISALS<br>ATTN ANDRE LANIER, PRESIDENT<br>47 W POLK 100-289<br>CHICAGO, IL 60606 | | Claim Number: 9619<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | |
| PEACOCK BAKER, DEBORAH A<br>15 SPRING DR<br>TABERNACLE, NJ 08088-9137 | | Claim Number: 5198<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $959.61 | Scheduled: | $959.61 CONT | Allowed: | $959.61 |
| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 543<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $990.24 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 544<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,897.96 | | | | |
| PEACOCK, VALORIE J (VAL)<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 3945<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,897.50  CONT | Allowed: | $1,650.00 |
| PEACOCK, VALORIE J.<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 3937<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $990.24 | | | | |
| TOTAL | Claimed: | $990.00 | | | | |
| PEAK TO PEAK APPRAISALS LLC<br>890 RIDGEVIEW AVE<br>BROOMFIELD, CO 80020-6618 | | Claim Number: 4431<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,450.00 | | | Allowed: | $1,450.00 |
| PEARCE, JOAN M.<br>3634 SWEETGRASS LANE<br>CHARLOTTE, NC 28226 | | Claim Number: 1380<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $3,333.33 | | | Allowed: | $3,333.33 |

PEARLMAN, JAMIE
1545 RAINIER AVE
PETAUMA, CA 94954-1568

Claim Number: 4892
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,543.68 | | $1,543.68  CONT | | $1,543.68 |

PEARSON & ASSOCIATES, INC.
ATTN MICHAEL PEARSON, PRESIDENT
350 W KENSINGTON # 110
MOUNT PROSPECT, IL 60056

Claim Number: 53
Claim Date: 08/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7023 (02/17/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $30,935.00 | | $7,350.00 |

PEARSON ENTERPRISES
ATTN SAUNDRA G. PERSON
1176 ST. ANTHONY DR.
SLIDELL, LA 70460

Claim Number: 5374
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $475.00 | | $475.00 | | $475.00 |

PEARSON, ROBERT J.
2470 COACH & SURREY LANE
AURORA, IL 60506

Claim Number: 8515
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,861.30 |

PEARSON, WILLIAM EDWARD TOD
PO BOX 98
POTTERVILLE, MI 48876

Claim Number: 3440
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $793.82 |
| UNSECURED | | $793.82 |
| TOTAL | | $793.82 |

| PECK, DAVID R. & ELIZABETH A. JT TEN<br>130 KAREN CT<br>PALATKA, FL 32177 | | Claim Number: 6822<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,023.19 | | | |
| UNSECURED | Claimed: | $10,023.19 | | | |
| TOTAL | Claimed: | $10,023.19 | | | |
| PECK, DAVID R., IRA<br>FCC AS CUSTODIAN<br>130 KAREN CT<br>PALATKA, FL 32177 | | Claim Number: 6823<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $7,502.83 | | | |
| UNSECURED | Claimed: | $7,502.83 | | | |
| TOTAL | Claimed: | $7,502.83 | | | |
| PECO ENERGY COMPANY<br>ATTN MICHAEL P. MURPHY, BANKRUPTCY REP<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 1942<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $622.78 | | | |
| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | | Claim Number: 6449<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,749.00 | | | |
| PEDERSEN, TAMMY<br>8840 HARPERS GLEN CT<br>JACKSONVILLE, FL 32256 | | Claim Number: 183<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7941 (08/11/2009) | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | |

| | | | | |
|---|---|---|---|---|
| PEELE, TIM ROGER<br>1150 HUNGRYNECK BLVD #C-156<br>MT PLEASANT, SC 29464-3484 | | Claim Number: 10054<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $100,000.00   UNLIQ | | |
| PEGRAM, VICTOR CECIL<br>1105 TOOLE CT<br>BILLINGS, MT 59105 | | Claim Number: 4090<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,779.61 | | |
| PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 10898<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| PEKAR, MARTY<br>246 RYAN ROAD<br>GREENWICH, NY 12834 | | Claim Number: 4629<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| PELHAM, MICHAEL PAUL<br>1877 RED OAK DRIVE<br>FRANKLIN, IN 46131 | | Claim Number: 8354<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PELICAN II, LLC<br>5 PALMWOOD SR<br>TYBEE ISLAND, GA 31328-9716 | | Claim Number: 7725<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $1,700.00 | | Scheduled: | $1,700.00 | | |
| PELLICCI, ROBERT J. AND JENNIFER JL.<br>154 BOYCE RD<br>PINE BUSH, NY 12566-6832 | | Claim Number: 254<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $350.00 | | | | | |
| PELLINNEN, J. WILLIAM & MAIJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL 33462 | | Claim Number: 6191<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $406.95 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| PELOSO, AZURE<br>4715 E HALIFAX ST<br>MESA, AZ 85205-4115 | | Claim Number: 6801<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $292.31 | | Scheduled: | $292.31  CONT | Allowed: | $292.31 |
| PENA VS. AMERICAN HOME MORTGAGE CORP.<br>US DISTRICT CT N DISTRICT IL 07CV552<br>DANIEL A. EDELMAN EDELMAN, COMBS,<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 8470<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3083 (02/26/2008) | | | | | |
| UNSECURED | Claimed: | $25,845.40  UNLIQ | | Scheduled: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $27,658.01  UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| PEND OREILLE COUNTY<br>PEND OREILLE CO TAX OFC<br>CHARLOTTE L DEMLOW, TREASURER<br>PO BOX 5080<br>NEWPORT, WA 99156 | | Claim Number: 2678<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $3,684.24 | | |
| PENDER COUNTY<br>ATTN TERECA L. CRENSHAW, ASST. TAX COLL.<br>P.O. BOX 1047<br>BURGAW, NC 28425 | | Claim Number: 6457<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
| SECURED | Claimed: | $31.37 | Allowed: | $31.37 |
| PENDSE, RAJIV M.<br>23 LEAH WAY<br>PARSIPPANY, NJ 07054-3448 | | Claim Number: 3690<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,510.95 | | |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | | Claim Number: 3954<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,107.07 | | |
| PENINSULA APPRAISALS<br>PO BOX 406<br>FISH CREEK, WI 54212 | | Claim Number: 2851<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $570.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| PENN POWER<br>ATTN Y M JONES<br>PO BOX 3687<br>AKRON, OH 44309-3687 | | Claim Number: 4001<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46.64 | Scheduled: | $46.64 | Allowed: | | $46.64 |

| PENN WASTE INC<br>ATTN LYNN G ROHRBAUGH<br>CREDIT & COLLECTION SUPERVISOR<br>PO BOX 3066<br>YORK, PA 17402 | | Claim Number: 3076<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $472.10 | Scheduled: | $497.52 | Allowed: | | $472.10 |

| PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL 33803 | | Claim Number: 3162<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $14,990.02 | |

| PENNER, WILLIAM F. RLT UA 3-9-06<br>17694 S.E. 93RD HAWTHORNE AVE.<br>LADY LAKE, FL 32162-3915 | | Claim Number: 6108<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,936.00 | |

| PENNINGTON, BEN<br>2301 ADAMS CREEK DRIVE<br>CINCINNATI, OH 45231 | | Claim Number: 10286<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | |
|---|---|---|---|
| SECURED | Claimed: | $30,913.55 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 996<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $8,704.94 | | | | | |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 1031<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $530.98 | | | | Allowed: | $530.98 |
| PENNINGTON, MARILYN W.<br>4401 GLENDA WAY<br>DORAVILLE, GA 30360 | | Claim Number: 902<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,338.37 | Scheduled: | $2,007.55  CONT | | Allowed: | $1,338.37 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1929<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| PRIORITY | Claimed: | $676,625.89 | | | | | |
| UNSECURED | Claimed: | $111.78 | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1930<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $7,326.00 | | | | | |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1931<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| PRIORITY | Claimed: | $36,000.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1932<br>Claim Date: 11/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) |
| PRIORITY | Claimed: | $200.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1933<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| PRIORITY | Claimed: | $639.00 |
| UNSECURED | Claimed: | $60.00 |
| PENNUCCI, BILL<br>11922 WHALERS LANE<br>MALIBU, CA 90265 | | Claim Number: 6329<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENROD, JAY M. & VERA M., TTEES<br>THE PENROD FAMILY TRUST<br>U/A DTD AUGUST 28, 1996<br>4011 PIMLICO DRIVE<br>PLEASANTON, CA 94588-3464 | | Claim Number: 4909<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,146.25   UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | | Claim Number: 4404<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $292,500.00 | | | | | |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>TWO GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | | Claim Number: 5702<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $292,500.00 | Scheduled: | $292,500.00 | Allowed: | $292,500.00 |
| PEPCO<br>ATTN BANKRUPTCY DESK<br>701 NINTH STREET, N.W.<br>WASHINGTON, DC 20068-0001 | | Claim Number: 9247<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $405.00 | | | Allowed: | $405.00 |
| PEPCO HLDINGS, INC<br>ATTN BANKRUPTCY DIV / MAIL STOP 84CP42<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 2940<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $510.68 | | | | | |
| PERDUE, ELIZABETH<br>309 CENTER ST<br>WRENS, GA 30833 | | Claim Number: 8902<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $8,815.45 | | | | | |

---

PEREN, GILBERTO D (GIL)
25 LINDEN LN
SHIRLEY, NY 11967-2452

Claim Number: 4581
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10441 (05/04/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $205.80 | Scheduled: | $411.60 CONT | Allowed: | $205.80 |

PEREYRA, CHRISTIAN
37 26 54TH STREET
WOODSIDE, NY 11377

Claim Number: 5462
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,759.05 | |

PEREZ, DARIA
148A FIRST STREET
NEW PROVIDENCE, NJ 07974

Claim Number: 5219
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,605.77 | Scheduled: | $1,605.77 CONT | Allowed: | $1,605.77 |

PEREZ, SCHANNIN
197 SAYBROOKE CROSSING
ACWORTH, GA 30101

Claim Number: 190
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,219.36 |

PEREZ, SCHANNIN D
197 SAYBROOKE CROSSING
ACWORTH, GA 30101

Claim Number: 2097
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,017.41 | Scheduled: | $2,017.41 CONT | Allowed: | $2,017.41 |

PERKINS, HEIDI J.
5500 OLD LOGAN RD SE
LANCASTER, OH 43130

Claim Number: 383
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $840.00 | Scheduled: | $840.00 CONT | Allowed: | $840.00 |
|---|---|---|---|---|---|---|

PERKINS, LARRY
773 ROLLING GREEN DRIVE
WEST SACRAMENTO, CA 95605

Claim Number: 10272
Claim Date: 04/25/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6839 (01/13/2009)

| SECURED | Claimed: | $588,000.00 |
|---|---|---|

PERKINS, MARION H. AND ARTHUR J. JT WROS
W4577 COUNTY HWY R
MERRILL, WI 54452

Claim Number: 4378
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PERKINS, SAM G. & CONNIE E., JTWROS
775 LONGBOAT CLUB RD
UNIT PH-7
LONGBOAT KEY, FL 34228

Claim Number: 7801
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

PERKINS, THOMAS J.
1009 OLD COUNTRY RD
ELMSFORD, NY 10523

Claim Number: 1285
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| PRIORITY | | | Scheduled: | $2,461.54 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,461.54 | | |

| | | |
|---|---|---|
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | | Claim Number: 7263<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| PERLSTADT, REID<br>55 CEDAR AVENUE<br>FARMINGDALE, NY 11735 | | Claim Number: 9488<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,000.00 |
| PERREN, IRENE A.<br>9209 HIGHLAND DRIVE<br>BRECKSVILLE, OH 44141 | | Claim Number: 8365<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,456.95 |
| PERRIN, GREGORY J<br>1053 SAN RAFAEL ST<br>ST AUGUSTINE, FL 32080 | | Claim Number: 3535<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,678.00 |
| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | | Claim Number: 7059<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,253.71 |

| PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | Claim Number: 5947<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,885.00 | | Allowed: | $2,885.00 |
| PERRY, CATHRYN<br>8720 WINDSOR MILL RD<br>WINDSOR MILL, MD 21244 | Claim Number: 763<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $4,437.68 | | | |
| PERRY, CATHRYN D<br>8720 WINDSOR MILL RD<br>WINDSOR MILL, MD 21244 | Claim Number: 2271<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,413.46 | Scheduled: $3,754.81 CONT | Allowed: | $3,413.46 |
| PERRY, JARRETT<br>2122 JULIA GOLDBACH AVE.<br>RONKONKOMA, NY 11779 | Claim Number: 10815<br>Claim Date: 12/08/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | Claimed: | $1,200.00 | | | |
| PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | Claim Number: 1277-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,617.38 | Scheduled: $2,617.39 CONT | Allowed: | $2,617.38 |

| | | | | | |
|---|---|---|---|---|---|
| PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | | Claim Number: 1277-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| UNSECURED | Claimed: | $1,650.00 | | | |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | | Claim Number: 5290<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| PERRY, JOSEPH<br>470 W MAHOGANY CT<br>UNIT 606<br>PALATINE, IL 60067 | | Claim Number: 8488-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,439.74 CONT<br>$245,066.55 CONT | Allowed: | $10,950.00 |
| PERRY, JOSEPH<br>470 W MAHOGANY CT<br>UNIT 606<br>PALATINE, IL 60067 | | Claim Number: 8488-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $244,005.27 | | | Allowed: | $244,005.27 |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | | Claim Number: 8489<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,439.74<br>$245,066.55 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| PERRY, MELVIN<br>7 TRADITIONS COURT<br>COLUMBIA, SC 29229 | | Claim Number: 10170<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $218,089.00 |
| PERRY, STEVE<br>508 S RIVER RD<br>ENTERPRISE, MS 39330-9100 | | Claim Number: 6439<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,001.90 |
| PERSON, EDWIN<br>9045 BECKHER<br>FLUSHING, MI 48433 | | Claim Number: 6156<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,949.95 |
| PESCATORE, JOHN J. AND CARMEL ANN<br>JT / WROS<br>12 E NOB HILL<br>ROSELAND, NJ 07068 | | Claim Number: 5438<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,916.00 |
| PESTMASTER SERVICES<br>ATTN GABRIEL CORDERO<br>PO BOX 966<br>IMPERIAL, CA 92251-0966 | | Claim Number: 2587<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $150.00 |

| PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | | Claim Number: 108<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | | | |

| PETAK, JERRY L.<br>114 W COLE ST<br>MOUNT CARROLL, IL 61053 | | Claim Number: 2308<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5919 (09/16/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |

| PETERS, JOANN & CHRIS<br>60 PETERS RD<br>BRIDGER, MT 59014 | | Claim Number: 5555<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,193.04 | | | | |

| PETERS, KIMBERLY K (KIM)<br>8960 SUTTERS GOLD<br>DRIVE<br>SACRAMENTO, CA 95826 | | Claim Number: 6864<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,680.46 | Scheduled: | $1,811.75 CONT | Allowed: | $1,680.46 |

| PETERS, PATRICIA<br>4911 W. TORREY PINES CIRCLE<br>GLENDALE, AZ 85308 | | Claim Number: 4481<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $147.69 | Scheduled: | $147.69 CONT | Allowed: | $147.69 |

| PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT 59457 | | Claim Number: 6429<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,264.82 | | | | | |
| PETERSEN, ERIC D<br>9 EVERGREEN RD<br>LADERA RANCH, CA 92694 | | Claim Number: 4337<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.15 |
| PETERSON, JILL A<br>8748 MCKENDREE RD<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 2616<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,903.88 | Scheduled: | $1,903.88 CONT | | |
| PETERSON, JOHN A. & JOAN R.<br>1201 YALE PL. # 1803<br>MINNEAPOLIS, MN 55403 | | Claim Number: 5464<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,000.00 | | | | | |
| PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL 34684 | | Claim Number: 5258<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $10,542.00 | | | | | |

| | | |
|---|---|---|
| PETITTI, ANGELO<br>8014 FERNHILL AVE<br>PARMA, OH 44129 | | Claim Number: 10427<br>Claim Date: 06/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $18,000.00 |
| PETITTI, ANGELO A. & ANN R. &<br>NANETTE P RATHBUN TJWORS<br>8014 FERNHILL AVE<br>PARMA, OH 44129-2123 | | Claim Number: 2549<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4515<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,578.13 |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4516<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,609.38 |
| PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ 07031-5916 | | Claim Number: 3818<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,419.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| PETRICK, JOSEPH & GLORIA<br>34 ATHENS AVE.<br>SOUTH AMBOY, NJ 08879 | | Claim Number: 9139<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $67,960.64 |
| PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ 07932 | | Claim Number: 8627<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,400.00 |
| PETRUZZELLO, SUSANNE<br>775 RED BRIDGE RD.<br>ELLSWORTH, ME 04605 | | Claim Number: 5361<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,312.06 |
| PFE INTERNATIONAL, INC.<br>195 CHASTAIN MEADOWS COURT NW<br>KENNESAW, GA 30144-3724 | | Claim Number: 2676<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $153.76 | Allowed: | $153.76 |
| PFITZER, SANDRA MARTHA<br>34771 MORAVIAN, APT. 212<br>STERLING HEIGHTS, MI 48312 | | Claim Number: 8410<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $52,000.00   UNLIQ |

| | | |
|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 2959<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |

| UNSECURED | Claimed: | $7,370.44 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 2960<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $8,399.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 5559<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $10,419.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 5560<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 2959 | |

| UNSECURED | Claimed: | $10,419.00 | Allowed: | $10,419.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | Claim Number: 9995<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| SECURED | Claimed: | $11,088.00 | | |
|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | | Claim Number: 9996<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| SECURED | Claimed: | $41,588.91 | | | | | |
| PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | | Claim Number: 7882<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,346.52 | Scheduled: | $1,346.52  CONT | Allowed: | $1,346.52 | |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP<br>FBO GARY PHILLIPS<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | | Claim Number: 9799<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $57,755.00 | | | | | |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP-<br>COLLEGE<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | | Claim Number: 9803<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $22,118.68 | | | | | |
| PHILLIPS, GREER H. AND LAURIE<br>JT WROS<br>2104 WHITE LANE<br>HASLET, TX 76052-4605 | | Claim Number: 9804<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $24,561.00 | | | | | |

PHILLIPS, JAMES D
135 NW 109TH AVE APT 203
PEMBROKE PINES, FL 33026-5127

Claim Number: 3379
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $1,288.46 CONT | Allowed: | $1,288.46 |
|---|---|---|---|---|---|---|

PHILLIPS, JOHN D.
11329 WESTWIND DRIVE
FORT WAYNE, IN 46845-1356

Claim Number: 4811
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

PHILLIPS, JOSEPH COLE & RITA A. JT TEN
302 GLENMEADE CIRCLE
MANAKIN SABOT, VA 23103

Claim Number: 3153
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,125.00 |
|---|---|---|

PHILLIPS, OLORE, DUNLAVEY & YORK, P.A.
ATTN BRENT A. YORK, ESQ.
480 MAIN STREET
PRESQUE ISLE, ME 04769

Claim Number: 8516
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $10,813.34 |
|---|---|---|

PHILLIPS, RAYMOND
310 WHITEFORD LANE
EUBANK, KY 42567

Claim Number: 8416
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,512.00 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHIPPS, PATRICIA A.<br>10608 CHAMPION LAKE TRL<br>TOMBALL, TX 77375 | | Claim Number: 10142<br>Claim Date: 03/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $7,598.16 | | | | | |
| PHOENIX SAVINGS BANK PACIFIC<br>3500 188TH ST SW STE 575<br>ATTN JEFFREY SMOOT, ATTORNEY<br>LYNNWOOD, WA 98037-4763 | | Claim Number: 9856<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $12,313.41 | | | | | |
| UNSECURED | Claimed: | $330,654.87 | | | | | |
| PHOTOVAULT<br>8965 VALLEY FORD RD<br>PETALUMA, CA 94952-3717 | | Claim Number: 2084<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,279.00 | Scheduled: | $1,279.00 | Allowed: | $1,279.00 | |
| PICCIUCA, JANA L.<br>6 MAYWOOD PL<br>KINGS PARK, NY 11754 | | Claim Number: 392<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $846.15 | Scheduled: | $846.15 CONT | Allowed: | $846.15 | |
| PICKENS COUNTY<br>ATTN J STEVE GRAVELY, DELQ TAX COLLECTOR<br>222 MCDANIEL AVE B6<br>PICKENS, SC 29671 | | Claim Number: 9763<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $186.67 | | | | | |

| PICKETT, LOIS I & | | Claim Number: 2669 | | | |
| LAWRENCE H PICKETT JT TEN | | Claim Date: 11/19/2007 | | | |
| 2240 W 17TH | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| WICHITA, KS 67203-1503 | | Comments: EXPUNGED | | | |
| | | DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $9,885.00 | | | |

| PICOTTE, WILLIAM | | Claim Number: 7301 | | | |
| 2 NORWOOD DR | | Claim Date: 01/07/2008 | | | |
| MENANDS, NY 12204 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,646.54 | | | |

| PICOTTE, WILLIAM | | Claim Number: 7302 | | | |
| 2 NORWOOD DR | | Claim Date: 01/07/2008 | | | |
| MENANDS, NY 12204 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $21,427.00 | | | |

| PIERCE COUNTY BUDGET & FINANCE | | Claim Number: 10005 | | | |
| ATTN: ALEN RICHARDSON, FIELD AGENT | | Claim Date: 02/26/2008 | | | |
| PO BOX 11621 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| TACOMA, WA 98411-6621 | | Comments: PAID | | | |
| | | Amends claim number 3403 | | | |
| SECURED | Claimed: | $771.01 | | Allowed: | $771.01 |

| PIERCE COUNTY, WASHINGTON | | Claim Number: 3403 | | | |
| PIERCE COUNTY | | Claim Date: 11/26/2007 | | | |
| ATTN ALLEN RICHARDSON, FIELD AGENT | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PO BOX 11621 | | Comments: EXPUNGED | | | |
| TACOMA, WA 98411-6621 | | DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00   UNDET | | | |

| PIERCE, CHRIS<br>1123 LE GREEN ST<br>HOUSTON, TX 77009-4409 | | Claim Number: 5969<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| PIERCE, DALE<br>QUEST MORTGAGE<br>8921 VETERANS MEMORIAL PARKWAY<br>O'FALLON, MO 63366 | | Claim Number: 9991<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,500.00 | | | | | |

| PIERCE, DALE ROBERT (DALE)<br>5129 WESTMINSTER PL<br>SAINT LOUIS, MO 63108-1120 | | Claim Number: 5164<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $9,500.00 | Scheduled: | $576.92  CONT | | | |

| PIERCE, DANIEL R.<br>244 CREEKSTONE TRL<br>CALERA, AL 35040-4954 | | Claim Number: 2306<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $4,500.00  CONT | Allowed: | $3,000.00 | |

| PIERCE, LISA<br>4125 LORENSON RD<br>WHITEHALL, MI 49461-9735 | | Claim Number: 2049<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $784.00 | Scheduled: | $784.00  CONT | Allowed: | $784.00 | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | | Claim Number: 9405<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PIERCE, ROLAND F. & LORENE M.<br>9114 RANGE ROAD<br>NEW ATHENS, IL 62264-1610 | | Claim Number: 4309<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| PIERINI, RONALD J.<br>P.O. BOX 143<br>CLOVIS, CA 93613 | | Claim Number: 10293<br>Claim Date: 04/28/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | | Claim Number: 50<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| PIERSON, HARRY T.<br>3544 ENCHANTED FARM<br>SCHERTZ, TX 78154-3506 | | Claim Number: 4503<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,523.00 | | |

| | | | | |
|---|---|---|---|---|
| PIERZINA & ASSOCIATES, INC.<br>PO BOX 270123<br>LITTLETON, CO 80127-0003 | | Claim Number: 67<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $475.00 | Allowed: | $475.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 68<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 69<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 70<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 71<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $150.00 | Allowed: | $150.00 |

| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 72<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 73<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 74<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 75<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 76<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIETROSKI, JOSEPH J<br>112 SILVER ROSE CRESCENT<br>MARKHAM, ON L6C 1W8<br>CANADA | | Claim Number: 8992<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,163.95 | | | | | |
| PIKE APPRAISAL COMPANY<br>ATTN LINDA PIKE, PRESIDENT<br>2201 BOUNDARY ST, UNIT 109<br>BEAUFORT, SC 29901 | | Claim Number: 2747<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,270.00 | Scheduled: | $2,270.00 | | | |
| PIMA COUNTY, ARIZONA<br>PIMA COUNTY CIVIL ATTORNEY<br>32 N STONE SUITE 2100<br>TUCSON, AZ 85701 | | Claim Number: 540<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | | |
| SECURED | Claimed: | $517.00 | | | Allowed: | $517.00 | |
| PIMENTEL, CARL P., IRA<br>OPPENHEIMER & CO INC CUST FBO<br>PO BOX 40159 | | Claim Number: 3582<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | | Claim Number: 581<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $15,358.84 | | | | | |

---

PINE CREEK AGAWAM L.P.
ATTN JEFFREY M STROLE, ASST VICE PRES.
380 UNION STREET
WEST SPRINGFIELD, MA 01089

Claim Number: 8492-01
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,452.73 | | Allowed: | $19,452.73 |

PINE CREEK AGAWAM L.P.
ATTN JEFFREY M STROLE, ASST VICE PRES.
380 UNION STREET
WEST SPRINGFIELD, MA 01089

Claim Number: 8492-02
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| SECURED | Claimed: | $1,332.00 |

PINEDA, JOSE L
119 RACQUET CLUB DRIVE
COMPTON, CA 90220

Claim Number: 10306
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET 7399 (05/15/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

PINEDA, RICARDO
744 W 173RD PLACE
GARDENA, CA 90247

Claim Number: 1345
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,461.54  CONT | | |
| UNSECURED | Claimed: | $10,902.35 | | | Allowed: | $10,902.35 |

PINELAND APPRAISAL INC.
ATTN RYAN T. KEANE, PRESIDENT
6 MILLS BROOK LANE
SHAMONG, NJ 08088

Claim Number: 3036
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,250.00 | | Allowed: | $1,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1598<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $4,776.92   UNLIQ | | | |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | | |
| SECURED | Claimed: | $562.31 | | | |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8591 (02/18/2010) | | | |
| UNSECURED | Claimed: | $112.46 | | | |
| PINER, CONNIE E.<br>C/O HARTZELL & WHITEMAN, LLP<br>2626 GLENWOOD AVENUE, SUITE 500<br>RALEIGH, NC 27608 | | Claim Number: 8471<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $158,938.00 | | Allowed: | $158,938.00 |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | | Claim Number: 9548<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9102 (08/09/2010) | | | |
| UNSECURED | Claimed: | $9,147.80 | | | |

| | | | | | |
|---|---|---|---|---|---|
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | | Claim Number: 9549<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9102 (08/09/2010) | | | |
| UNSECURED | Claimed: | $12,739.75 | | | |
| PINKAS, MARCELLA A.<br>4119 CARROLLWOOD VILL DR<br>TAMPA, FL 33618 | | Claim Number: 10433<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 9102 (08/09/2010)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $21,887.55 | | Allowed: | $21,877.55 |
| PINNACLE APPRAISAL COMPANY<br>ATTN WILLIAM H BROWN JR<br>PO BOX 722<br>IRMO, SC 29063 | | Claim Number: 3742<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $75.00 | |
| PINNACLE APPRAISALS LLC<br>PO BOX 678<br>ATTN JESSICA WYROSDICK<br>ELBA, AL 36323 | | Claim Number: 3606<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |
| PINPOINT APPRAISAL<br>1127 EUCLID AVE APT 312<br>CLEVELAND, OH 44115-1608 | | Claim Number: 2233<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |

| | | | |
|---|---|---|---|
| PINSKER, CAROL J.<br>1440 N GATEWOOD #20<br>WICHITA, KS 67206 | | Claim Number: 3418<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $11,969.60 | |
| PINSON, JOHN E, & JENNENE E. JTWROS<br>118 OAK PARK DR<br>MAULDIN, SC 29662-2025 | | Claim Number: 3049<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $1,289.83 | |
| PIONEER MORTGAGE<br>ATTN: SEAN BAGHEBAN-REZVAN<br>2647 EMERALD BAY DRIVE<br>DAVIS, CA 95616 | | Claim Number: 9969<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $4,186.50 | |
| PIP PRINTING<br>ATTN JOHN CRISP<br>8504 COMMERCE AVE<br>SAN DIEGO, CA 92121 | | Claim Number: 6847<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8794 (04/23/2010) | |
| UNSECURED | Claimed: | $31,213.83 | Scheduled: $13,388.37 |
| PIPER, SARA LYNN - IRA<br>8308 N. TAHOE DR.<br>MUNCIE, IN 47303-9333 | | Claim Number: 9940<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIPIA, RICHARD J.<br>15 MERIDEN PLACE<br>MELVILLE, NY 11747 | | Claim Number: 1649<br>Claim Date: 01/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,846.16 | Scheduled: | $1,846.15 CONT | | Allowed: | $1,846.16 |
| PIRANHA SHREDDING & RECYCLING<br>ATTN CANDY COOPER, MANAGR<br>DEPT# 5012<br>EVANSVILLE, IN 47708 | | Claim Number: 3038<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | | Allowed: | $34.00 |
| PISAYGNANE, ALANHGNA<br>10106 NE 6TH AVE<br>VANCOUVER, WA 98685-5305 | | Claim Number: 2979<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $848.00 | Scheduled: | $848.00 CONT | | Allowed: | $848.00 |
| PITE DUNCAN, LLP<br>PO BOX 17933<br>SAN DIEGO, CA 92177-7921 | | Claim Number: 4602<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $4,348.32 | | | | Allowed: | $4,348.32 |
| PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | | Claim Number: 4665<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

PITLER, STEPHEN H. & JANET S.
JT WROS
2030 HUNTERS TRAIL
NORFOLK, VA 23518

Claim Number: 4666
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 148
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,368.59 | | |

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1252
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $145.65 | | |
| UNSECURED | Claimed: | $104.86 | | |

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1387
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,123.61 | Allowed: | $4,123.61 |

---

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1516
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $105.05 | | |
| UNSECURED | Claimed: | $113.45 | | |

---

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1563 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1517<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $4,884.46 | | Allowed: | $4,884.46 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1528<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $193.36 | | | |
| UNSECURED | Claimed: | $346.19 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1610<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $10,434.90 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1611<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $3,318.12 | | Allowed: | $3,318.12 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1621<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $110.92 | | | |
| UNSECURED | Claimed: | $173.04 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1622<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $700.20 | | Allowed: | $700.20 |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1623<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $107,450.48 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1624<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $611.44 | | Allowed: | $611.44 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1626<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $49.67 | | | |
| UNSECURED | Claimed: | $79.48 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1749<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $252.00 | | | |
| UNSECURED | Claimed: | $424.00 | | | |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1753<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED | Claimed: | $7,216.18 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1754<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| PRIORITY | Claimed: | $76.34 |
| UNSECURED | Claimed: | $197.92 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1755<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED | Claimed: | $10,389.38 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1813<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED | Claimed: | $49,739.74 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1839<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED | Claimed: | $19,507.21 |

| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 1840<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $251.51 | | | |
| UNSECURED | Claimed: | $244.90 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 1859<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $929.76 | | Allowed: | $929.76 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT- EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 2880<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $131.32 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 2912<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $5,463.07 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4599<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $4,884.38 | | | |
| UNSECURED | Claimed: | $14,967.55 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4603<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,065.67<br>$3,288.35 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4604<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $44,534.50 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6003<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $207,328.92 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6032<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,969.23 | | Allowed: | $1,969.23 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6033<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $21,697.08 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 9503<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| UNSECURED | Claimed: | $175,910.21 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | Claim Number: 9504<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| ADMINISTRATIVE | Claimed: | $18,738.94 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 9836<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| ADMINISTRATIVE | Claimed: | $2,640.35 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9915<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| ADMINISTRATIVE | Claimed: | $805.44 |
|---|---|---|
| UNSECURED | Claimed: | $4,748.65 |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9934<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| UNSECURED | Claimed: | $49,230.51 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9992<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| PRIORITY | Claimed: | $3,393.84 |
| UNSECURED | Claimed: | $26,215.04 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9993<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $319,915.53 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10033<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $126,299.21 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10034<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $1,047.59 |
| UNSECURED | Claimed: | $11,304.44 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10060<br>Claim Date: 03/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $1,555.00 |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10130<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $5,189.07 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10141<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $21,179.37 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10263<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $294,655.76 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10264<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $1,292,360.94 |
| PITSTICK, JERRY W.<br>3475 WESTBURY RD.<br>DAYTON, OH 45409-1247 | | Claim Number: 8501<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| PITT, J<br>6 EAMONN CT<br>KENDALL PARK, NJ 08824 | | Claim Number: 6861<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,513.00 | | | | |
| PITTARI, JOSEPH<br>2355 FOWLER ST<br>BELLMORE, NY 11710 | | Claim Number: 915<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $5,576.92 | Scheduled: | $6,320.00 CONT | Allowed: | $5,576.92 |
| PITTMAN, JOHNNIE ANNETTE<br>173 LITTLE CREEK CIRCLE<br>CHELSEA, AL 35043 | | Claim Number: 9360<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $610.00 | | | | |
| PITTNER, SUSAN H.<br>5103 GOODSON RD<br>WEST JEFFERSON, OH 43162 | | Claim Number: 4630<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,000.00 | | | | |
| PL MARKETING<br>32811 MIDDLEBELT RD STE G<br>FARMINGTN HLS, MI 48334-1701 | | Claim Number: 2465<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $194.66 | Scheduled: | $194.66 | Allowed: | $194.66 |

| | | | | | |
|---|---|---|---|---|---|
| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 1103<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| SECURED | Claimed: | $19,263.88 | | | |
| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 2889<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $1,879.16 | Scheduled: | $821.57  DISP CONT | |
| PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 10874<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10855 (07/12/2013) | | | |
| ADMINISTRATIVE | Claimed: | $6,098.23 | | | |
| PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | | Claim Number: 10560<br>Claim Date: 10/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $840.00 | | | |
| PLAGEMAN, SOONER<br>8600 N FM 620 APT 2315<br>AUSTIN, TX 78726 | | Claim Number: 1579<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $769.23 | | Allowed: | $769.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLAGEMAN, SOONER E<br>4171 RHAPSODY ST APT 5309<br>GRAND PRAIRIE, TX 75052-0236 | | Claim Number: 10739<br>Claim Date: 10/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | | | Scheduled: | $769.23 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| PLAINIUM, LLC<br>7127 S WESTNEDGE AVE STE 2<br>PORTAGE, MI 49002-4276 | | Claim Number: 4897<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $3,303.00 | Scheduled: | $1,803.00 | Allowed: | $3,303.00 |
| PLANNED OFFICE<br>1320 E SAINT GERTRUDE PL<br>SANTA ANA, CA 92705 | | Claim Number: 1271<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $23,759.68 | Scheduled: | $23,752.68 | | |
| PLANTON, EDWARD R.<br>1304 WINCHESTER COVE RD<br>HAYESVILLE, NC 28904-7635 | | Claim Number: 4024<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,500.00 | | | | |
| UNSECURED | Claimed: | $4,500.00 | | | | |
| TOTAL | Claimed: | $4,500.00 | | | | |
| PLATOW, R ALAN<br>PO 888<br>114 W. CHESTNUT ST<br>SAINT MICHAELS, MD 21663 | | Claim Number: 3974<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,001.22 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| PLAZA AT EL PORTAL, L.P., THE<br>ATTN RITA NORD<br>PO BOX 2344<br>MERCED, CA 95344 | | Claim Number: 5644<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,472.00 | Scheduled: | $2,472.00 | | | |

---

| PLENTIE, DEVON<br>3455 JAKE WHITE CT<br>HIGH POINT, NC 27265-8719 | | Claim Number: 1645<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.75 | Scheduled: | $807.69 CONT | Allowed: | $807.75 | |

---

| PLUDO, ROBERT<br>527 GUINEVERE DR<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 7002<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,772.36 | | | | | |

---

| PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | | Claim Number: 1371<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,500.00<br>$1,500.00<br>$1,500.00 | | | | | |

---

| PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | | Claim Number: 2076<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | Allowed: | $1,538.46 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | | Claim Number: 4831<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | | |
| SECURED | Claimed: | $8,764.50   UNLIQ | | | | | | |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562<br>SUPPLEMENTAL PLAN & TRUST ET AL<br>SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 10276<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 11004 (06/06/2014) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | | Claim Number: 3287<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | | |
| PLYMALE, LINDA C.<br>532 RODNEY BAY CROSSING<br>WAKE FOREST, NC 27587 | | Claim Number: 2030<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92  CONT | Allowed: | $1,076.92 | | |
| PLYMOUTH PARK TAX SERVICES LLC<br>115 S JEFFERSON RD<br>SHIPPANY, NJ 79811029 | | Claim Number: 3629<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | | |
| SECURED | Claimed: | $4,130.36   UNLIQ | | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1576 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| PMC INVESTIGATIONS AND SECURITY INC<br>12 SCHERERE BLVD LOWR<br>FRANKLIN SQ, NY 11010-2606 | | Claim Number: 3997<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | |
| UNSECURED | Claimed: | $5,431.25 | Allowed: | $5,431.25 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4015<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $2,672.14 | | |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4057<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| SECURED | Claimed: | $4,566.00 | | |
| POFFENBERGER, JERRY & KAREN<br>700 APTI WINDRIDGE LN.<br>FLORENCE, KY 41042 | | Claim Number: 5153<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $25,000.00 | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| TOTAL | Claimed: | $25,000.00 | | |
| POGODA, TERRI KRANGEL<br>91 MYRTLE ST.<br>MEDFORD, MA 02155 | | Claim Number: 5850<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,163.70 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1577 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| POHL, ISABEL M.<br>2013 E. COLUMBIA ST.<br>ALLENTOWN, PA 18109 | | Claim Number: 3231<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | | Claim Number: 4054<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,982.94 | | | | |
| POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | | Claim Number: 1185<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $6,728.00 | | | | |
| POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | | Claim Number: 10670<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8299 (11/13/2009) | | | | |
| PRIORITY | Claimed: | $744.48 | Scheduled: | $7,584.87 CONT | Allowed: | $744.48 |
| POLANISH, BRIAN<br>727 SYLVAN AVENUE<br>BAYPORT, NY 11705 | | Claim Number: 1486<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,593.75 | Scheduled: | $3,618.46 CONT | Allowed: | $3,593.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POLEK, KELLY<br>614 BAY GREEN DR<br>ARNOLD, MD 21012 | | Claim Number: 411<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $303.15 | Scheduled: | $303.15  CONT | Allowed: | $303.15 |
| POLENZ, ALLAN R. & MARLA J. NELSON<br>JTTEN<br>11047 SW RED CLOUD ROAD<br>POWELL BUTTE, OR 97753-1528 | | Claim Number: 5751<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,371.59 | | | | |
| POLENZANI BENEFITS & INSURANCE SERVICES,<br>INC.  PROFIT SHARING TRUST DTD 1/01/00<br>POLENZANI, THOMAS A. & ELIZABETH, TTEES<br>2580 DEODAR CIRCLE<br>PASADENA, CA 91107 | | Claim Number: 4302<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7506 (06/05/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| POLINSKY, STEPHEN<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | | Claim Number: 6388<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $100.00 | | | | |
| POLITTE, GLEN<br>9124 MYSTIC CEDAR LANE<br>HILLSBORO, MO 63050 | | Claim Number: 4056<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

| | | |
|---|---|---|
| POLIZZI, ANTHONY L.<br>PERSONAL AND CONFIDENTIAL<br>340 MAIN STREET<br>SAUGERTIES, NY 12477 | Claim Number: 10338<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $43,000.00 |
| POLK COUNTY FLORIDA<br>JOE G TEDDER CFC TAX COLLECTOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 1512<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |
| SECURED | Claimed: | $90.20  UNLIQ |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 1260<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $4,025.81  UNLIQ |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 1261<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $6,159.51  UNLIQ |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | Claim Number: 1262<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $3,593.40  UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC / SARI E MEADOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1265<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $49.21 UNLIQ | | | | |
| POLK COUNTY TAX OFFICE<br>ATTN SUSAN DIRKS, CHIEF TAX CLERK<br>850 MAIN STREET<br>DALLAS, OR 97338 | | Claim Number: 7273<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | |
| SECURED | Claimed: | $888.07 | | | | |
| POLLACK, JOEL TTEE<br>JOEL POLLACK TRUST U/A DTD 3-1-93<br>107 LONG BEN DRIVE<br>KEY LARGO, FL 33037-2327 | | Claim Number: 5072<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| POLLICINO MCNALLY, KRISTINE<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | | Claim Number: 5299<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $5,649.23 CONT | Allowed: | $4,615.38 |
| POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | | Claim Number: 1467<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $450.00 | Scheduled: | $1,200.00 CONT | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

POLNEY, IRMA A.
155 BROAD ST. APT. #44
FLEMINGTON, NJ 08822

Claim Number: 3175
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $3,643.00 | | | | | |
|---|---|---|---|---|---|---|---|

POMBRA, DEEPALI
25 HUNTING HOLLOW COURT
DIX HILLS, NY 11746

Claim Number: 390
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00 CONT | Allowed: | $2,250.00 |
|---|---|---|---|---|---|---|

POMFRET TOWN
ATTN PAMELA S. LEWERENZ, TAX COLLECTOR
P.O. BOX 286
POMFRET CENTER, CT 06259

Claim Number: 2207
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,115.19 | | | | |
|---|---|---|---|---|---|---|

POND, BRUCE L.
18901 33RD ST CT S
INDEPENDENCE, MO 64057

Claim Number: 7042
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,132.89 | | | | |
|---|---|---|---|---|---|---|

POND, LINDA E.
17229 PARSONS RD
BEAVERDAM, VA 23015

Claim Number: 781
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,802.59 | | | | |

| | | | | |
|---|---|---|---|---|
| POOD, EMMA E. FBO<br>FMT CO CUST IRA<br>2262 ALMADEN RD #B<br>SAN JOSE, CA 95125 | | Claim Number: 6942<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5574<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $4,312.50 | | |
| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5576<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $5,016.95 | | |
| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | | Claim Number: 7842<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $4,719.94 | | |
| POOMCHONGHKO, PIYAMIT<br>PO BOX 742<br>LINDENHURST, NY 11757 | | Claim Number: 371<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $1,000.00 | Allowed: | $1,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**POPE, CATHERINE A.**
5100 DUPONT BLVD
APT 4L
FT. LAUDERDALE, FL 33308

Claim Number: 6746
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,131.95 |
|---|---|---|

**POPE, H. MORGAN & JANE B.**
1993 CANADY LANDING RD
AURORA, NC 27806-9413

Claim Number: 6474
Claim Date: 12/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $5,818.70 |
|---|---|---|
| UNSECURED | Claimed: | $5,818.70 |
| TOTAL | Claimed: | $5,818.70 |

**POPSON, CASSIE J**
1401 JACKSON CIRCLE
INDIANOLA, IA 50125

Claim Number: 4533
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $598.65 | Scheduled: | $598.65  CONT | Allowed: | $598.65 |
|---|---|---|---|---|---|---|

**PORATH, AMY L.**
2355 HOWARD DRIVE
SPARKS, NV 89434

Claim Number: 10318
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6839 (01/13/2009)

| SECURED | Claimed: | $85,500.00 |
|---|---|---|

**PORTER, APRIL R**
647 CRESCENT HILLS PL
LAKELAND, FL 33813

Claim Number: 9209
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,935.32 | | Allowed: | $1,935.32 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PORTER, APRIL R.<br>647 CRESCENT HILLS PLACE<br>LAKELAND, FL 33813 | | Claim Number: 1150<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $707.69 | | Allowed: | $707.69 |
| PORTER, J.V. & EDNA W. JT WROS<br>6813 RIVERGATE LANE<br>OKLAHOMA CITY, OK 73132 | | Claim Number: 4060<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,224.00 | | | |
| PORTER, MATTHEW<br>16679 WINDSOR COURT<br>LEMONT, IL 60439 | | Claim Number: 5279<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $3,458.38 | | Allowed: | $3,458.38 |
| PORTER, RALPH<br>9007 INDIGO LK<br>SAN ANTONIO, TX 78245-1673 | | Claim Number: 7683<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $23,401.96 | | | |
| PORTER, SHAWN J<br>4 FRANKLIN PLACE<br>FARMINGDALE, NY 11735 | | Claim Number: 2604<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $740.38 | Scheduled: | $1,894.23 CONT | Allowed: | $740.38 |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1585 of 2240

Date: 08/30/2018

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| PORTERIO, MARIA-ELENA<br>85-59 87TH STREET<br>WOODHAVEN, NY 11421 | Claim Number: 9792<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,844.50 | | | |
| PORTLAND CITY<br>ATTN ELIZABETH L. BOYNTON<br>PO BOX 544<br>PORTLAND, ME 04112 | Claim Number: 2554<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | | | |
| PRIORITY | Claimed: | $376.54 | | Allowed: | $376.54 |
| PORTLAND GENDERAL ELECTRIC (PGE)<br>ATTN NANCY CLARK, CREDIT REP<br>7895 SW MOHAWK ST<br>TUALATIN, OR 97062 | Claim Number: 7366<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $451.07 | Scheduled: | $140.59 | |
| PORTLAND'S DOWNTOWN DISTRICT<br>ATTN JANIS M BEITZER, EXECUTIVE DIRECTOR<br>549 CONGRESS STREET<br>PORTLAND, ME 04101 | Claim Number: 2070<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $71.00 | Scheduled: | $71.00 | Allowed: | $71.00 |
| PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | Claim Number: 5125<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $13,686.31 | | | |

| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5124<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,686.31 | | | | | |
| PORTUGAL, VALERIY<br>1237 AVE Z APT 5P<br>BROOKLYN, NY 11235 | | Claim Number: 215<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,800.00 | | | | | |
| PORTUGAL, VALERIY<br>1237 AVE Z<br>APT.5P<br>BROOKLYN, NY 11235 | | Claim Number: 3393<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $3,538.46 | Scheduled: | $3,538.46  CONT | Allowed: | $3,538.46 |
| POSH, SOPHIE G.<br>1300 S HIGHLAND AV<br>LOMBARD, IL 60148 | | Claim Number: 8126<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,096.00 | | | | | |
| POSNER, IRA<br>3080 NORTH 34TH STREET<br>HOLLYWOOD, FL 33021-2624 | | Claim Number: 7875<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $60,729.50 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6211<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $75.00 | | | | |
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6212<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9778 (02/09/2011) | | | | |
| UNSECURED | Claimed: | $657.00 | | | | |
| POTOMAC ELECTRIC POWER COMPANY<br>ATTN S. SPEARS, SUPERVISOR COLLECTIONS<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | | Claim Number: 4608<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $73.04 | | | Allowed: | $73.04 |
| POTOMAC RIVER RUNNING TWILIGHT<br>FESTIVAL 4 MILER<br>2 AWSLEY COURT<br>POTOMAC FALLS, VA | | Claim Number: 8217<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
| POTTAWATOMIE COUNTY<br>ATTN LISA OVERKAMP, TREASURER<br>P.O. BOX 158<br>WESTMORELAND, KS 66549 | | Claim Number: 3191<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $530.45 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1588 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| POTTER COUNTY ET AL<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 176<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $282.01 | | | Allowed: | $282.01 |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | | Claim Number: 7398<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,121.77 | | | | |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | | Claim Number: 7399<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,097.00 | | | | |
| POTTS, KRISTINA<br>1617 HUNTINGTON<br>DE KALB, IL 60115 | | Claim Number: 2810<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $324.00 | Scheduled: | $324.00 CONT | Allowed: | $324.00 |
| POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | | Claim Number: 930<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $540.00 | Scheduled: | $480.00 CONT | Allowed: | $540.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POUCH RECORDS MANAGEMENT LP<br>C/O R. GIBSON PAGTER, JR.<br>PAGTER AND MILLER<br>525 M. CABRILLO PARK DRIVE, SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 8521<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $110,175.73 | | Scheduled: | $3,907.08 | | |
| POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 9265<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $110,175.73 | | | | | |
| POWEL, LARRY<br>1042 IDYLWILD DR<br>RICHMOND, KY 40475-3610 | | Claim Number: 9055<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,112.69 | | | | | |
| POWELL APPRAISERS AND CONSULTANTS<br>ATTN WAYNE S. POWELL, PRESIDENT<br>PO BOX 7551<br>HAMPTON, VA 23666 | | Claim Number: 1810<br>Claim Date: 10/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | Scheduled: | $325.00 | Allowed: | $325.00 |
| POWELL, AMANDA<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 29458-9512 | | Claim Number: 9482<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

POWELL, AMANDA LEE
10970 N HIGHWAY 17
MCCLELLANVLE, SC 29458-9512

Claim Number: 816
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $1,049.60 | | $1,049.60 |

POWELL, DENNIS EDWARD
ROTH IRA
PO BOX 1666
COOS BAY, OR 97420

Claim Number: 3858
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,887.00 |

POWELL, DENNY
737 N BROADWAY
COOS BAY, OR 97420

Claim Number: 3859
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,997.00 |

POWELL, LEROY D.
17670 NE CHEHALEM DR
NEWBERG, OR 97132-6619

Claim Number: 10322
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,944.57 |

POWELL, MABEL, TRUSTEE
MABEL POWELL REVOC LIV TRUST
245 COLUMBIA DR
WOODBURN, OR 97071

Claim Number: 6615
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,974.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POWELL, PAULA<br>111 WAX MYRTLE DR<br>SANFORD, FL 32773 | | Claim Number: 7464<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | $969.23 |
| POWELL, SHERVONNE<br>8206 HILLCREST DR<br>MANASSAS, VA 20111-2851 | | Claim Number: 10340<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10589 (09/19/2012) | | | | |
| PRIORITY | Claimed: | $8,200.00 | | | | |
| SECURED | Claimed: | $47,514.00 | | | | |
| POWELL, STEVEN & DEL MENARD, KIMBERLY<br>LAW OFFICE OF RICHARDS S. MILLER, ESQ.<br>1600 S. MAIN STREET, SUITE 230<br>WALNUT CREEK, CA 94596 | | Claim Number: 9257<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| POWELL, VICKY<br>13513 NORTHWEST CT.<br>HASLET, TX 76052 | | Claim Number: 6664<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $4,582.31 | Scheduled: | $4,822.31 CONT | Allowed: | $4,582.31 |
| POWERS APPRAISING LLC<br>ATTN PATRICK POWERS<br>10 LOMBARDY PLACE<br>TOWSON, MD 21204 | | Claim Number: 7593<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1592 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POWERS, HOWARD TRUETT<br>3804 GRITBRICK<br>PLANO, TX 75075-1516 | | Claim Number: 8227<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| POWERS, KENNETH C<br>480 HIBISCUS ST STE 515<br>WEST PALM BEACH, FL 33401 | | Claim Number: 8092<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,981.02 | Scheduled: | $4,038.46 CONT | Allowed: | | $2,981.02 |
| PPTS 361, LLC<br>115 S JEFFERSON RD<br>WHIPPANY, NJ 07981-1029 | | Claim Number: 1941<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $44,039.14 UNLIQ | | | | | |
| PPTS FX CORP.<br>115 S JEFFERSON RD BLDG D-4<br>WHIPPANY, NJ 07981-1029 | | Claim Number: 3630<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $3,387.39 UNLIQ | | | | | |
| PRADO, ROSA LINDA<br>843 AMARILLO WAY<br>SALINAS, CA 93905 | | Claim Number: 9701<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $900.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631-02<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $3,650.00 | | | |
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631-03<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $41,146.00 | | Allowed: | $41,146.00 |
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631-04<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $41,146.00 | | Allowed: | $41,146.00 |
| PRAKASH, VED<br>910 ORCHARD DR<br>FAYETTEVILLE, NC 28303 | | Claim Number: 3932<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,059.89 | | | |
| PRANGER, KEITH<br>8915 ROTHMAN ROAD<br>FORT WAYNE, IN 46835 | | Claim Number: 890<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,097.44 | Scheduled: | $1,097.44 CONT | Allowed: | $1,097.44 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

PRASSE, ERIC H.
6125 KEHN LANE
FREDERICKSBURG, VA 22408

Claim Number: 10321
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7396 (05/18/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,110.42 | Allowed: | $11,110.42 |

PRATSCHKER, DAHLIA
14910 PANTATION OAK DR
HOUSTON, TX 77068-3115

Claim Number: 4222
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,829.85 |

PRATT APPRAISAL SERVICE
ATTN TONDA PRATT
4828 ST ANDREWS DR
STOCKTON, CA 95219

Claim Number: 8466
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,600.00 | Allowed: | $1,600.00 |

PRATT, MARSHALL
CHARLES SCHWAB & CO INC. CUST
IRA ROLLOVER
2517 WATERFORD COURT
SANFORD, NC 27330

Claim Number: 5841
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,933.30 |
| UNSECURED | Claimed: | $1,933.30 |
| TOTAL | Claimed: | $1,933.30 |

PRECISION PROPERTY APPRAISAL
PO BOX 5005 # 79
ATTN: JASON ZILKA
RANCHO SANTA FE, CA 92067

Claim Number: 2843
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $775.00 | Allowed: | $775.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PREDICTIVE HIRING PARTNERS, INC.<br>ATTENTION: SUSAN GAUFF<br>65 HONEYSUCKLE WOODS<br>LAKE WYLIE, SC 29710 | | Claim Number: 5614<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $114,355.50 | | | Allowed: | $114,355.50 |
| PREFERRED APPRAISAL GROUP, THE<br>19 DENEISON ST<br>TIMONIUM, MD 21093-2301 | | Claim Number: 2756<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $3,550.00 | Scheduled: | $825.00 | Allowed: | $3,550.00 |
| PREFERRED PERSONNEL, INC.<br>PO BOX 720<br>NEOTSU, OR 97364-0720 | | Claim Number: 9828<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $4,393.75 | | | | |
| PREMIER APPRAISAL GROUP, INC.<br>ATTN LESLIE RUBIO, COMPTROLLER<br>106 E CARY ST<br>RICHMOND, VA 23219 | | Claim Number: 953<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $1,750.00 | Allowed: | $8,295.00 |
| PREMIER BUSINESS CENTERS<br>ATTN JEFF REINGTEIN, CEO<br>400 CORPORATE POINTE, STE 300<br>CULVER CITY, CA 90230 | | Claim Number: 5846<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $10,129.68 | | | Allowed: | $10,129.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PREMIER SUPPLIES<br>ATTN EDIE BARNETT<br>357 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 2170<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $611.08 | Scheduled: | $611.08 | Allowed: | $611.08 |
| PRESLEY, MARK IRA<br>6100 HARRIS PARKWAY # 320<br>FORT WORTH, TX 76132-4133 | | Claim Number: 9800<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $27,873.50 | | | | |
| PRESS, JAN<br>1718 VIRGINIA AVE<br>PALM HARBOR, FL 34683 | | Claim Number: 3555<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| PRESS, JOAN K.<br>90 MEYER RD APT 412<br>BUFFALO, NY 14226-1004 | | Claim Number: 6577<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PRESSLY APPRAISAL SERVICE<br>ATTN GORDON H. PRESSLY<br>5200 PARK RD # 122<br>CHARLOTTE, NC 28210 | | Claim Number: 3264<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $1,700.00 | | | | |

| PRESSMAN, CARYN<br>314 HART STREET<br>FIRST FLOOR<br>BROOKLYN, NY 11206 | | Claim Number: 469<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,023.08 | Scheduled: | $1,023.08 CONT | Allowed: | $1,023.08 |

| PRESTIFILIPPO, JOHN<br>1731 PALOMINO LANE<br>KINGWOOD, TX 77339 | | Claim Number: 5455<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $30,459.78 |

| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 3618<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,260.00 |

| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 4152<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,260.00 |

| PRESTON, MICHAEL W.<br>161 STATE HIGHWAY 176<br>FORSYTH, MO 65653-5139 | | Claim Number: 8321<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $27,411.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRICE, ARTHUR<br>11 TRUMPET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 1225<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,360.00 | Scheduled: | $1,337.34  CONT | Allowed: | $1,360.00 |
| PRICE, CHARLES A (CHUCK)<br>23 LINDEN AVE<br>FLORAL PARK, NY 11001 | | Claim Number: 2929<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,912.82  CONT | Allowed: | $6,000.00 |
| PRICE, RICHARD R.<br>136 RIVERS EDGE DR<br>CONWAY, SC 29526-7569 | | Claim Number: 4698<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,972.50 | | | | |
| PRICKETT, HAROLD & CAROL<br>910 HAND AVE<br>CAPE MAY COURT HOUSE, NJ 08210 | | Claim Number: 7836<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| PRIEST, CHARLEEN<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | | Claim Number: 4201<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,093.95 | | | | |

| | | |
|---|---|---|
| PRIEST, ROBERT & CHARLEEN<br>PRIEST LIVING TRUST<br>U/A DTD 01-06-2000<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | Claim Number: 4199<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $6,186.95 |
|---|---|---|

| | | |
|---|---|---|
| PRIEST, ROBERT G.<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | Claim Number: 4200<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $6,186.95 |
|---|---|---|

| | | |
|---|---|---|
| PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | Claim Number: 8810<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| PRIORITY | Claimed: | $8,810.22 |
|---|---|---|

| | | |
|---|---|---|
| PRIMETRUST BANK<br>7651 HIGHWAY 70 S<br>NASHVILLE, TN 37221-1706 | Claim Number: 189<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $3,850.00 | Allowed: | $3,850.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PRINCE GEORGE'S COUNTY, MD<br>C/O MEYERS, RODDELL & ROSENBAUM, P.A.<br>M. EVAN MEYERS<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE PARK, MD 20737-1385 | Claim Number: 6302<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) | |

| SECURED | Claimed: | $4,317.09   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRINCIPAL REAL ESTATE INVESTORS LLC AAF<br>SRI MIAMI VENTURE<br>PO BOX 951719<br>DALLAS, TX 75395-1719 | | Claim Number: 2303<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |

| UNSECURED | Claimed: | $7,472.54 UNDET | Scheduled: | $695.60 | | |
|---|---|---|---|---|---|---|

| PRINT GUYS, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | | Claim Number: 630<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) |
|---|---|---|

| UNSECURED | Claimed: | $237.45 | | Allowed: | $237.45 |
|---|---|---|---|---|---|

| PRINZ, BARBARA C.<br>C/O HIRSCH<br>6859 CAIRNWELL DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 6261<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|

| UNSECURED | Claimed: | $17,556.00 |
|---|---|---|

| PRIORITY SIGN INC<br>C/O SHAWN G RICE ESQ<br>RICE & GOTZMER SC<br>605 NORTH 8TH STREET SUITE 350<br>SHEBOYGAN, WI 53081 | | Claim Number: 10497<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|

| UNSECURED | Claimed: | $2,137.48 UNLIQ |
|---|---|---|

| PROEBSTEL, DAVID<br>2240 SHELLER ROAD<br>SUNNYSIDE, WA 98944 | | Claim Number: 5145<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|

| UNSECURED | Claimed: | $12,297.28 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | | Claim Number: 6438<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $925.00 | | |
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES.<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | | Claim Number: 6718<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $925.00 | Allowed: | $925.00 |
| PROFESSIONAL APPRAISERS GROUP<br>8364 HICKMAN RD<br>SUITE A1<br>CLIVE, IA 50325 | | Claim Number: 7600<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,525.00 | | |
| PROFESSIONAL RECOVERY GROUP, INC.<br>PO BOX 866<br>GOSHEN, NY 10924 | | Claim Number: 1294<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $1,500.00 | | |
| PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4601 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | | Claim Number: 1658<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $407.50 | Allowed: | $407.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | | Claim Number: 1652<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,835.00 | | | Allowed: | $3,835.00 |
| PROMO POWER<br>2347 RIVER VIEW RD<br>CLEARLAKE OKS, CA 95423-9009 | | Claim Number: 2268<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $3,231.99 | Scheduled: | $3,231.99 | Allowed: | $3,231.99 |
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD<br>MUNDELEIN, IL 60060 | | Claim Number: 202<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| UNSECURED | Claimed: | $301,376.00 | | | | |
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | | Claim Number: 10511<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8076 (09/18/2009) | | | | |
| UNSECURED | Claimed: | $301,376.00 | | | Allowed: | $301,376.00 |
| PROPERTY SHOP & APPRAISALS, THE<br>PO BOX 8702<br>MOSS POINT, MS 39562-0011 | | Claim Number: 3368<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |

| | | |
|---|---|---|
| PROS, THOMAS C.<br>3877 WHALER CT.<br>LAKE HAVASU CITY, AZ 86406 | Claim Number: 6949<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | Claim Number: 1531<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $246.10 | Allowed: | $246.10 |

| | | |
|---|---|---|
| PROTER, SHLOMIT BAER<br>3613 WINGREN RD.<br>IRVING, TX 75062 | Claim Number: 7590<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |

| UNSECURED | Claimed: | $4,562.00 |

| | | |
|---|---|---|
| PROVOST, TIMOTHY & SONNENSCHEIN, NURIT<br>16 LONGWOOD DRIVE<br>SARATOGA SPRINGS, NY 12866 | Claim Number: 7068<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $13,783.00 |

| | | |
|---|---|---|
| PRUEITT, ROSALIA TOD<br>4 WESTMINSTER DR.<br>SAPINGTON, MO 63126 | Claim Number: 5210<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| SECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | | Claim Number: 6316<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $26,891.00 | | |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | | Claim Number: 8361<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,113.00 | Allowed: | $1,113.00 |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN/PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | | Claim Number: 8380<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,057.00 | Allowed: | $1,057.00 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTN NANCY OLIVERAS<br>PSE&G<br>PO BOX 490<br>CRANFORD, NJ 07016 | | Claim Number: 606<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $7,368.45 | Allowed: | $7,368.45 |
| PUBLIC STORAGE<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | | Claim Number: 8362<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,291.00 | Allowed: | $1,291.00 |

| PUBLIC WORKS COMMISSION<br>ATTN BEVAN E. GNICE, DIR. CUST. SERVICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | Claim Number: 2094<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $323.61  UNLIQ | |

| PUCILOWSKI, JOSEPH<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | Claim Number: 6735<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

| PUDENZ, MARY E.<br>1060 2ND ST CT<br>WAUKEE, IA 50263 | Claim Number: 1472<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,902.13 | Allowed: | $4,902.13 |

| PUGLIESE, MARIA TERESA & AGOSTINO ROCCO<br>136 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | Claim Number: 3011<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,457.00 | |

| PUGLIESE, RALPH JR.<br>PO BOX 481<br>CUTCHOGUE, NY 11935 | Claim Number: 5429<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $750.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUMA, CHRISTIAN<br>7 CONTINENTAL DR<br>CENTEREACH, NY 11720-1401 | | Claim Number: 1166<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |
| PUMA, CHRISTIAN J<br>20 MARK ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 3732<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00  CONT | Allowed: | | $2,250.00 |
| PURDON APPRAISALS<br>ATTN ERIC PURDON<br>PO BOX 128<br>HARWOOD, MD 20776 | | Claim Number: 2272<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| PURDON, ERIL<br>PURDON APPRAISALS<br>PO BOX 128<br>HARWOOD, MD 20776 | | Claim Number: 1479<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $350.00 | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| TOTAL | Claimed: | $350.00 | | | | | |
| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | | Claim Number: 3448<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $41,744.80 | | | | | |

| PURKEY, CHELYA W.<br>4021 PINEHURST DRIVE<br>MORGANTOWN, WV 26505-8071 | | Claim Number: 6891<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,066.99 | | | | | |
| UNSECURED | Claimed: | $11,066.99 | | | | | |
| TOTAL | Claimed: | $11,066.99 | | | | | |
| PURKEY, CHELYA W. IRA<br>FBW C/V<br>4021 PINEHURST DR.<br>MORGANTOWN, WV 26505 | | Claim Number: 6903<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $14,747.23 | | | | | |
| UNSECURED | Claimed: | $14,747.23 | | | | | |
| TOTAL | Claimed: | $14,747.23 | | | | | |
| PURNER, ANNE M. TTEE<br>13913 NW 44TH AVE<br>VANCOUVER, WA 98685 | | Claim Number: 4647<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| PUROHIT, URMILA<br>28 MOHEGAN AVENUE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 7634<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,950.00 | Scheduled: | $2,950.00  CONT | Allowed: | | $2,950.00 |
| PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | | Claim Number: 9565<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $6,654.45 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PUSEY & ASSOCIATES, INC<br>1520 MARTIN ST<br>WINSTON SALEM, NC 27103 | | Claim Number: 468<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |
| PUSTYLNIK, MICHAEL<br>1224 KNOLLWOOD RD.<br>DEERFIELD, IL 60015 | | Claim Number: 5989<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | Claimed: | $694.63 | | | |
| PUTNAM, WALTER C. JR.<br>CGM IRA CUSTODIAN<br>5111 QUAIL LANE<br>COLUMBIA, SC 29206-4628 | | Claim Number: 7159<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $8,063.25 | | | |
| UNSECURED | Claimed: | $8,063.25 | | | |
| TOTAL | Claimed: | $8,063.25 | | | |
| PYLE, JOHN B.<br>3283 PLEASANT VIEW DR<br>MANHEIM, PA 17545-9603 | | Claim Number: 6361<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,161.00 | | | |
| PYRAMID APPRAISAL SERVICES LLC<br>ATTN PATTY A. DIXON<br>P.O. BOX 1423<br>GLASTONBURY, CT 06033 | | Claim Number: 5934<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,285.00 | Scheduled: | $550.00 | Allowed: | $2,285.00 |

| | | |
|---|---|---|
| QIAN, HONG<br>309 W WESTFIELD CT<br>DUNLAP, IL 61525-8937 | | Claim Number: 6195<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| QIAO, JIAN-HUA<br>220 N. ALMONT DR. APT # 3<br>BEVERLY HILLS, CA 90211-1664 | | Claim Number: 4793<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,805.35 |
| QIN, HUIMING<br>C/O JING LU<br>3910 BOUNTIFUL CREST LN.<br>SUGAR LAND, TX 77479 | | Claim Number: 7755<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,364.11 |
| QIN, WEI ZE<br>470 MIKASA DR<br>ALPHARETTA, GA 30022 | | Claim Number: 7664<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $31,883.00 |
| QIU, JIAN<br>7689 PIPIT PL<br>SAN DIEGO, CA 92129 | | Claim Number: 6843<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,542.99 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| QUALITY APPRAISAL SERVICE<br>ATTN TOMMY JOHNSON, OWNER, QAS<br>PO BOX 8241<br>WILSON, NC 27893 | | Claim Number: 2754<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,435.00 | | | | |
| QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 18<br>COLUMBUS, IN 47201 | | Claim Number: 5437<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | | $325.00 |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | | Claim Number: 795<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,346.24 | | | | |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | | Claim Number: 2291<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,346.24 | | | | |
| QUATTRONE, LANA M<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | | Claim Number: 2290<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,346.16 | Scheduled: | $1,346.16  CONT | Allowed: | $1,346.16 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| QUEALY, JOHN M.<br>5131 COUNTY RTE 25<br>CAMERON MILLS, NY 14820 | | Claim Number: 9550<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $10,096.23 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUEBBEMANN, DAVID<br>1202 THOROUGHBRED<br>SAINT CHARLES, IL 60174 | | Claim Number: 3141<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $14,048.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUICK MORTGAGE SERVICES, LLC<br>ATTN JOHN F TENOLD, MANAGING MEMBER<br>1500 W. FOURTH AVE<br>SUITE 410<br>SPOKANE, WA 99201 | | Claim Number: 5254<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9324 (10/13/2010) |

| UNSECURED | Claimed: | $9,346.34 | Allowed: | $9,346.34 |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUICK, CAROL A.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | | Claim Number: 3571<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,078.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUICK, WILLIAM W.<br>615 STATE HIGHWAY 29A<br>GLOVERSVILLE, NY 12078-6743 | | Claim Number: 3594<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $26,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| QUIGLEY APPRAISAL COMPANY<br>ATTN PATRICIA A QUIGLEY<br>7201 CRESHELM ROAD<br>PHILADELPHIA, PA 19401 | | Claim Number: 9696<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| QUIGLEY, PATRICIA<br>7201 CRESHEIM ROAD<br>PHILADELPHIA, PA 19119 | | Claim Number: 9714<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 40291-4023 | | Claim Number: 2243<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00  CONT |
| QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 40291-4023 | | Claim Number: 2244<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00  CONT |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7380<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,616.05 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7381<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,585.85 |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7382<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,951.90 |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7385<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,219.90 |
| QUINONES, ERLINDA<br>5246 W. DIANA AVENUE<br>GLENDALE, AZ 85302 | | Claim Number: 9861<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,402.71 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| QWEST COMMUNICATIONS CORPORATION<br>ATTN JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 8491<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $442,445.02 | Scheduled: | $251,841.32 | Allowed: | $442,445.02 |

---

| QWEST CORPORATION<br>ATTN: JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 8490<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,881.75 | Scheduled: | $30,427.64 | Allowed: | $30,881.75 |

| R & J ABSTRACTS, INC.<br>ATTN JOHN HENSLER, PRESIDENT<br>440 NORTH SYRACUSE AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 2225<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,013.20 | | Allowed: | $2,013.20 |

| R R DONNELLEY RECEIVABLES INC<br>ATTN DAN PEVONKA, SE CREDIT MANAGER<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3124<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $116,709.38 | | Allowed: | $116,709.38 |

| R SHATARAH CONSULTING ENGINEERS, P.C.<br>6500 JERICHO TPKE STE 1W<br>SYOSSET, NY 11791-4435 | | Claim Number: 3750<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 |

| R T H COMMUNICATIONS<br>2875 BOY SCOUT RD.<br>BAY CITY, MI 48706 | | Claim Number: 2710<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|---|
| PRIORITY | Claimed: | $225.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1615 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| R&D PROPERTIES, LLC | Claim Number: 1769 |
| 12617 DEACONS PL | Claim Date: 10/25/2007 |
| LAKEWOOD RCH, FL 34202-5021 | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |

| UNSECURED | Claimed: | $42,420.00 | | | Allowed: | $42,420.00 |

| R. W. COZZA APPRAISALS CORP. | Claim Number: 590 |
| ATTN RON W. COZZA | Claim Date: 09/05/2007 |
| APPRAISER | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| 8934 W COUNTRY CLUB TR | Comments: DOCKET: 6611 (11/21/2008) |
| PEORIA, AZ 85383 | |

| UNSECURED | Claimed: | $1,865.00 |

| R.F. ESPOSITO, INC. | Claim Number: 2454 |
| ATTN RICHARD F. ESPOSITO | Claim Date: 11/16/2007 |
| 7000 EAST GENESEE | Debtor: AMERICAN HOME MORTGAGE CORP |
| FAYETTEVILLE, NY 13066-1129 | |

| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $4,170.00 | Allowed: | $4,170.00 |

| R.I. DIVISION OF TAXATION | Claim Number: 583 |
| ATTN DAVID M SULLIVAN | Claim Date: 09/05/2007 |
| TAX ADMINISTRATOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| ONE CAPITOL HILL | Comments: EXPUNGED |
| PROVIDENCE, RI 02908 | DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $2,750.00 |

| R.I. DIVISION OF TAXATION | Claim Number: 10723 |
| ATTN DAVID M SULLIVAN | Claim Date: 05/26/2009 |
| TAX ADMINISTRATOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| ONE CAPITOL HILL | Comments: WITHDRAWN |
| PROVIDENCE, RI 02908 | DOCKET: 10678 (12/04/2012) |

| PRIORITY | Claimed: | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2826<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $330,279.00 | | | |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2827<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $330,279.00 | | | |
| R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>MIAMI, FL 33160 | | Claim Number: 2828<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $120,167.43 | | | |
| R.L. BONNVILLE, LLC<br>LESLIE FORYS, MEMBER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | | Claim Number: 1977<br>Claim Date: 11/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,250.00 | Allowed: | | $1,250.00 |
| RA 520 BROADHOLLOW ROAD LLC<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 9238<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) | | | |
| SECURED | Claimed: | $133,200.00 | | | |
| UNSECURED | Claimed: | $1,227,877.54 | | | |

U.S. BANKRUPTCY COURT       Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1617 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| RABBITT, PITZER & SNODGRASS PC<br>ATTNY AT LAW<br>100 SOUTH FOURTH STREET, STE 400<br>ST. LOUIS, MO 63102-1821 | | Claim Number: 6636<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $16,704.58 | Allowed: | $16,704.58 |
| RACEVICIUS JANINA & KAZENAS IRENE JT TEN<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 7618<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,909.99 | | |
| RACEVICIUS, JANINA<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 7412<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,462.49 | | |
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | | Claim Number: 452<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | | Claim Number: 5166<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $250.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 145<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $75,000.00 | | | | |
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 1601-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$876.92 CONT | Allowed: | $10,950.00 |
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 1601-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | |
| UNSECURED | Claimed: | $71,250.00 | | | Allowed: | $71,250.00 |
| RAFIE, REZA<br>7200 MELODY LANE # 60<br>LA MESA, CA 91942-1408 | | Claim Number: 4615<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| RAFIE, ROYA<br>7200 MELODY LN #60<br>LA MESA, CA 91942-1408 | | Claim Number: 4590<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| RAGSDALE REAL ESTATE INC<br>162 BUSHWACKER DRIVE<br>MABANK, TX 75147 | | Claim Number: 2552<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $725.00 |
| RAHAGHI, ASGHAR<br>36 HAZEN DR<br>AVON, CT 06001 | | Claim Number: 4575<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | | Claim Number: 4643<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,280.00 |
| RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | | Claim Number: 10037<br>Claim Date: 03/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $17,236.69 |
| RAINERI, LORRAINE M.<br>3714 KINGSLEY DR<br>MYRTLE BEACH, SC 29588-7726 | | Claim Number: 8002<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $339.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAISH, DONNA L.<br>PO BOX 272<br>MARATHON, TX 79842-0272 | | Claim Number: 9343<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RAJCHEL, JOHN<br>202 S. SCHUYLKILL AV<br>NORRISTOWN, PA 19403 | | Claim Number: 8511<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $48,801.50 | | | | | |
| RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | | Claim Number: 3626<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $11.00  UNDET | | | | | |
| UNSECURED | Claimed: | $11.00  UNDET | | | | | |
| TOTAL | Claimed: | $11.00  UNDET | | | | | |
| RALEY, ANNETTE<br>PO BOX 165551<br>IRVING, TX 75016 | | Claim Number: 199<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $8,166.66 | | | | | |
| RALEY, ANNETTE<br>PO BOX 165551<br>IRVING, TX 75016 | | Claim Number: 1161<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $5,653.85 | Scheduled: | $5,653.85  CONT | Allowed: | $5,653.85 |

| | | | | |
|---|---|---|---|---|
| RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | | Claim Number: 4475<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,099.95 | | |
| RALPH R. SWOPE, INC.<br>2321 N GLEBE RD<br>ARLINGTON, VA 22207-3410 | | Claim Number: 2909<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RALPH, KATHLEEN A.<br>220 N 4TH ST<br>COLUMBUS, MT 59019-7282 | | Claim Number: 4744<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,562.34 | | |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA 98499 | | Claim Number: 8653<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $9,597.66 | Allowed: | $9,597.66 |
| RAMAN, SHANKAR<br>70 REVERE ST<br>APT 9<br>BOSTON, MA 02114 | | Claim Number: 7787<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,882.48 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 8776-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $17,724.98 | | | Allowed: | $17,724.98 |
| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 8776-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $7,000.00 | | | Allowed: | $7,000.00 |
| RAMER, JAN<br>51 HOLIDAY DR<br>WOODBURY, NY 11797-2315 | | Claim Number: 814<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,115.25 | Scheduled: | $1,115.25 CONT | Allowed: | $1,115.25 |
| RAMER, MICHELE R<br>403 S JOHNSON ST<br>GARRETT, IN 46738 | | Claim Number: 6732<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $402.88 | Scheduled: | $402.88 CONT | Allowed: | $402.88 |
| RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 677<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,713.79 | Scheduled: | $3,427.20 CONT | Allowed: | $1,713.79 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1623 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAMIREZ, KELLY<br>1732 SOUTH PIERCE<br>STREET<br>LAKEWOOD, CO 80232 | | Claim Number: 8103<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT | Allowed: | | $1,292.31 |
| RAMIREZ, MONIQUE<br>11872 E CEDARVILLE ST<br>NORWALK, CA 90650 | | Claim Number: 981<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $616.00 | Scheduled: | $616.00  CONT | Allowed: | | $616.00 |
| RAMKISSOON, ROBIN<br>5 FAIRFIELD CIRCLE<br>APT 6A<br>BRENTWOOD, NY 11717 | | Claim Number: 1789<br>Claim Date: 10/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $2,708.33 | | | | | |
| RAMKISSOON, ROBIN<br>P.O. BOX 891<br>BRENTWOOD, NY 11717 | | Claim Number: 2333<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00  CONT | Allowed: | | $2,500.00 |
| RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7879<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $1,508.57 | | | | | |

| | | |
|---|---|---|
| RAMOS, JAMES<br>4 PINE CIRCLE DRIVE<br>OCALA, FL 34472 | | Claim Number: 7129<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,800.00 |
| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | | Claim Number: 9341<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $350.00 |
| RAMSEY, LYNN M.<br>1609 CULEN<br>WICHITA, KS 67206 | | Claim Number: 8829<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,496.75 |
| RANDALL COUNTY TAXING DISTRICTS<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 4596<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| SECURED | Claimed: | $1,348.18 |
| RANDOLPH, JOHN<br>182 LAFAYETTE AVE<br>CHATHAM, NJ 07928 | | Claim Number: 9669<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,118.00 |

| | | | | | |
|---|---|---|---|---|---|
| RANKIN, DONALD G.<br>4733 CRIPPLE CREEK RD<br>HALTOM CITY, TX 76137-2164 | | Claim Number: 9723<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $18,201.23 | | | |
| RAPPOLD, RONALD<br>31 NE 28TH COURT<br>WILTON MANORS, FL 33334 | | Claim Number: 3203<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $45,000.00 | | | |
| RAPPOLD, ROSELLA<br>7225 FIRST STREET<br>MARINE CITY, MI 48039 | | Claim Number: 3559<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $20,000.00 | | | |
| RARICK, MATTHEW<br>86 SHOEMAKERSVILLE RD<br>SHOEMAKERSVILLE, PA 19555 | | Claim Number: 6236<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,737.70 | | | |
| RASKAUSKAS, JOSEPH<br>14709 SPRING MEADOWS<br>DR<br>DARNESTOWN, MD 20874 | | Claim Number: 6192<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08  CONT | Allowed: | $673.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RASMUSSEN, CLYDE MERVYN<br>5518 NE 1ST PL<br>RENTON, WA 98059-4974 | | Claim Number: 9163<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>5518 NE 1ST PL<br>RENTON, WA 98059-4974 | | Claim Number: 9164<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | | Claim Number: 9165<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| RASMUSSEN, JAN<br>58 CARSON<br>IRVINE, CA 92620 | | Claim Number: 1805<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,390.28 | Scheduled: | $644.34 CONT | Allowed: | $2,390.28 |
| RASMUSSEN, STEVEN H. & JANET R.<br>28157 JOHNSON LANE<br>CHISAGO CITY, MN 55013-9610 | | Claim Number: 5213<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,524.98 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| RATHBURN, RANDY<br>CHRISTINE REMBAS-RATHBURN<br>9765 SW EASTBROOK CIR<br>PORT ST LUCIE, FL 34987-2429 | Claim Number: 2479<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) |
|---|---|

| PRIORITY | Claimed: | $850.00 | Scheduled: | $850.00 CONT | Allowed: | $850.00 |
|---|---|---|---|---|---|---|

| RATHJEN, JOHN AND CHARLOTTE<br>12018 GRASMERE AVE<br>BAKERSFIELD, CA 93312 | Claim Number: 6172<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,956.00 |
|---|---|---|

| RATHMANN, KAREN<br>2908 NE 185TH COURT<br>VANCOUVER, WA 98682 | Claim Number: 8508<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |
|---|---|

| PRIORITY | Claimed: | $1,123.08 | Scheduled: | $1,123.08 CONT |
|---|---|---|---|---|

| RATHMANN, KAREN M<br>2908 NE 185TH CT<br>VANCOUVER, WA 98682 | Claim Number: 8509<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $793.27 | Scheduled: | $793.27 CONT | Allowed: | $793.27 |
|---|---|---|---|---|---|---|

| RATTS, GERALD L. REV TR<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206-4121 | Claim Number: 4411<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,250.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1628 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAUCH, BROCK D.<br>4201 JIMSON RD<br>FORT WAYNE, IN 46816 | | Claim Number: 803<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,326.80 | Scheduled: | $1,326.92 CONT | Allowed: | | $1,326.80 |
| RAVE, RICHARD A. & KATHLEEN J.<br>115 ROBERT FROST DR.<br>CENTRALIA, WA 98531 | | Claim Number: 3355<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,100.00 | | | | | |
| RAY FRED SOHN TR<br>U/A DTD 04/26/83<br>RAY FRED SOHN & THELMA E SOHN TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE, MI 48040-2215 | | Claim Number: 2812<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| RAY, JANICE<br>3643 MCKIBBON ROAD<br>ST. LOUIS, MO 63114 | | Claim Number: 4478<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,500.00 | | | | | |
| RAYMOND C. COOKE<br>10420 MONTWOOD DR SUITE F1<br>EL PASO, TX 79935 | | Claim Number: 2332<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | | $100.00 |

| | | | | |
|---|---|---|---|---|
| RAYMOND L. PULVER, IFA<br>RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PLACE<br>LEO, IN 46765 | | Claim Number: 4686<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
| RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | | Claim Number: 633<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $1,189.99 | | |
| RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | | Claim Number: 2961<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $1,189.79 | | |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8951<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8952<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8957<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8958<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8959<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8960<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8953<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $65,331.09 |

| | | |
|---|---|---|
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8954<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8956<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8961<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8962<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| RC RAWSON RETIREMENT<br>69 SINGINGWOOD LANE<br>ORINDA, CA 94563 | | Claim Number: 5888<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,480.00 |

| RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | | Claim Number: 7397<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | | | Allowed: | | $375.00 |

| RE/MAX ADVANTAGE<br>ATTN: MIKE BARRY<br>166 SOUTH MAIN STREET<br>JONESBORO, GA 30236 | | Claim Number: 3344<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,871.77 | | | | | |

| RE/MAX METROPOLITAN<br>ATTN: CHUCK CACCHIONE<br>8300 HALL ROAD<br>UTICA, MI 48317 | | Claim Number: 2716<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $330.93 | | | | | |

| RE/MAX SUBURBAN REAL ESTATE INC<br>C/O STEVE WOLVERS<br>102 1ST ST SE<br>BONDURANT, IA 50035 | | Claim Number: 1203<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | | Claim Number: 2189<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $613.84 | Scheduled: | $613.84 CONT | Allowed: | | $613.84 |

| READER, CINDY K<br>2441 S OLD STATE ROAD 3<br>LAOTTO, IN 46763-9745 | Claim Number: 2814<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $288.00 | Scheduled: | $288.00 CONT | Allowed: | $288.00 |
| READING TOWN<br>ATTN NANCY J. HEFFERNAN<br>TREASURER/COLLECTOR<br>16 LOWELL ST.<br>READING, MA 01867 | Claim Number: 3662<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA 24502 | Claim Number: 3048<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,221.00 | | | Allowed: | $1,221.00 |
| REAL ESTATE BOOK, THE -TREB SERVICES INC<br>PO BOX 1000<br>FERNDALE, WA 98248 | Claim Number: 2523<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $480.00 | Scheduled: | $480.00 | Allowed: | $480.00 |
| REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | Claim Number: 629<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $220.00 | | | Allowed: | $220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 45230-3504 | | Claim Number: 1444<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $275.00 | Allowed: | | $975.00 |
| REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 45230-3504 | | Claim Number: 1555<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | | $450.00 |
| REAL ESTATE VALUATIONS, INC.<br>PO BOX 5032<br>AIKEN, SC 29804 | | Claim Number: 875<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | | $125.00 |
| REALESTATE.BOOK OF SPRINGFIELD<br>ATTN JOHN M. SCHOEN, OWNER<br>4301 HARVARD DRIVE<br>SPRINGFIELD, IL 62712 | | Claim Number: 2042<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $717.00 | Scheduled: | $239.00 | Allowed: | | $717.00 |
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | | Claim Number: 10040-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $56,933.00 | | | Allowed: | | $56,933.00 |

U.S. BANKRUPTCY COURT　　Case 07-11047-CSS　Doc 11472　Filed 11/27/18　Page 1635 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | | Claim Number: 10040-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $8,092.00 | | | Allowed: | $8,092.00 |
| REALTY HOT WHEELS<br>LORRAINE A KREKLA, OWNER<br>6560 PYRAMID LAKE HWY # 52<br>SPARKS, NV 89436-9601 | | Claim Number: 1179<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $132.00 | | | | |
| UNSECURED | Claimed: | $132.00 | | | | |
| TOTAL | Claimed: | $132.00 | | | | |
| REALTY HOT WHEELS<br>ATTN LORRAINE KREKLA - OWNER<br>6560 PYRAMID LAKE HWY., # 52<br>SPARKS, NV 89436 | | Claim Number: 2478<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $132.00 | Scheduled: | $132.00 | | |
| REALTY SOLUTIONS INC.<br>ATTN: CONNIE GREEN<br>2524 E SIERRA STREET<br>PHOENIX, AZ 85028 | | Claim Number: 2229<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| REALVEST RESIDENTIAL APPRAISAL<br>ATTN WINNIE GEE, OFFICE MANAGER<br>1331 SUNDIAL POINT<br>WINTER SPRINGS, FL 32708 | | Claim Number: 4797<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $1,525.00 | Allowed: | $4,150.00 |

U.S. BANKRUPTCY COURT Case 07-11047-CSS Doc 11472 Filed 11/27/18 Page 1636 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| REAVELY, EMMETT, ELAINE & LARRY THOMAS<br>ROBERT F SALVIN, ESQ<br>COMMUNITY IMPACT LEGAL SERVICES, INC<br>1003 E LINCOLN HWY<br>COATESVILLE, PA 19320-3539 | | Claim Number: 1263<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | |
| PRIORITY | Claimed: | $60,977.90 | | | | |
| UNSECURED | Claimed: | $87,122.10 | | | | |
| REBACK, JEFFREY B.<br>14 BINGHAM HILL CIRCLE<br>RUMSON, NJ 07760 | | Claim Number: 10326<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | | |
| UNSECURED | Claimed: | $302,025.00 | | Allowed: | $302,025.00 |
| RECONTRUST BANK, N.A.<br>ATTN LARRY BOCK, FIRST V.P.<br>MAIL STOP: SVW-88A<br>1757 TAPO CANYON ROAD<br>SIMI VALLEY, CA 93063 | | Claim Number: 9441<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 3522 (04/04/2008) | | | | |
| UNSECURED | Claimed: | $10,830.05 | | Allowed: | $10,830.05 |
| RED CEDAR APPRAISAL<br>ATTN OWNER<br>1117 E KALAMAZOO ST<br>LANSING, MI 48912 | | Claim Number: 2317<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $225.00 | | | | |
| RED SKY PROPERTIES, LLC<br>ATTN JEFFREY MARKEL - MEMBER<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO 81122 | | Claim Number: 4532<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,223.00 | Scheduled: | $4,223.00 | Allowed: | $4,223.00 |

| REDBURN, BYRON D.<br>PO BOX 1898<br>NOME, AK 99762 | | Claim Number: 5578<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,025.00 | | | | | |
| REDDING, DEBBY<br>5338 SMILEY HOLLOW RD<br>GOODLETTSVILLE, TN 37072-7101 | | Claim Number: 8117<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $200.00 | | | | | |
| REDWING COLLECTION<br>MARLON NAYSMITH<br>705 EAST NEBRASKA<br>SAINT PAUL, MN 55106 | | Claim Number: 8224<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,647.00 | | | | | |
| REED, ANGELA<br>21803 DIMMETT WAY<br>SPRING, TX 77388-3528 | | Claim Number: 80<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $588.40 | Scheduled: | $588.46 CONT | Allowed: | $588.40 | |
| REED, EDWARD C.<br>3180 LINDA VISTA AVE.<br>FORT PIERCE, FL 34982 | | Claim Number: 3145<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,009.32 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REED, EUGENE C.<br>1053 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | | Claim Number: 7178<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,270.00 | | | | |
| REEG, BRIAN<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7722<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$63,783.82 | | | | |
| REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7721-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br> | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$61,330.13 CONT | Allowed: | $10,950.00 |
| REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7721-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $61,664.66 | | | Allowed: | $61,664.66 |
| REESE, FRED<br>143 NORTH POINT BLVD<br>MOYOCK, NC 27958 | | Claim Number: 7824<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,288.00 | | | | |

| | | |
|---|---|---|
| REESE, SARA JO<br>5021 FRANCE AVENUE<br>CHARLESTON HEIGHTS, SC 29405 | | Claim Number: 7685<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00 UNDET |
| REESER, RAY J. & HELEN F. JT TEN<br>6184 MICHELLE WAY C 230<br>FORT MYERS, FL 33919 | | Claim Number: 4100<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,800.00 |
| REEVES, E. DUANE<br>IRA ACCOUNT<br>11119 OAKVIEW TERRACE<br>AUBURN, CA 95603 | | Claim Number: 3795<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,655.00 |
| REGAN, THOMAS<br>18 LINCOLN ST<br>ROSELAND, NJ 07068 | | Claim Number: 5286<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,391.20 | Scheduled: | $1,391.20 CONT | Allowed: | $1,391.20 |

| | | |
|---|---|---|
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149TH ST<br>KIRKLAND, WA 98034 | | Claim Number: 88<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $450.00 |

| | | | | |
|---|---|---|---|---|
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | | Claim Number: 3404<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008)<br>Amends claim number 88 | | |
| UNSECURED | Claimed: | $477.00 | Allowed: | $477.00 |
| REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | | Claim Number: 1093<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $5,975.00 | | |
| REGIONAL REAL ESTATE APPRAISAL SERVICE<br>ATTN PRESIDENT<br>117 ROUTE 9W<br>HAVERSTRAW, NY 10927 | | Claim Number: 77<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $5,975.00 | | |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | | Claim Number: 3367<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $2,227.76 | | |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | | Claim Number: 3628<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $2,227.76 | Allowed: | $2,227.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REHM, CARL E. & BARBARA R. TTEE<br>CARL E.REHM REV LIVING TRSUT<br>U/A 4-22-91<br>541 TOULOUSE DR<br>PUNTA GORDA, FL 33950 | | Claim Number: 5613<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,643.41 | | | | |
| REHMS, JOHN & JANE<br>20108 N DAY MT SPOKANE<br>MEAD, WA 99021-7775 | | Claim Number: 9967<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $18,430.00 | | | | |
| REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | | Claim Number: 7794<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,321.18 | | | | |
| REIGHTLER, LOLA<br>810 OLD RIVERSIDE RD<br>BROOKLYN, MD 21225 | | Claim Number: 900<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $741.00 | Scheduled: | $740.80  CONT | Allowed: | $741.00 |
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | | Claim Number: 7865<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AV<br>MEDFORD, NJ 08035 | | Claim Number: 7866<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | | $300.00 |
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | | Claim Number: 7867<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | | $300.00 |
| REIMAN, MILFORD B.<br>9 AMES COURT<br>SHARON, MA 02067 | | Claim Number: 5984<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,850.81 | | | | | |
| REIMER LORBER/ARNOVITS CO LPA<br>ATTN DENNIS REIMER, PRESIDENT<br>2450 EDISON BLVD<br>TWINSBURG, OH 44087 | | Claim Number: 6845<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $7,311.00 | | | | | |
| REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | | Claim Number: 6868<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7605 (06/05/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $25,372.99 | | | | | |

| | | | | |
|---|---|---|---|---|
| REINHART, HAROLD<br>4304 LOMSDALE AVE<br>LOUISVILLE, KY 40215 | | Claim Number: 6703<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,462.90 | | |
| REISLER, ABBY POLIN<br>8720 KEELER AVE<br>SKOKIE, IL 60076 | | Claim Number: 7379<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,998.00 | Allowed: | $1,998.00 |
| REISSER, ELISABETH<br>PO BOX 110<br>CONESVILLE, OH 43811-0110 | | Claim Number: 9585<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,468.65 | | |
| REKOSH, JEROLD H.<br>7236 NESHOBA CIR<br>GERMANTOWN, TN 38138-3749 | | Claim Number: 8664<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $140.00 | | |
| REM PUBLISHING, LLC<br>DBA R.E. REAL ESTATE MAGAZINE<br>3036 LEAFWOOD DR SE<br>MARIETTA, GA 30067 | | Claim Number: 9<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $5,994.70 | Allowed: | $5,994.70 |

| | | | | | |
|---|---|---|---|---|---|
| REMAX<br>102 1ST ST SE<br>BONBURANT, IA 50035 | | Claim Number: 2373<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |
| REMAX<br>201 NEW STINE RD STE 300<br>BAKERSFIELD, CA 93309-2659 | | Claim Number: 9900<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $1,278.95 | | | |
| REMAX GOLD COUNTRY PROPERTIES<br>851 PLEASANT VALEY RD<br>DIANE HALL<br>DIAMOND SPRINGS, CA 95619 | | Claim Number: 4187<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $228,750.00 | | | |
| REMAX PERFORMANCE<br>ATTN: NANCY DAVIS<br>30 STONECREST COURT<br>SHELBYVILLE, KY 40065 | | Claim Number: 2374<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $2,550.00 | | | |
| REMAX SUBURBAN REAL ESTATE INC.<br>STEVEN L. WOLVERS, PRESIDENT<br>102 1ST STREET SE<br>BONDURANT, IA 50035 | | Claim Number: 10823<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | |
| UNSECURED | Claimed: | $2,000.00 | | Allowed: | $2,000.00 |

| REMEDY<br>11711 SOUTH EAST 8TH ST.<br>BELLEVUE, WA 98005-0000 | | Claim Number: 2360<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $891.95 | Scheduled: | $891.95 | Allowed: | | $891.95 |

| REMLER, PATRICIA<br>PO BOX 91<br>BEARSVILLE, NY 12409 | | Claim Number: 3331<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

| REMSBERG, THOMAS D.<br>7229 HOLSTER ROAD<br>MIDDLETOWN, MD 21769 | | Claim Number: 5860<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,564.28 | |

| RENEHAN, MICHELE (WILLIAMS)<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | | Claim Number: 7796<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $576.80 | |
| UNSECURED | Claimed: | $576.80 | |
| TOTAL | Claimed: | $576.80 | |

| RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | | Claim Number: 421<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,661.44 | Scheduled: | $2,094.35  CONT | Allowed: | | $1,661.44 |

| | | |
|---|---|---|
| RENGSTORFF, A.E.<br>13610 SOMERSET LANE S.E.<br>BELLEVUE, WA 98006 | | Claim Number: 6962<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,462.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RENHEIDENREICH, LIFEN - IRA ETRADE<br>62 TIFFANY RD<br>COVENTRY, RI 02816-4417 | | Claim Number: 7314<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,585.97 |
|---|---|---|

| | | |
|---|---|---|
| RENNER HANSBOROUGH & REESE, INC.<br>ATTN JILL D AULD<br>12610 THREE SISTERS RD<br>POTOMAC, MD 20854 | | Claim Number: 61<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |

| UNSECURED | Claimed: | $700.00 |
|---|---|---|

| | | |
|---|---|---|
| RENZULLI, KARA M<br>7645 PARKWOOD BLVD<br>APT 10205<br>PLANO, TX 75024 | | Claim Number: 2935<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08  CONT | Allowed: | $2,523.08 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| REO ASSET SERVICES, LLC<br>ATTN: THOMAS BLANCHARD<br>7945 W. SAHARA AVE<br>SUITE 106<br>LAS VEGAS, NV 89117 | | Claim Number: 10891<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |

| ADMINISTRATIVE | Claimed: | $2,603.12 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| REPETTA, CAROLINE<br>3850 13TH AVE. N. APT. 207<br>ST. PETERSBURG, FL 33713 | | Claim Number: 8237<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,765.70 | | | | |
| REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGBORO, OH 45066 | | Claim Number: 714<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $52,663.54 | | | | |
| REPUBLIC WASTE SERVICES<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | Claim Number: 8086<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| RESCAP LIQUIDATING TRUST<br>REED SMITH LLP<br>KIMBERLY E LAWSON<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 10942<br>Claim Date: 05/08/2014<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10995 (05/06/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $136,992.18 | | | Allowed: | $54,796.87 |
| RESIDENTIAL APPRAISAL GROUP<br>ATTN ROBERT H. BIRD, OWNER<br>518 S SAMUEL ST<br>CHARLES TOWN, VA 25414 | | Claim Number: 6372<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $325.00 | Allowed: | $3,900.00 |

| | | | | |
|---|---|---|---|---|
| RESIDENTIAL APPRAISAL SERVICE<br>3303 MULBERRY ST<br>ATTN: STEVEN J MCADAMS<br>EDGEWATER, MD 21037 | | Claim Number: 2871<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $2,550.00 | | |
| RESIDENTIAL FUNDING COMPANY, LLC<br>C/O ROBINSON & COLE LLP<br>ATTN: JOSEPH L. CLASEN<br>666 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8447<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 9826 (03/10/2011) | | |
| UNSECURED | Claimed: | $37,327.15 | | |
| RESOURCE DEVELOPMENT GROUP, LLC<br>ATTN ALEN D LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | | Claim Number: 6514<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $50,610.00 | | |
| RESPONSE COMPANIES<br>8 E 40TH ST<br>FL 5<br>NEW YORK, NY 10016-0136 | | Claim Number: 1961<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6178 (10/02/2008) | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $4,304.63 |
| RESPONSE MORTGAGE PROJECTS GROUP<br>ATTN MARVIN MORAN<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | | Claim Number: 2590<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $28,017.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | | Claim Number: 732<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,347.20 | | | | | |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | | Claim Number: 3052<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,943.27 | | | | | |
| RESTUCCIA, CODY L<br>201 UPPER CRANEY HILL RD<br>#1<br>WEARE, NH 03281 | | Claim Number: 3734<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $662.31 | Scheduled: | $2,277.70 CONT | Allowed: | $662.31 |
| RETRO CAFE AND GRILLE<br>ATTN JAMES SLUSHER, PRESIDENT<br>PO BOX 358<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 6798<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $493.00 | Scheduled: | $493.00 | Allowed: | $493.00 |
| REUILLE, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | | Claim Number: 3297<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00 CONT | Allowed: | $720.00 |

| | | | | |
|---|---|---|---|---|
| REVAK, KELLEY<br>805 WOODWARD ST<br>MC KEESPORT, PA 15132 | | Claim Number: 755<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $909.44 | Allowed: | $909.44 |
| REVAK, KELLEY<br>805 WOODWARD ST<br>MCKEESPORT, PA 15132 | | Claim Number: 3782<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $1,818.88 | | |
| REVAL, INC.<br>420 5TH AVE FL 5<br>NEW YORK, NY 10018-0941 | | Claim Number: 2962<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $83,158.50 | | |
| REVAL.COM, INC.<br>420 5TH AE FL 5<br>NEW YORK, NY 10018-0941 | | Claim Number: 10459<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | |
| UNSECURED | Claimed: | $83,158.50 | | |
| REVAL.COM, INC.<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 10479<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $83,158.50 | Allowed: | $83,158.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | | Claim Number: 240<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $120.75 | | | | |
| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | | Claim Number: 282<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $787.50 | Scheduled: | $966.00 CONT | Allowed: | $787.50 |
| REXCO MAGNOLIA, LLC<br>19800 MACARTHUR BLVD STE 1000<br>IRVINE, CA 92612-2433 | | Claim Number: 1586<br>Claim Date: 08/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $11,541.64 | | |
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | | Claim Number: 1880<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $480,000.00 | | | | |
| REYES, JUDY<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | | Claim Number: 8740<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46 CONT | Allowed: | $2,163.46 |

| REYES, JUDY I.<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | | Claim Number: 1423<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,163.46 | | | | | |
| REYES, MILDRED M.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 1577<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $469.25 | Scheduled: | $469.25 CONT | Allowed: | $469.25 |
| REYES, OSCAR A.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 1064<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $2,115.39 CONT | Allowed: | $2,115.38 |
| REYNOLDS APPRAISAL SERVICES,<br>ATTN PENELOPE P REYNOLDS, PRESIDENT<br>29 W LOOCKERMAN ST<br>DOVE, DE 19904 | | Claim Number: 8574<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | | | |
| REYNOLDS, DEBRA F.<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | | Claim Number: 9894<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | |
|---|---|---|
| REYNOLDS, JAMES S.<br>750 PARK ST<br>LA CONNER, WA 98257 | | Claim Number: 7084<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $500.00 |
| REYNOLDS, JAMES S., CORRINE A. & JAIME<br>750 PARK ST<br>LA CONNER, WA 98257 | | Claim Number: 7012<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,765.00 |
| REYNOLDS, JERRY DOUGLAS<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | | Claim Number: 9893<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, JOSHUA D.<br>1192 LENOR WAY<br>SAN JOSE, CA 95128 | | Claim Number: 10270<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $2,736.56 |
| REYNOLDS, MICHAEL<br>2286 NASHUA LANE<br>MENDOTA HEIGHTS, MN 55120 | | Claim Number: 5099<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,027.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| REYNOSO, IVETTE<br>19151 HIHGLAND VIEW LN<br>TRABUCO CYN, CA 92679-1002 | | Claim Number: 1708<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $500.00 | Scheduled: | $2,123.08 CONT | Allowed: | $500.00 |
| REZNIK, ROMAN<br>16255 VENTURA BLVD., #1012<br>ENCINO, CA 91436 | | Claim Number: 6486<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,875.00 | | | | |
| REZNIK, ROMAN AND BORIS<br>16255 VENTURA BLVD., # 1012<br>ENCINO, CA 91436 | | Claim Number: 6496<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $6,093.75 | | | | |
| RHADANS, LARRY D.<br>2932 HIGHBROOK CT<br>MARIETTA, GA 30066 | | Claim Number: 6569<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,357.00 | | | | |
| RHINEHART, MARYLOU<br>3014 SEAFARER<br>COVE<br>FORT WAYNE, IN 46815 | | Claim Number: 3089<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $369.28 | Scheduled: | $369.28 CONT | Allowed: | $369.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHODARMER, WILHERMINA<br>PO BOX 1114<br>CANTON, NC 28716-1114 | | Claim Number: 9484<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,544.24 | | | | | |
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | | Claim Number: 5114<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $743.00 | | | | | |
| RHODUS, DONDREA (DONDI)<br>17042 COLES CREEK DR<br>SPRINGFIELD, LA 70462-3604 | | Claim Number: 2406<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $471.24 | Scheduled: | $471.24 CONT | Allowed: | $471.24 | |
| RHOMAR INDUSTRIES, INC.<br>ATTN M MAURICE SLAMDEN<br>2107 E ROCKHURST<br>SPRINGFIELD, MO 65802 | | Claim Number: 3560<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $11,130.00 | | | | | |
| RHYNES, MARK H.<br>1522 WEST MANCHESTER AVE<br>LOS ANGELES, CA 90047 | | Claim Number: 4592<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

RIBNICK, MARC S.
1325 SUNSET SPGS
WESTON, FL 33326-2936

Claim Number: 883
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,836.54 | Scheduled: | $5,754.81 CONT | Allowed: | $3,836.54 |
|---|---|---|---|---|---|---|

RICCIO, GLENNON
117 SELLA RIDGE DR
MOUNT HOLLY, NC 28120

Claim Number: 958
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10832 (06/14/2013)

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

RICCIO, THERESA M
39 ARBOR ROAD
SYOSSET, NY 11791

Claim Number: 10348
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| UNSECURED | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|

RICE, RICHARD W.
6 SEAWATCH TRAIL
WEBSTER, NY 14580

Claim Number: 9551
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $2,800.00 | | | | |
|---|---|---|---|---|---|---|

RICE, SUSAN
30 AVENUE A
PORT WASHINGTON, NY 11050

Claim Number: 3484
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $840.06 | Scheduled: | $840.06 CONT | Allowed: | $840.06 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | | Claim Number: 6038<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $175.09 | Scheduled: | $175.09  CONT |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDINAPOLIS, IN 46208 | | Claim Number: 9175<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $49,172.50 | | |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDINAPOLIS, IN 46208 | | Claim Number: 9176<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $60,606.50 | | |
| RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF<br>8/3/06<br>23326 HAWTHORNE BLVD #380<br>TORRANCE, CA 90505 | | Claim Number: 3485<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| RICHARD MICHAEL GROUP, INC.<br>7377 E DOUBLETREE RANCH RD STE 170<br>SCOTTSDALE, AZ 85258-2047 | | Claim Number: 269<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | | |
| UNSECURED | Claimed: | $18,933.78 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD W. LAMBERT, SRPA<br>3360 KORI RD<br>JACKSONVILLE, FL 32257 | | Claim Number: 2096<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 |
| RICHARD, BRENDA J<br>6350 STONEY HILL CHURCH RD<br>BAILEY, NC 27807-9538 | | Claim Number: 8072<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10985 (03/06/2014) | | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | | |
| RICHARD, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 439<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $1,308.83 | | | | |
| RICHARDS, KUNTI (SHARON)<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 2150<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,308.82 | Scheduled: | $1,308.64 CONT | Allowed: | $1,308.82 |
| RICHARDS, LAYTON & FINGER, P.A.<br>ATTN JASON M MADRON<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 8661<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | | |
| UNSECURED | Claimed: | $8,756.68 | | | Allowed: | $8,756.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 536<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $1,308.83 | | | | |
| RICHARDSON, KEVIN<br>C/F MISHAYLA RICHARDSON<br>1507 MEMORIAL DRIVE<br>BROKEN BOW, NE 68822 | | Claim Number: 4651<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $702.20 | | | | |
| RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | | Claim Number: 1154<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69  CONT | Allowed: | $1,057.69 |
| RICHIE'S<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 1776<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $9,245.86 | | | | |
| RICHIE'S CITGO<br>ATTN RICHARD FONTANA, PRES.<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 2444<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $9,245.86 | Scheduled: | $8,732.03 | Allowed: | $9,245.86 |

| RICHLAND COUNTY TREASURY<br>ATTN DAVID A ADAMS-RICHLAND, TREASURER<br>POST OFFICE BOX 11947,<br>COLUMBIA, SC 29211 | | Claim Number: 9677<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $834.86 | | | | Allowed: | $834.86 |
| RICHLIN<br>ATTN LINDA FAROCE, BROKER/OWNER<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY 11784 | | Claim Number: 3183<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | | |
| RICHMOND, CHARLES<br>POB 751344<br>LAS VEGAS, NV 89136 | | Claim Number: 10189<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $200,000.00 | | | | | |
| RICHMOND, DEBORAH<br>5474 BONANZA LANE<br>DUBLIN, OH 43016 | | Claim Number: 3084<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $1,887.20 | Scheduled: | $1,887.20  CONT | | Allowed: | $1,887.20 |
| RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | | Claim Number: 6884<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $740.38 | Scheduled: | $3,136.54  CONT | | Allowed: | $740.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | | Claim Number: 6885<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38 CONT | | |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1785-01<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $64,904.32 | | | Allowed: | $64,904.32 |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1785-02<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| SECURED | Claimed: | $9,057.43 | | | Allowed: | $9,057.43 |
| RICO, SARAH C<br>1450 BROCKTON AVE APT 6<br>LOS ANGELES, CA 90025-2150 | | Claim Number: 7563<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,170.78 | Scheduled: | $3,170.78 CONT | | |
| RICO, SARAH C<br>1904 PERRY AVE<br>REDONDO BEACH, CA 90278 | | Claim Number: 7566<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77 CONT | Allowed: | $1,550.77 |

| RICOH BUSINESS SOLUTIONS | | | | | | |
|---|---|---|---|---|---|---|
| ATTN DAVE KAUTZ, A/R BILLING & COLLECT. | | Claim Number: 8514 | | | | |
| 1225 GREENBRIAR AVENUE, SUITE M | | Claim Date: 01/10/2008 | | | | |
| ADDISON, IL 60101 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $568.57 | | | Allowed: | $568.57 |

| RICOH BUSINESS SYSTEMS INC | | | | | | |
|---|---|---|---|---|---|---|
| ATTN DAVE KAUTZ, A/R BILLING & COLLECT. | | Claim Number: 8513 | | | | |
| STE M 1225 GREENBRIAR AVE | | Claim Date: 01/10/2008 | | | | |
| ADDISON, IL 60101 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $18,857.51 | Scheduled: | $11,471.67 | Allowed: | $18,857.51 |

| RICZO, JOHN J., ADMINISTRATOR | | | |
|---|---|---|---|
| ESTATE OF NICHOLAS J. HOMOKY | | Claim Number: 8479 | |
| 7462 STATE RD. | | Claim Date: 01/10/2008 | |
| CLEVELAND, OH 44134 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,340.00 | |

| RIDDER, ROBERT C. IRA | | | |
|---|---|---|---|
| 5809 S ROXBURY ST | | Claim Number: 7150 | |
| SEATTLE, WA 98118-5853 | | Claim Date: 01/07/2008 | |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $16,746.59 | |

| RIDGE MANAGEMENT | | | |
|---|---|---|---|
| 7200 W 13TH ST | | Claim Number: 10840 | |
| SUITE 5 | | Claim Date: 01/03/2011 | |
| WITCHITA, KS 67212 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 10060 (06/20/2011) | |
| UNSECURED | Claimed: | $383,625.00 | |

| | | |
|---|---|---|
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | | Claim Number: 10867<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| RIDGEVIEW PLAZA, LLC<br>CHRIS D. NICHOLS, ESQ.<br>417 WEST PLUMB LANE<br>RENO, NV 89509 | | Claim Number: 1405<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $92,072.28 |
| RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | | Claim Number: 5241<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $27,461.28 |
| RIEBKES, ELMER IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>19107 HWY D 20<br>ALDEN, IA 50006-8071 | | Claim Number: 7537<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,987.50 |
| RIEMER, STEVEN<br>88 BACON LANE<br>BAY SHORE, NY 11706 | | Claim Number: 1505<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,104.07 | Scheduled: | $1,103.85 CONT | Allowed: | $1,104.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIENSTRA, MICHAEL<br>69 CHESTER PL APT 1C<br>ENGLEWOOD, NJ 07631-3637 | | Claim Number: 7357<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| RIES, MICHAEL H. | | Claim Number: 6550<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $164,377.00 | | | | | |
| RIFFKIN, LESLIE A.<br>20 REVERE ROAD<br>SCARSDALE, NY 10583 | | Claim Number: 3150<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| RIFFKIN, OLIVE K. (TTEE)<br>2207 MONROE VILLAGE<br>MONROE TWP., NJ 08831 | | Claim Number: 5428<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,179.97 | | | | | |
| RIGDON, LILIA<br>10720 LAKE SHASTA<br>COURT<br>FORT WAYNE, IN 46804 | | Claim Number: 7482<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
| PRIORITY | Claimed: | $238.46 | Scheduled: | $1,450.00 CONT | Allowed: | $238.46 |

---

RIGSBY, JUDITH
100 CHACEY LN
WORTHINGTON, OH 43085

Claim Number: 2528
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7898 (08/05/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,402.40 | | $2,402.40  CONT | | $1,201.20 |

RIGSBY, JUDITH R.
100 CHASEY LN
WORTHINGTON, OH 43085

Claim Number: 231
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7898 (08/05/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,716.00 |
| UNSECURED | | $1,716.00 |
| TOTAL | | $1,716.00 |

RILEY, BRADLEY
114 ADAIR DR
KNOXVILLE, TN 37918-1801

Claim Number: 1548
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $139.00 | | $139.00 |

RILEY, RANDALL & SHARON
3360 MCKEAN DR
CONCORD, CA 94518-2334

Claim Number: 54
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $450.00 |

RILEY, RICHARD
2909 WOODLAND # 618
DES MOINES, IA 50312

Claim Number: 5671
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $18,128.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RILTTY APPRAISAL GROUP<br>ATTN W.A. STRICKLAND, PRESIDENT<br>PO BOX 19321<br>RALEIGH, NC 27619 | | Claim Number: 3342<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $600.00 | | | |
| RIMEL, KRISTINA<br>262 ULLMAN RD<br>PASADENA, MD 21122 | | Claim Number: 1017<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $890.80 | Scheduled: | $979.84  CONT | Allowed: | $890.80 |
| RINCON, SARA R.<br>381  N.W 152ND AVENUE<br>PEMBROKE PINES, FL 33028 | | Claim Number: 10343<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | | | |
| UNSECURED | Claimed: | $16,392.00 | | | | | |
| RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | | Claim Number: 671<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.77 | Scheduled: | $1,345.85  CONT | Allowed: | $1,345.77 |
| RINGER, CHARLES JR. & EMILY M.<br>JT TEN/WROS<br>BOX 75<br>JOLIET, MT 59041 | | Claim Number: 4085<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $19,978.48 | | | | | |

| RINGSTONE PARTNERS, LLC<br>ATTN DEBBIE STONER, PARTNER/PROP MGR.<br>PO BOX 160897<br>BIG SKY, MT 59716 | Claim Number: 4848<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4289 (05/29/2008) |
|---|---|
| **UNSECURED**    Claimed: | $575.00    Scheduled:    $575.00 |
| RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | Claim Number: 4631<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| **UNSECURED**    Claimed: | $3,225.00 |
| RISSMAN, RANDALL S.<br>132 CANNON CIRCLE<br>WOODSTOCK, NY 12498 | Claim Number: 9982<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| **UNSECURED**    Claimed: | $10,244.45 |
| RITENBURG, RICHARD P.<br>253 EXCHANGE ST<br>ALDEN, NY 14004 | Claim Number: 3465<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| **UNSECURED**    Claimed: | $1,119.50 |
| RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 11104-2888 | Claim Number: 8948<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| **UNSECURED**    Claimed: | $1,988.25 |

---

RITSOS, TERRY
4102 QUEENS BLVD - APT 3C
SUNNYSIDE, NY 11104-2888

Claim Number: 8949
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $3,172.32 | | | | |
|---|---|---|---|---|---|---|

RITZ-CARLTON HOTEL COMPANY, LLC, THE
ANDRONIKI ALAHOUZOS, COLLECTIONS
MARRIOTT DRIVE, DEPT. 52/923.21
WASHINGTON, DC 20058

Claim Number: 1771
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9915 (04/04/2011)

| UNSECURED | Claimed: | $30,521.08 | | | Allowed: | $30,521.08 |
|---|---|---|---|---|---|---|

RIVER PARK EXECUTIVE SUITES
C/O WILLIAM E WINFIELD
NORDMAN CORMANY HAIR & COMPTON LLP
1000 TOWN CENTER DRIVE, 6TH FLOOR
OXNARD, CA 93036

Claim Number: 10035-01
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $80,662.00 | Scheduled: | $128.23 | Allowed: | $80,662.00 |
|---|---|---|---|---|---|---|

RIVER PARK EXECUTIVE SUITES
C/O WILLIAM E WINFIELD
NORDMAN CORMANY HAIR & COMPTON LLP
1000 TOWN CENTER DRIVE, 6TH FLOOR
OXNARD, CA 93036

Claim Number: 10035-02
Claim Date: 03/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $744.00 | | | Allowed: | $744.00 |
|---|---|---|---|---|---|---|

RIVERA, BLANCA R.
407 E MARY ST
BESSEMER, MI 49911

Claim Number: 8807
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,016.00 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | | Claim Number: 7641-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $6,273.74 | Scheduled: | $6,251.87 CONT | Allowed: | $6,273.74 |
| UNSECURED | | | Scheduled: | $24,549.58 CONT | | |
| RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | | Claim Number: 7641-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $23,437.82 | | | Allowed: | $23,437.82 |
| RIVERA, EDWIN L<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | | Claim Number: 7643<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,273.74 | | | | |
| UNSECURED | Claimed: | $23,437.82 | | | | |
| RIVERA, GREGORY<br>MANS DEL CARIBE<br>OPALO #20<br>HUMACAO, PR 00791 | | Claim Number: 3512<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,320.00 | | | | |
| RIVERSIDE COUNTY<br>TREASURER TAX COLLECTOR<br>ATTN TAX ENFORCEMENT<br>PO BOX 12005<br>RIVERSIDE, CA 92502 | | Claim Number: 10510<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| SECURED | Claimed: | $638,855.31 | | | | |

| | | |
|---|---|---|
| RIVERSIDE COUNTY TAX COLLECTOR<br>ATTN; CARRIE KOKOSENSKI<br>4080 LEMON ST, 4TH FLOOR<br>RIVERSIDE, CA 92501 | Claim Number: 10854<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 03/04/201310059 (06/20/2011) | |

| ADMINISTRATIVE | Claimed: | $92,732.47 |
|---|---|---|

| | | |
|---|---|---|
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>MARTHA E. ROMERO<br>PAUL MCDONNELL<br>6516 BRIGHT AVE.<br>WHITTIER, CA 90601 | Claim Number: 10504<br>Claim Date: 09/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10002 (05/11/2011) | |

| SECURED | Claimed: | $638,855.31 |
|---|---|---|

| | | |
|---|---|---|
| RIVERSTONE APPRAISERS<br>ATTN CIRRI QUICK<br>PO BOX 3766<br>WENATCHEE, WA 98807 | Claim Number: 2550<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $475.00 | Allowed: | $475.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RIZON, MARY<br>5411 PASO DEL RIO COURT<br>CONCORD, CA 94521 | Claim Number: 10113<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIZOPOULOS FRAGOPOULOS, P NICOLE<br>34 GARDNER AVE<br>HICKSVILLE, NY 11801 | Claim Number: 9637<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| RJ NEILD REAL ESTATE APPRAISALS<br>ATTN RJ NEILD, OWNER<br>1461 MAIN ST<br>EL CENTRO, CA 92243 | Claim Number: 45<br>Claim Date: 08/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $5,225.00 | Scheduled: | $1,500.00 | Allowed: | $5,225.00 |
|---|---|---|---|---|---|---|

| RL INVESTMENT LIMITED PARTNERS<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | Claim Number: 6591<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $33,139.19 |
|---|---|---|

| RL INVESTMENT LMTD PTN<br>C/O RICHARD M HORWOOD<br>HORWOOD MARCUS & BERK CHTD<br>230 EAST 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | Claim Number: 9692<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $58,819.50 |
|---|---|---|

| RL INVESTMENT LTD PARTNERSHIP<br>RICHARD HORWOOD, GEN PTNR<br>230 E 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | Claim Number: 9413<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $72,944.87 |
|---|---|---|

| ROANOKE COUNTY TREASURER<br>F KEVIN HUTCHINS<br>PO BOX 21009<br>ROANOKE, VA 24018 | Claim Number: 167<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $948.07 | Allowed: | $948.07 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBAN, JAMES G.<br>1686 CLOUD DRIVE N.E.<br>BLAINE, MN 55449 | | Claim Number: 3737<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $707.30 | | | | |
| ROBAN, JAMES G.<br>1686 CLOUD DR N.E.<br>BLAINE, MN 55449 | | Claim Number: 3743<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,425.00 | | | | |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME<br>11661 SAN VICENTE BLVD<br>STE 500<br>LOS ANGELES, CA 90049-5113 | | Claim Number: 8500<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9741 (02/01/2011) | | | | |
| UNSECURED | Claimed: | $10,257.65 | Scheduled: | $0.00 UNLIQ | Allowed: | $10,257.65 |
| ROBB, LEORA HELEN<br>8428 GOLFSIDE DR<br>COMMERCE TOWNSHIP, MI 48382 | | Claim Number: 5479<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $9,978.20 | | | | |
| ROBB, THOMAS BRYAN<br>6332 WOODCHASE CT<br>ELLICOTT CITY, MD 21043 | | Claim Number: 979<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,544.00 | Scheduled:<br>Scheduled: | $5,050.61 CONT<br>$41.20 CONT | Allowed: | $2,544.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | | Claim Number: 4375<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| ROBERT BALIS APPRAISALS<br>ATTN ROBERT BALIS<br>P.O. BOX 1388<br>COLVIS, CA 93611 | | Claim Number: 2339<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5869 SW 29TH STREET<br>TOPEKA, KS 66614 | | Claim Number: 2518<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $356.00 | | | Allowed: | $356.00 |
| ROBERT EINBINDER<br>748 PEPPERVINE AVE<br>JACKSONVILLE, FL 32259-5272 | | Claim Number: 2705<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,966.00 | | | | |
| ROBERT F. EILERS, JR. IRA FBO<br>SUNAMERICA TRUST CO CUST<br>ROLLOVER ACCOUNT<br>PO BOX 775<br>AVON, CT 06001 | | Claim Number: 5317<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

| ROBERT HALF FINANCE & ACCOUNTING<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | Claim Number: 1632<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8794 (04/23/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,525.58 | | Allowed: | $3,525.58 |
| ROBERT HALF FINANCE & ACCOUNTING DIV. OF<br>ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALES<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10797<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $3,525.58 | | | |
| ROBERT J BELL & ASSOC. INC<br>ATTN LORRAINE BELL, PRESIDENT<br>3419 VIRGINIA BEACH BLVD. # 241<br>VIRGINIA BEACH, VA 23452 | Claim Number: 6165<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,060.00 | Scheduled: | $325.00 | Allowed: | $2,060.00 |
| ROBERT J. HOPP & ASSOCIATES, LLC<br>ATTN ROBERT J. HOPP, ESQ<br>PO BOX 8689<br>DENVER, CO 80201 | Claim Number: 1756<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $56,571.16 | | Allowed: | $56,571.16 |
| ROBERT LYLE WILHELM TOD<br>CYNTHIA ANN ELVRUM<br>1745 SW ROCK COURT<br>ALOHA, OR 97006-1551 | Claim Number: 2764<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | | |
|---|---|---|---|---|
| ROBERT R. JONES APPRAISERS<br>ATTN KIMBERLY A. JONES, TREASURER<br>7800 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | | Claim Number: 2157<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $815.00 | | |
| ROBERT SCHERMAN & ASSOCIATES<br>ATTN ROBERT J SCHERMAN<br>5700 HARROW GLEN CT<br>GALENA, OH 43021 | | Claim Number: 7762<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $6,975.00 | Scheduled: | $5,725.00 |
| ROBERT W. BAIRD & CO., INC. TTEE<br>FBO OTTO A. BIEBER, IRA<br>1132 W. 53RD ST B1<br>DAVENPORT, IA 52806 | | Claim Number: 5754<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,097.24 | | |
| ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | | Claim Number: 7781<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,372.95 | | |
| ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | | Claim Number: 7782<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,808.95 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTS, CHERYL<br>4029 S PARK DR<br>FORT WAYNE, IN 46806 | | Claim Number: 9631<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | | | | Scheduled: | $384.32 CONT | | |
| UNSECURED | Claimed: | | $0.00 UNDET | | | | |
| ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | | Claim Number: 7093-01<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | Scheduled: | $10,064.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | | Scheduled: | $341,238.31 CONT | | |
| ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | | Claim Number: 7093-02<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $353,440.18 | | | | Allowed: | $353,440.18 |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 349<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $37,869.09 | | | | | |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 350<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $359,633.63 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 7094<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $353,440.18 | | | | |
| ROBERTS, DONALD A.<br>(TD AMERITRADE INC. CUSTODIAN)<br>413 BUENA TIERRA CT<br>WINDSOR, CA 95492 | | Claim Number: 4145<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,120.99 | | | | |
| ROBERTS, SUSAN D.<br>4334 DOWNS SQ<br>BELCAMP, MD 21017 | | Claim Number: 974<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,826.92 | Scheduled: | $4,523.08 CONT | Allowed: | $2,826.92 |
| ROBERTS, TODD<br>1601 W CENTRE AVE<br>LOWR 101<br>PORTAGE, MI 49024-5340 | | Claim Number: 1699<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $570.00 | | | | |
| ROBERTSON, DIANA<br>100 MOSSY POINT<br>LOCUST GROVE, AR 72550 | | Claim Number: 9522<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,999.95 | | | | |

| ROBERTSON, LARRY<br>512 NE SAPPHIRE WAY<br>JENSEN BEACH, FL 34957 | Claim Number: 4469<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| ROBERTSON, MICHAEL T.<br>113 N. 13TH<br>KANSAS CITY, KS 66102 | Claim Number: 4741<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |

| UNSECURED | Claimed: | $19,986.00 | | | | |

| ROBINSON, DONTE T<br>1392 EDELWEISS AVE<br>RIVERSIDE, CA 92501 | Claim Number: 2534<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |

| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69  CONT | Allowed: | $807.69 |

| ROBINSON, GRANT<br>15 TEDDY BEAR TRL<br>SANTA FE, NM 87505 | Claim Number: 9370<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| ROBINSON, MAUREEN<br>P.O. BOX 203<br>21 CHPPEWA LOOP<br>BRANT LAKE, NY 12815 | Claim Number: 7703<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $13,943.81 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBINSON, RICHARD<br>6808 NW PLEASANTVIEW DR<br>KANSAS CITY, MO 64152 | | Claim Number: 4755<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |
| ROBINSON, STEPHEN D.<br>3213 COLGATE AVE<br>DALLAS, TX 75225-4826 | | Claim Number: 5838<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |
| ROBINSON-LAWLER, ROYCE & CASEY LAWLER<br>4810 SHERIDAN AVE SOUTH<br>MINNEAPOLIS, MN 55410 | | Claim Number: 9314<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,484.00 | | | | |
| ROBISON, NORMAN L.<br>475 S ARLINGTON AV<br>RENO, NV 89501 | | Claim Number: 3824<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| ROBLES, MONICA G.<br>8408 ACKLEY ST<br>PARAMOUNT, CA 90723-2706 | | Claim Number: 1705<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,324.30 | Scheduled: | $1,449.46 CONT | Allowed: | $1,324.30 |

ROBY, KARA
4070 E WINDSOR DR
GILBERT, AZ 85296

Claim Number: 864
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $969.36 | Scheduled: | $969.23 CONT | Allowed: | $969.36 |
|---|---|---|---|---|---|---|

ROCHAU, ARTHUR E.,
ARTHUR E ROCHAU TRUST
U/A DTD 06/06/1990
1670 WEST LINCO ROAD
STEVENSVILLE, MI 49127-9416

Claim Number: 3590
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| SECURED | Claimed: | $20,024.00 |
|---|---|---|

ROCHFORD, AMANDA L
25963 N IL RT 59
BARRINGTON, IL 60010

Claim Number: 6645
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,423.00 | Scheduled: | $2,423.08 CONT | Allowed: | $2,423.00 |
|---|---|---|---|---|---|---|

ROCKPORT TOWN
ATTN ROBERT JOSEPHSON, TREASURER
P.O. BOX 150
ROCKPORT, MA 01966

Claim Number: 5171
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $7,331.04 |
|---|---|---|

ROCKWEL, ROGER G.
26520 STATE HIGHWAY 8
UNION CITY, PA 16438

Claim Number: 5360
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

ROCKWELL, ELIZABETH
10 CAMBRIDGE DR
HAWTHORN WOODS, IL 60047

Claim Number: 1218
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $816.00 | Scheduled: | $952.00 CONT | Allowed: | $816.00 |
|---|---|---|---|---|---|---|

RODERICK, GREG A.
17400 SW UPPER BOONES FERRY RD
SRE #230
DURHAM, OR 97224-7094

Claim Number: 9556
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,130.00 |
|---|---|---|

RODERICK, GREG A.
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

Claim Number: 9558
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $34,425.51 |
|---|---|---|

RODERICK, GREG A. ACF
ISABELLE H RODERICK U/OR/VTMA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

Claim Number: 9542
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,306.00 |
|---|---|---|

RODERICK, GREG A. ACF
JOSHUAH A. RODERICK U/OR/VTMA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

Claim Number: 9559
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,305.00 |
|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1682 of 2240

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| RODERICK, GREG A. IRA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224 | | Claim Number: 9557<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,296.00 | | | | |
| RODITTI, PATRICIA E. & NICOLAS A.<br>12739 MEGAN JEAN CT<br>JACKSONVILLE, FL 32218 | | Claim Number: 9041<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $189.50 | | | | |
| RODRIGUEZ, CATHERINE B IRA<br>3 ORCHARD ST<br>WELLESLEY, MA 02481 | | Claim Number: 3667<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| RODRIGUEZ, MARGIDLEY<br>137 16B 68TH DR<br>KEW GARDENS HILLS, NY 11367 | | Claim Number: 4947<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46  CONT | Allowed: | $888.46 |
| RODRIGUEZ, RONALD E.<br>14848 DICKY ST<br>WHITTIER, CA 90604 | | Claim Number: 898<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,445.00 | | | | |

| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 1715<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | |
| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 3028<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| ROEBUCK, KATHELEN S.<br>30942 LUCIA LANE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8373<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| ROELKE, WILLIAM LLOYD SR TTEE<br>630 HARMONY DR APT 257<br>NEW OXFORD, PA 17350-8224 | | Claim Number: 6418<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $5,321.00 | | |
| ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | | Claim Number: 115<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | |
| UNSECURED | Claimed: | $1,611.20 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| ROELLER, SHARLINE C<br>7730 COAST JAY ST<br>NORTH LAS VEGAS, NV 89084 | | Claim Number: 10199<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,611.20 | Scheduled: | $1,611.20 CONT | Allowed: | $1,611.20 |
| ROESCH, JUDITH G.<br>4831 CONDOR ST<br>METAIRIE, LA 70001 | | Claim Number: 62<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |
| ROESNER, PAUL I.<br>2819 JODORE AVE.<br>TOLEDO, OH 43606 | | Claim Number: 3826<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $9,000.00 | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| ROGENMOSER APPRAISAL SERVICE<br>CATHERINE ROGENMOSER<br>9094 WIGMORE CT<br>ELK GROVE, CA 95624 | | Claim Number: 3877<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $1,600.00 | Allowed: | $2,650.00 |
| ROGER J. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4264<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,682.89 | | | | |

| | | | | |
|---|---|---|---|---|
| ROGER PARKINSON<br>18124 WEDGE PKWY<br>RENO, NV 89511-8134 | | Claim Number: 2971<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $8,130.00 | | |
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | | Claim Number: 2221<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
| ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | | Claim Number: 2222<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 |
| ROGERS TOWNSHIP<br>ATTN THOMAS RADKA, TREASURER<br>1660 HEYTHALER HWY<br>ROGERS CITY, MI 49779 | | Claim Number: 4238<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROGERS, ADELINE<br>6101 S ROCKWELL<br>OKLAHOMA CITY, OK 73169 | | Claim Number: 8082<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGERS, GRACE W.<br>PO BOX 617<br>NICASIO, CA 94946 | | Claim Number: 5090<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $518.50 | | | | | |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | | Claim Number: 65<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | | Claim Number: 1453<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| ROGERS, LIA<br>819 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | | Claim Number: 10391<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,015.20 | Scheduled: | $1,015.20  CONT | Allowed: | $1,015.20 | |
| ROGERS, TRANG<br>1301 PARKVIEW PL<br>BOZEMAN, MT 59715 | | Claim Number: 1216<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $450.00 | | | | | |

| | | |
|---|---|---|
| ROGINSK, DENNIS C.<br>2607 W. LIBERTY<br>SPOKANE, WA 99205 | | Claim Number: 7666<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,216.00 |
|---|---|---|

| | | |
|---|---|---|
| ROGNLIE, SUSAN<br>6847 FARRALONE AVENUE<br>LOS ANGELES, CA 91303 | | Claim Number: 10203<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

| SECURED | Claimed: | $60,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROHDE, GARY<br>27986 WHITCOMB ST<br>LIVONIA, MI 48154 | | Claim Number: 3568<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $154.24 | Allowed: | $152.24 |

| | | |
|---|---|---|
| ROITER, CATHERINE<br>15538 SE 9TH STREET<br>BELLEVUE, WA 98007 | | Claim Number: 1879<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| PRIORITY | | | Scheduled: | $702.00  CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $702.00 | | |

| | | |
|---|---|---|
| ROJAS, LAURA A. AND NORMA<br>1063 WEXFORD WAY<br>PORT ORANGE, FL 32129 | | Claim Number: 6281<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,137.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | | Claim Number: 7238<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $1,095.00 | | | |
| UNSECURED | Claimed: | $1,095.00 | | | |
| TOTAL | Claimed: | $1,095.00 | | | |
| ROLLAND, KAREN<br>3028 HIGHWAY 163<br>CHERRY VALLEY, AR 72324-8901 | | Claim Number: 467<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| ROLLER, VICTOR L.<br>3410 MEADOW BROOK<br>COSTA MESA, CA 92626 | | Claim Number: 5575<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $965.00 | | | |
| ROLLINS, MICHAEL S.<br>1 COACH TER<br>DURHAM, NC 27713 | | Claim Number: 9317<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,737.00   UNDET | | | |
| ROLOFF, KENENTH L. & BERNICE I.<br>9801 N RIDGE SHADOW PL<br>TUCSON, AZ 85704-8270 | | Claim Number: 7191<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,417.00 | | | |

| | | | | |
|---|---|---|---|---|
| ROMAN, ANGELA A.<br>2429 SETTLERS RDG<br>NEW WINDSOR, NY 12553 | | Claim Number: 5518<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,150.35 | | |
| ROMAN, MANDY<br>1043 N BRADFORD AVE APT J<br>PLACENTIA, CA 92870-4340 | | Claim Number: 9768<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $646.14<br>$646.14<br>$646.14 | Scheduled: | $646.14 CONT |
| ROMAN, MARIA EVA<br>414 PEACHTREE DR<br>PALESTINE, TX 75803 | | Claim Number: 242<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $350.00 | | |
| ROMAN, MARK J. & LORETTA J. JT WROS<br>17481 LAKESEDGE TRAIL<br>CHAGRIN FALLS, OH 44023 | | Claim Number: 6427<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,419.40 | | |
| ROMANO, DAVID M.<br>10 WOODLAND DRIVE<br>WEST WARWICK, RI 02893 | | Claim Number: 10065<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $31,500.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROMERO, JOYCE C.<br>116 CARRIAGE WAY DR. # 114<br>BURR RIDGE, IL 60527 | | Claim Number: 8008<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,808.00 | | | | |
| ROMERO, YANAYRA<br>1483 E 3RD AVE<br>BAY SHORE, NY 11706-3023 | | Claim Number: 3707<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $517.95 | Scheduled: | $517.95 CONT | Allowed: | $517.95 |
| ROMSAITONG, PANDATE<br>10 CLUB DRIVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 8419<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| RONALD J. TYRELL JR.<br>109 WINANT ROAD<br>PITTSFIELD, NH 03263 | | Claim Number: 2695<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| RONSMAN, REBECCA M<br>1403 BRADLEY CT.<br>SPRING GROVE, IL 60081 | | Claim Number: 8625<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROOD, REBECCA<br>8785 GREENGRASS WAY<br>PARKER, CO 80134 | | Claim Number: 6338<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | | $923.08 |
| ROOT, ROYCE C.<br>386 EAST AVE.<br>BROCKPORT, NY 14420 | | Claim Number: 4989<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,240.00 | | | | | |
| ROSA, SAVATORE<br>1 ISLAND PL.<br>NEW CITY, NY 10956 | | Claim Number: 5434<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,011.80 | | | | | |
| ROSARIO, JACK<br>1357 EASTERN PKWY<br>APT # 3B<br>BROOKLYN, NY 11233 | | Claim Number: 4357<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $216.00 | Scheduled: | $432.00 CONT | Allowed: | | $216.00 |
| ROSARIO, LAURA<br>163 CHARING CROSS<br>LYNBROOK, NY 11563 | | Claim Number: 6337<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | | $300.00 |

| ROSARIO, LUCRETIA (CREE)<br>9760 PARK TERRACE<br>DR 18<br>SANTEE, CA 92071 | | Claim Number: 7922<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,161.56 | Scheduled: | $1,161.56 CONT | | | |

| ROSE, STEPHEN S.<br>1316 LONGLEAF RD.<br>SOUTHPORT, NC 28461 | | Claim Number: 4822<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,125.00 | | | | | |

| ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | | Claim Number: 4435-01<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | Allowed: | $2,000.00 |

| ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | | Claim Number: 4435-02<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

| ROSEN, STANLEY C.<br>6179 EVIAN PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 5824<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| ROSENBERG, IRWIN & CYNTHIA<br>3031 WEATHERBY CT<br>WILMINGTON, NC 28405-3483 | Claim Number: 9304<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,273.03 | | | |
| ROSENBERG, ROBIN<br>600 WILLIS AVE, APT 4F<br>WILLISTON PARK, NY 11596 | Claim Number: 1077<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $632.25 | Scheduled: | $632.25 CONT | Allowed: $632.25 |
| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | Claim Number: 6307<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,090.84 | Scheduled: | $1,090.84 CONT | |
| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | Claim Number: 6308<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,090.84 | | | |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | Claim Number: 1011<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $662,595.34 | | | |

| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6305<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $651,645.34 | | | | | |

| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6306-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $603,471.54 CONT | | |

| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6306-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $609,200.85 | | Allowed: | $609,200.85 |

| ROSENBLUM, RUTH<br>2135 BEVERLY WAY<br>MERRICK, NY 11566-5417 | | Claim Number: 486<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,869.23 | |

| ROSENKRANS, BARRY<br>39 WARNER RD<br>BINGHAMTON, NY 13901 | | Claim Number: 7244<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| SECURED | Claimed: | $1,062.99 | |

| ROSENTHAL, CAROLYN - ROLLOVER IRA<br>C/O CAROLYN ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | Claim Number: 6483<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $61,639.49 | | | |
|---|---|---|---|---|---|

| ROSENTHAL, MURRAY - ROTH IRA<br>C/O MURRAY ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | Claim Number: 6484<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,575.75 | | | |
|---|---|---|---|---|---|

| ROSENTHAL, PATRICIA &<br>6101 MARY ELLEN AVE<br>VALLEY GLEN, CA 91401-3152 | Claim Number: 9944<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $16,529.00 | | | |
|---|---|---|---|---|---|

| ROSENZWEIG, CAROL<br>31 WILSON AVE<br>AMITYVILLE, NY 11701 | Claim Number: 658<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $1,561.88 | Scheduled: | $1,561.70 CONT | Allowed: | $1,561.88 |
|---|---|---|---|---|---|---|

| ROSICKI, ROSICKI AND ASSOC PC<br>ATTN KELLY POOLE<br>51 E BETHPAGE RD<br>PLAINVIEW, NY 11803-4224 | Claim Number: 8566<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $9,250.00 | | | |
|---|---|---|---|---|---|

| ROSINSKI, BARI M.<br>2013 WALTERS AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 8623<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,106.69 | Scheduled: | $1,106.69 CONT | Allowed: | $1,106.69 |
| ROSINSKY, MARTIN<br>17390 BRIDLEWAY TRAIL<br>BOCA RATON, FL 33496-3231 | | Claim Number: 8094<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $25,003.85 | | | | |
| ROSS, TONYA L.<br>1428 FRIENDLY AVE<br>PORTAGE, MI 49002 | | Claim Number: 286<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $396.00 | Scheduled: | $396.00 CONT | Allowed: | $396.00 |
| ROSSI & ASSOC. INC, EMPLOYEES 401K<br>PROFIT SHARING PLAN<br>DTD 2-17-99<br>970 SOUTH BYRNE RD<br>TOLEDO, OH 43609-1010 | | Claim Number: 5668<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $23,492.71 | | | | |
| ROSSIER APPRAISAL COMPANY<br>ATTN ROBERT B. ROSSIER<br>322 MAMMOTH OAKS DR.<br>CHARLOTTE, NC 28270 | | Claim Number: 5007<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,025.00 | Scheduled: | $75.00 | Allowed: | $2,025.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSSMAN, KAREN S.<br>245 MADISONBURG PIKE<br>MADISONBURG, PA 16852 | | Claim Number: 7421<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,973.25 | | | | |
| ROSSOMANO, DONNAJEAN<br>200 SERPENTINE LN<br>ISLANDIA, NY 11749 | | Claim Number: 3728<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,096.15 | Scheduled: | $1,096.15 CONT | Allowed: | $1,096.15 |
| ROST, MICHELE D<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | | Claim Number: 5459<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $3,692.31 CONT | Allowed: | $2,307.69 |
| ROST, MICHELE D.<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | | Claim Number: 797<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,461.54 | | | | |
| ROSTEK, J. / HESSLER, J. / WADE, D.<br>480 137TH AVE. CIRCLE<br>MADEIRA BEACH, FL 33708 | | Claim Number: 1618<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $39,460.00 | | | Allowed: | $39,460.00 |

| | | | | |
|---|---|---|---|---|
| ROTHBAUER, C. JAMES AND/OR GJERTRUD<br>872 DREW RD<br>PARKSVILLE, BC V9P 1X2<br>CANADA | | Claim Number: 9580<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 6986<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $15,829.37 | | |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN: SUSAN E. TRENT<br>P.O. BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 9652<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $39,838.89 | | |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 10036<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $41,961.89 | Allowed: | $41,961.89 |
| ROTHE, CHRISTOPHER<br>FMT CO CUST IRA<br>FBO CHRISTOPHER ROTHE<br>3919 11TH AVE N<br>SAINT PETERSBURG, FL 33713-6008 | | Claim Number: 3332<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $6,799.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| ROTHE, JOHN & MRS.<br>2780 RIVERSIDE DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 7543<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $20,000.00 | | | |

---

| ROTHENBERG, DIANE<br>DESIGNATED BENE PLAN<br>2123 W. BROWNING AVE<br>FRESNO, CA 93711 | | Claim Number: 6295<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,272.53 | | | |

---

| ROTHKIN, MICHELE<br>22 CLIFFORD DR<br>FARMINGDALE, NY 11735 | | Claim Number: 2284<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $1,176.92 CONT | |

---

| ROTHROCK, CLIFFORD<br>5271 EASTBROOK CT<br>SHELBY TWP., MI 48316 | | Claim Number: 4520<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $59,917.00 | | | |
| UNSECURED | Claimed: | $59,917.00 | | | |
| TOTAL | Claimed: | $59,917.00 | | | |

---

| ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5301<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $876.92 | Scheduled: | $876.92 CONT | Allowed: | $876.92 |

---

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1700 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| ROTONDO, GUY J. & MARISA S.<br>178 HIRST RD<br>BRIARCLIFF MANOR, NY 10510 | Claim Number: 8901<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $76,433.80 | |
| ROURKE, JOSEPH T., JR.<br>5 TOWN FORM RD<br>PO BOX 395<br>MONSON, MA 01057 | Claim Number: 8020<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,390.00 | |
| ROUSSELL, VALERIE J.<br>7510 STONE HILL COURT<br>GARLAND, TX 75044 | Claim Number: 9646<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $779.46 | |
| ROUTH CRABTREE OLSEN<br>13555 SE 36TH ST STE 300<br>BELLEVUE, WA 98006-1489 | Claim Number: 8642<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROUTH CRABTREE OLSEN, PS<br>13555 SE 36TH ST #1<br>BELLEVUE, WA 98006-1400 | Claim Number: 6443<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $12,550.00 | Allowed: | $12,550.00 |

| ROWE, ELSIE & ROBERT<br>2826 W LOMBARD<br>DAVENPORT, IA 52804 | | Claim Number: 9511<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $7,869.00 | | |
| ROWE, RONALD K.<br>2068 DORAL DRIVE<br>HARRISBURG, PA 17112 | | Claim Number: 8916<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,499.99 | | |
| ROWLANDS, LUCINDA CHRISTINE<br>9453 COATES RD E<br>HOLLAND PATENT, NY 13354 | | Claim Number: 3207<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $777.70 | | |
| ROWLEY, DONALD (DON)<br>3644 VILLAGE SPRINGS DR<br>HIGH POINT, NC 27265 | | Claim Number: 3108<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,366.73 | Allowed: | $1,366.73 |
| ROY, CHARLES L., TTEE<br>25-45 OCTILLO AVE<br>SANTA MARIA, CA 93455 | | Claim Number: 3624<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

ROYAL BANK OF SCOTLAND PLC
C/O GREENWICH CAPITAL MARKETS, INC.
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8963
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 8779 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $5,203,128.00 | | Allowed: | $5,203,128.00 |

ROYAL BANK OF SCOTLAND PLC C/O
FKA GREENWICH CAPITAL MARKETS, INC
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8955
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6496 (11/04/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

ROYAL BANK OF SCOTLAND PLC, THE
FKA ABN AMRO ATTN DAVID W. STACK
600 WASHINGTON BLVD., 9TH FLOOR
STAMFORD, CT 06901

Claim Number: 7927
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7023 (02/17/2009)

| | | | | |
|---|---|---|---|---|
| SECURED | | | Scheduled: | $136,423,174.00 UNDET DISP |
| UNSECURED | Claimed: | $37,852,554.00 UNLIQ | | |

ROYAL BANK OF SCOTLAND PLC, THE
FKA ABN AMRO ATTN DAVID W. STACK
600 WASHINGTON BLVD., 9TH FLOOR
STAMFORD, CT 06901

Claim Number: 7929
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 7023 (02/17/2009)

| | | | | |
|---|---|---|---|---|
| SECURED | | | Scheduled: | $136,423,174.00 UNDET DISP |
| UNSECURED | Claimed: | $37,852,554.00 UNLIQ | | |

ROYAL, DIANE J.
2310 CLOVERFIELD CT
FORT WAYNE, IN 46808

Claim Number: 802
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,230.77 CONT | Allowed: | $1,153.85 |

| | | | | | |
|---|---|---|---|---|---|
| ROYER, JULIAN L.<br>1710 WEST KRAUSE<br>WESTLAKE, LA 70669 | | Claim Number: 5572<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,405.00 | | | |
| ROYHL, HEATHER<br>21W040 MONTICELLO RD<br>LOMBARD, IL 60148-5124 | | Claim Number: 9296<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,480.64 | | | |
| UNSECURED | Claimed: | $1,480.64 | | | |
| TOTAL | Claimed: | $1,480.64 | | | |
| RPM002 MUIR ORTHOPEDIC SPECIALISTS<br>401(K) PROFIT SHARING DTD 03/01/01<br>FBO JEROME C. BERNHOFT<br>2517 ROUNDHILL DRIVE<br>ALAMO, CA 94507-2220 | | Claim Number: 7182<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $5,000.00 | | | |
| RSF, LLC<br>ATTN PAUL M. WEISER<br>BUCHALTER NEMER<br>16435 NORTH SCOTTSDALE ROAD, SUITE 440<br>SCOTTSDALE, AZ 85254-1754 | | Claim Number: 8797<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $88,198.84 | | Allowed: | $88,198.84 |
| RSP REALTY LLC<br>C/O PETER R. OLSON, ESQ.<br>JENKINS & OLSON PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA 30120 | | Claim Number: 2226<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $45,000.00 | Scheduled: | $0.00  UNLIQ | |

| RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | | Claim Number: 3040<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $92.86 | Scheduled: | $92.86 | | | |
| RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 4621-01<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$9,050.00  CONT | Allowed: | | $10,950.00 |
| RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 4621-02<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $9,050.00 | | | Allowed: | | $9,050.00 |
| RUBIN, DINAH (COOKIE)<br>3847 SPIRITED CIRCLE<br>SAINT CLOUD, FL 34772 | | Claim Number: 2985<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $2,230.77 | Scheduled: | $2,230.77  CONT | Allowed: | | $2,230.77 |
| RUBIN, JEFF<br>ALL PRO MORTGAGE<br>6600 N ANDREWS AVE<br>SUITE<br>FT LAUDERDALE, FL 33309 | | Claim Number: 513<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| RUBIN, MORRIS & ELAINE<br>4 WEYANT DR<br>CEDARHURST, NY 11516 | | Claim Number: 4986<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,465.00 | | | | |
| RUBIN, SVETLANA<br>2681 WEST 2ND ST<br>APT 2F<br>BROOKLYN, NY 11223 | | Claim Number: 3723<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
| RUBIN, WENDY S.<br>ARTHUR S. RUBIN CO-TRUSTEES<br>WENDY S. RUBINE 2002 REV TR<br>3171 NO 36TH ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 3416<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,445.00 | | | | |
| RUBIO MATOS, ZOILA<br>16778 NW 13 ST<br>PEMBROKE PINES, FL 33028 | | Claim Number: 2029<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,803.76 | Scheduled: | $3,607.54 CONT | Allowed: | $1,803.76 |
| RUBIO, GEORGE S.<br>45 CHRISTOPHER ST<br>LADERA RANCH, CA 92694-1527 | | Claim Number: 897<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUBIO-MATOS, ZOILA<br>16778 NW 13 STREET<br>PEMBROKE PINES, FL 33028 | | Claim Number: 1778<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,049.36 | | | | |
| RUCKER, JAMES D.<br>5057 CORONADO DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 10347<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8490 (01/12/2010) | | | | |
| PRIORITY | Claimed: | $2,447,330.10 | | | | |
| SECURED | Claimed: | $589,823.22 | | | | |
| TOTAL | Claimed: | $3,037,153.36 | | | | |
| RUCKER, JERRY D.<br>2311 TANGLEY<br>HOUSTON, TX 77005 | | Claim Number: 3483<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $41,000.00 | | | | |
| RUDA, ANTHONY<br>1233 STERLING BLVD<br>ENGLEWOOD, NJ 07631-4823 | | Claim Number: 8998<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $4,063.08 CONT | Allowed: | $3,384.62 |
| RUDY, MARTHA J<br>321 GREENWOOD<br>EVANSTON, IL 60201 | | Claim Number: 8621<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,454.95 | Scheduled: | $1,454.95 CONT | Allowed: | $1,454.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUDZINSKI, CHRISTINE<br>4121 AVALON DR<br>WEYMOUTH, MA 02188 | | Claim Number: 6515<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,712.55 | Scheduled: | $2,739.69  CONT | | | |
| RUFFER, RONALD Q.<br>2506 AINTREE LN<br>FALLSTON, MD 21047 | | Claim Number: 3639<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RUFFIN-BROWN, CAROLYN D. TRUSTEE<br>CAROLYN D. RUFFIN-BROWN TRUST<br>U/A DTD 9-02-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | | Claim Number: 5092<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | | |
| RUIZ, DIANE E<br>143 LELAND DR<br>MABLETON, GA 30126 | | Claim Number: 9400<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RUND WALLMAN & ROBBINS LLP<br>ATTN PARTNER<br>151 N DELAWARE<br>STE 520<br>INDIANAPOLIS, IN 46204-2535 | | Claim Number: 4585<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $399.00 | Scheduled: | $209.00 | Allowed: | $399.00 |

| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 366<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,811.25 | | | |
| UNSECURED | Claimed: | $4,811.25 | | | |
| TOTAL | Claimed: | $4,811.25 | | | |
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 3971<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $4,807.50 | | Allowed: | $4,807.50 |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4627<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,350.00 | | | |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4628<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,610.00 | | | |
| RURY, BETTY A.<br>FCC AS CUSTODIAN<br>1504 HARRIS DRIVE<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7104<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,151.50 | | | |
| UNSECURED | Claimed: | $25,594.29 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| RURY, CHARLES<br>FCC AS CUSTODIAN<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7103<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $463.12 | | |
| UNSECURED | Claimed: | $10,406.49 | | |
| RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | | Claim Number: 7102<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $2,470.76 | | |
| UNSECURED | Claimed: | $30,445.23 | | |
| RUSCH, PAUL G.<br>4443 CRESTWOOD CR.<br>CONCORD, CA 94521 | | Claim Number: 5529<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $6,095.95 | | |
| UNSECURED | Claimed: | $6,095.95 | | |
| TOTAL | Claimed: | $6,095.95 | | |
| RUSH  WMN-07-CV-854<br>1308 THORNAPPLE DR<br>OSPREY, FL 34229-2300 | | Claim Number: 8743<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | |
| SECURED | Claimed: | $700,000.00 | | |
| UNSECURED | Claimed: | $1,090,000.00 | Scheduled: | $0.00 UNLIQ |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10687<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | |
| SECURED | Claimed: | $700,000.00 | | |
| UNSECURED | Claimed: | $1,090,000.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10688<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10689<br>Claim Date: 03/19/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | | Claim Number: 3910<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,890.95 |
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | | Claim Number: 3982<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,679.95 |
| RUSHING, NANCY R.<br>3582 OAK ST<br>JACKSONVILLE, FL 32205-8449 | | Claim Number: 4388<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| RUSHMORE APPRAISAL GROUP LLC<br>15 GREENWICH AVE UNIT 26<br>STAMFORD, CT 69025034 | | Claim Number: 2977<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $500.00 | | |
| RUSSELL APPRAISAL SERVICE<br>100-A SEVEN OAKS LN<br>SUMMERVILLE, SC 29485 | | Claim Number: 399<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| RUSSELL, ALFRED JAMES<br>1309 BRISTERS HILL RD<br>WAUSAU, WI 54401 | | Claim Number: 7345<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $5,000.00 | | |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | | Claim Number: 5933<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $197,425.00 | | |
| RUSSELL, MERRILL R.<br>5784 NORTHFIELD PKWY.<br>TROY, MI 48098 | | Claim Number: 5837<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,949.19 | | |

| RUSSO, MATTHEW<br>27 COLLINGWOOD DRIVE<br>DIX HILLS, NY 11746 | Claim Number: 2801<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $450.19 | Scheduled: | $450.19 CONT | |
| RUSTIN, CYRUS & TAMERA<br>4904 CODY DR<br>WEST DES MOINES, IA 50265 | Claim Number: 5827<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,157.00 | | | |
| RUSZKAY, CHRISTINE<br>269 CAMBRIDGE RD<br>COATESVILLE, PA 19320-1111 | Claim Number: 1310<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $646.00 | Scheduled: | $646.15 CONT | Allowed: | $646.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1850<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | |
| PRIORITY | Claimed: | $266.00 | | | |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1851<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $689.00 | | | |

| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1853<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $186.00 | | | | | |
| RUTHERFORD, KRISTINA<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 3671<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,840.00 | Scheduled: | $1,805.50 CONT | Allowed: | | $1,840.00 |
| RUTHERFORD, KRISTINA R.<br>K. RUTHERFORD<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 905<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,840.00 | | | | | |
| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | | Claim Number: 6157<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,753.95 | | | | | |
| RUTKIN, DAVID<br>2528 FALCON CRESCENT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 1359<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77 CONT | Allowed: | | $6,230.77 |

| | | | | | |
|---|---|---|---|---|---|
| RUTKIS, ARNOLD<br>908 HIGHLAND RD<br>HOMEWOOD, AL 35209-3422 | | Claim Number: 51<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| RUTLEDGE, MARY ANN<br>2256 ELDERBERRY DRIVE<br>WESTBURY, NY 11590 | | Claim Number: 1155<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $1,092.09 CONT | |
| UNSECURED | Claimed: | $1,092.09 | | | |
| RYAN M MAYO<br>352 PROSPECT BAY DR W<br>GRASONVILLE, MD 21638-1261 | | Claim Number: 2953<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | |
| UNSECURED | Claimed: | $375.00 | | Allowed: | $375.00 |
| RYAN, IONE M.<br>1020 E IRVING AVE<br>OSHKOSH, WI 54901 | | Claim Number: 7257<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,994.70 | | | |
| RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 66224-3403 | | Claim Number: 7704<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $55,975.00 | | | |

RYAN, MISTY
8206 SAKADEN PKWY
FORT WAYNE, IN 46825

Claim Number: 505
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $961.54 | | $961.54 CONT | | $961.54 |

RYAN, SHERRY L
431 109TH AVE SE
BELLEVUE, WA 98004

Claim Number: 3202
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $3,236.64 | | $3,236.64 CONT | | $3,236.64 |

RYAN, TIMOTHY F.
11 INDIGO PL
ALISO VIEJO, CA 92656

Claim Number: 3337
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $2,385.00 | | $785.00 |

RYMAN, SCOTT
3436 RIDGEVIEW DR
EL DORADO HLS, CA 95762-4410

Claim Number: 9119
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $15,808.00 |

RYNIAK, JOSEPH
19880 CALLE CAPIZ
WALNUT, CA 91789

Claim Number: 8580
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00 |
| UNSECURED | | $3,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | | Claim Number: 10873<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | | |
| UNSECURED | Claimed: | $1,950.00 | | | | | |
| S.E.I. SOLID WASTE, INC.<br>ATTN SUZANNE KUEHL<br>PO BOX 8<br>ARNOLD, CA 95223 | | Claim Number: 2650<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $75.12 | Scheduled: | $75.12 | Allowed: | $75.12 |
| SABA, NICOLE<br>PO BOX 12220<br>BEAUMONT, TX 77706 | | Claim Number: 3950<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SABIK, RONALD J.<br>BOX A OLD RT 22<br>SCI CRESSON EU4156<br>CRESSON, PA 16699-0001 | | Claim Number: 3599<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |
| SABIK, RONALD J.<br>SCI CRESSON P.O. BOX A<br>CRESSON, PA 16699-0001 | | Claim Number: 6440<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |

| SABIN, CAROL S.<br>2902 GRAND AVE<br>NIAGARA FALLS, NY 14301 | | Claim Number: 7156<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,206.38 | | | | | |
| SACKMAN, BEVERLEY W.<br>431 TIMBER RIDGE DR<br>LONGWOOD, FL 32779 | | Claim Number: 1102<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10131 (08/15/2011) | | | | | |
| PRIORITY | | | Scheduled: | $10,367.53 CONT | | | |
| UNSECURED | Claimed: | $582.47 | Scheduled: | $4,632.47 CONT | | | |
| SACKS, STEPHEN J.<br>1224 COLUMBINE PLACE<br>WELLINGTON, FL 33414 | | Claim Number: 4964<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN WILLIAM KWONG, DEPUTY<br>BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 1759<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | | | |
| SECURED | Claimed: | $8,921.81 | | | | | |
| UNSECURED | Claimed: | $13.81 | | | | | |
| SAFEGUARD PROPERTIES<br>650 SAFEGUARD PLAZA<br>BROOKLYN HEIGHTS, OH 44131 | | Claim Number: 5706<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | | |
| UNSECURED | Claimed: | $68,458.94 | Scheduled: | $580.00 | Allowed: | $68,458.94 | |

| | | |
|---|---|---|
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | | Claim Number: 7354<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,957.15 |
| SAKLA, MARY G.<br>2640 UPPER BAY DR<br>OXNARD, CA 93036 | | Claim Number: 6256<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,540.19 |
| SAKLA, NABIL CUST.<br>BENJAMIN M. CORREA (MINOR)<br>2640 UPPER BAY DR.<br>OXNARD, CA 93036 | | Claim Number: 6257<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $435.40 |
| SAKUDA, ALEX J & VICKY T JT TEN<br>557 POKOLE STREET<br>HONOLULU, HI 96816-2324 | | Claim Number: 5187<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $51,295.00 |
| SALCEDO, MICHAELANGELO<br>9801 LAKESIDE LANE<br>PORT RICHEY, FL 34668 | | Claim Number: 5812<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,438.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALE, JEFFREY C.<br>134 5TH STREET, APT. 2A<br>SEAL BEACH, CA 98740 | | Claim Number: 14<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,950.00 | | | | | |
| SALEH, PEGGY KARAM & B. PETER JT TEN<br>11110 WHISPERING WIND<br>SAN ANTONIO, TX 78230 | | Claim Number: 8504<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,947.56 | | | | | |
| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | | Claim Number: 185<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $5,000.00<br>$5,000.00<br>$5,000.00 | | | | | |
| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | | Claim Number: 3023<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31  CONT | Allowed: | $3,692.31 | |
| SALIS, GEORGE J.<br>1846 RADCLIFF AVE.<br>BRONX, NY 10462-3707 | | Claim Number: 6525<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $722.40 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALISBURY100 INC<br>ATTN MARK D BLADES, VP<br>5423 SAINT ANDREWS DR<br>SALISBURY, MD 21801-2466 | | Claim Number: 3896<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $485.00 | | | | | |
| SALT LAKE APPRAISING CO.<br>ATTN LOREN K KNAPHUS<br>PMB 223<br>138 E 12300 S STE C<br>DRAPER, UT 84020-7965 | | Claim Number: 5695<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $4,375.00 | | | Allowed: | $4,375.00 |
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | | Claim Number: 5395<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $13,752.26 | | | | | |
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | | Claim Number: 9623<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 5919 (09/16/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SALTOS, JOHN C<br>4112 41ST ST APT 2A<br>SUNNYSIDE, NY 11104-3217 | | Claim Number: 6458<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $4,230.77  CONT | Allowed: | $3,846.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | | Claim Number: 7881<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $39,827.57 | | | | | |
| SALVEMINI, KIMBERLY<br>9753 E. SASCHA STREET<br>TUCSON, AZ 85748 | | Claim Number: 338<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $387.36 | Scheduled: | $387.36  CONT | Allowed: | $387.36 |
| SAMANTA, JAGAT B.<br>690 KANE CT.<br>RENO, NV 89512 | | Claim Number: 4353<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,230.00 | | | | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10358<br>Claim Date: 04/29/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | | | | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10359<br>Claim Date: 04/29/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1722 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10360<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10361<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10614 (10/15/2012) | | |
| PRIORITY | Claimed: | $2,425.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $75,000.00 |
| TOTAL | Claimed: | $2,828,849.00 | | $0.00 |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10362<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10363<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | | |

| | | |
|---|---|---|
| SAMMARTINO APPRAISAL SERVICES<br>1001 STATE STREET<br>ERIE, PA 16501 | | Claim Number: 2121<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |
| SAMO, RYAN<br>222 BERGSTROM BLVD<br>CEDAR FALLS, IA 50613-5528 | | Claim Number: 8745<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $890.95 |
| SAMPAT, SUNDERDAS G.<br>14849 MELROSE<br>OVERLAND PARK, KS 66221-9626 | | Claim Number: 8243<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,031.60 |
| SAMPSON, JAMES T. AND MARY M.<br>60 ST. ANDREWS DR<br>BEAVER FALLS, PA 15010 | | Claim Number: 3250<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,328.00 |
| SAMPSON, JAMES T. IRA<br>60 ST. ANDREWS DR.<br>BEAVER FALLS, PA 15010 | | Claim Number: 3251<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,680.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMSON, LINDA<br>9231 NORTH 47TH DRIVE<br>GLENDALE, AZ 85302 | | Claim Number: 10104<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $3,041.89 | | | | |
| SAMUEL I. WHITE, P.C.<br>5040 CORPORATE WOODS DR STE 130<br>VIRGINIA BCH, VA 23462-4463 | | Claim Number: 2298<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $139,806.71 | | | | |
| SAMUELSEN, LORI<br>6 GEORGANN RD<br>MANORVILLE, NY 11949-3223 | | Claim Number: 2654<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,662.30 | Scheduled: | $5,127.23 CONT | Allowed: | $3,662.30 |
| SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10679<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $235,289.85 | | | | |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 2895<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $205,191.16 | | | | |

| | | |
|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10563<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $536,776.28 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10564<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| ADMINISTRATIVE | Claimed: | $536,776.28 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10745<br>Claim Date: 11/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) |
| SECURED | Claimed: | $217,069.00 |
| UNSECURED | Claimed: | $8,184.25 |
| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | Claim Number: 6354<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $73,070.74 |
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | Claim Number: 6982<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $73,070.74 |

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY, CALIFORNIA<br>TREASURER/TAX COLLECTOR<br>P.O. BOX 2169<br>ATTN SHABBIR A KHAN<br>STOCKTON, CA 95201-2169 | | Claim Number: 6556<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

PRIORITY                                                    Scheduled:                    $0.00  UNDET
SECURED                  Claimed:                $73,070.74

| | | |
|---|---|---|
| SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM D 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 6670<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

ADMINISTRATIVE          Claimed:                   $0.00   UNLIQ
SECURED                  Claimed:               $18,353.14   UNLIQ

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>ATTN RENATO LILLES, REVENUE COLLECTOR<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | | Claim Number: 9708<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

UNSECURED               Claimed:                $20,007.17

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | | Claim Number: 10509<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

ADMINISTRATIVE          Claimed:               $104,252.51

| | | |
|---|---|---|
| SANCHEZ, SALVADOR JOE<br>2007 MALIBU WAY<br>LOMPOC, CA 93436-6319 | | Claim Number: 10337<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

SECURED                  Claimed:                $62,780.00

| | | |
|---|---|---|
| SANDER, CHARLES G. JR.<br>22320 CLASSIC CT APT 238<br>BARRINGTON, IL 60010-5915 | | Claim Number: 7677<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,058.00 |
| SANDER, L. WELDON<br>CGM IRA CUSTODIAN<br>1735 RYAN DR<br>CRESTON, IA 50801 | | Claim Number: 6180<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |
| SANDER, L. WELDON & SHARON R.<br>JTWROS<br>1735 RYAN DR<br>CRESTON, IA 50801 | | Claim Number: 6181<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,465.00 |
| SANDERS, DAVID A.<br>7521 HATTERAS DRIVE<br>HUDSON, FL 34667 | | Claim Number: 7662<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $18,140.00 |
| SANDERS, DONNA<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | | Claim Number: 10278<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| SECURED | Claimed: | $80,400.00 |

| | | |
|---|---|---|
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | | Claim Number: 8657<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,030.15 |
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | | Claim Number: 8658<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,401.25 |
| SANDERS, LEW<br>1525 BOOKBINDER DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 7268<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| SANDERS, RICHARD<br>10209 PREMIA PL<br>LAS VEGAS, NV 89135 | | Claim Number: 4689<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,820.00 |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | | Claim Number: 4096<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,609.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | | Claim Number: 4159<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,269.00 | | | | | |
| SANDERS, VANESSA<br>1300 N SHAFFER ST APT 57<br>ORANGE, CA 92867-3755 | | Claim Number: 1201<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $816.00 | | | | | |
| SANDGREN, LEROY E.<br>4909-A PARKVIEW DR<br>LAKE OSWEGO, OR 97035 | | Claim Number: 5032<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SANDIN CONSTRUCTION<br>ATTN DENNIS R. SANDIN<br>5400 CAMINO SANDIA NE<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2088<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $106.88 | Scheduled: | $710.34 | Allowed: | $106.88 | |
| SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | | Claim Number: 815<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 | |

| SANDISON, BETSY B.<br>6332 MEMORIAL DR<br>FRISCO, TX 75034-7268 | | Claim Number: 9492<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,649.95 | | | |
| SANDOVAL, JEDGLEN<br>37-22 86TH STREET APT.22<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 6677<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $208.00 | | | |
| SANDS, TONYA<br>3455 MIDWAY COVE DR<br>LOGANVILLE, GA 30052 | | Claim Number: 997<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $782.72 | | Allowed: | $782.72 |
| SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | | Claim Number: 4753<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,802.00 | | | |
| SANFORD, DARRYL<br>246 SANFORD LN<br>SEQUIM, WA 98382-8585 | | Claim Number: 6724<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $651.99 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | | Claim Number: 6818<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |

| UNSECURED | Claimed: | $11,048.00 | | | | | |

| SANKEY, RAYMOND E.<br>4716 S. 85TH CT.<br>LINCOLN, NE 68526 | | Claim Number: 4850<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |

| UNSECURED | Claimed: | $2,188.75 | | | | | |

| SANNA MATTSON MACLEOD INC.<br>811 WEST JERICHO TURNPIKE<br>ATTN: PRESIDENT<br>SMITHTOWN, NY 11787 | | Claim Number: 2964<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| UNSECURED | Claimed: | $16,343.90 | Scheduled: | $16,343.90 | Allowed: | $16,343.90 |

| SANNA, REBECCA<br>240 DONAMERE WAY<br>ALPHARETTA, GA 30022-5603 | | Claim Number: 428<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |

| PRIORITY | Claimed: | $1,548.07 | Scheduled: | $1,768.46  CONT | Allowed: | $1,548.07 |

| SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | | Claim Number: 8529<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) | | | | | |

| UNSECURED | Claimed: | $12,912,922.64 | | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | | Claim Number: 8530<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | | | |
| UNSECURED | Claimed: | $13,191,373.58 | | | | |
| SANTIAGO KRASSEL, KIMBERLY<br>172 SALEM<br>BLOOMINGDALE, IL 60108 | | Claim Number: 3143<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,205.39 | Scheduled: | $3,205.39 CONT | Allowed: | $3,205.39 |
| SANTIAGO, ANTHONY T<br>94 47 116TH ST<br>RICHMOND HILL, NY 11419 | | Claim Number: 4958<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $904.62 | Scheduled: | $904.62 CONT | Allowed: | $904.62 |
| SANTIAGO, OLIVER M.<br>MARY ANNSON SANTIAGO<br>12839 BLOSSOM DR<br>ALSIP, IL 60803 | | Claim Number: 2551<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 CONT | | |
| SANTORO, EDWARD C.<br>NFC/FMTC ROTH IRA<br>286 N. MADISON AVE # 416<br>PASADENA, CA 91101 | | Claim Number: 6343<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| SANTORO, SASHA T.<br>11441 ALLERTON PARK DR UNIT 214<br>LAS VEGAS, NV 89135-3375 | Claim Number: 6252<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SANTOS, ANTONIO F & SATURNINA<br>3215 E JACARAND AVE<br>ORANGE, CA 92867 | Claim Number: 4948<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,104.00 | | | |
| SANTOS, TEDDY<br>44-43 KETCHAM ST.<br>ELMHURST, NY 11373 | Claim Number: 725<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $4,400.85 | Scheduled: | $4,400.85  CONT | Allowed: | $4,400.85 |
| SANTOS, YIN JWU<br>943 ARUBA LN<br>FOSTER CITY, CA 94404-3801 | Claim Number: 186<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,923.07 | | Allowed: | $2,923.07 |
| SANWA JUTAKU, INC.<br>EMBASSY SUITES HOTEL<br>8425 FIRESTONE BLVD<br>DOWNEY, CA 90241 | Claim Number: 980<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $5,725.09 | Scheduled: | $5,725.09 | Allowed: | $5,725.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 1958<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3454<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $5,000.00<br>$5,000.00<br>$5,000.00 | | | | |
| SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | | Claim Number: 6684-01<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $8,508.23 CONT<br>$130.00 CONT | Allowed: | $10,950.00 |
| SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | | Claim Number: 6684-02<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | | |
| UNSECURED | Claimed: | $7,147.92 | | | Allowed: | $7,147.92 |
| SARA A FRASER APPRAISALS INC<br>ATTN SARA A. FRASER<br>2544 WASHINGTON STREET<br>EUGENE, OR 97405 | | Claim Number: 2337<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARACENI, ROCCO<br>7 HUNTINGTON AVE.<br>LYNBROOK, NY 11563 | | Claim Number: 3166<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,294.00 | | | | |
| SARAFRAZ, AFSAREH<br>47 LAGOON RD.<br>SAN RAFAEL, CA 94901 | | Claim Number: 5284<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
| SARASOTA COUNTY<br>ATTN MELANIE SEVERINO/CLERK<br>101 S WASHINGTON B.VD<br>SARASOTA, FL 34236 | | Claim Number: 6936<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $1,907.99 DISP CONT | | |
| SECURED | Claimed: | $2,056.24 UNLIQ | | | | |
| SARTER, PAUL E<br>148 ST. MARKS PLACE<br>MASSAPEQUA, NY 11758 | | Claim Number: 7014<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,548.80 | Scheduled: | $1,548.80 CONT | Allowed: | $1,548.80 |
| SAS INSTITUTE INC.<br>ATTN H. HOWARD BROWNE<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | | Claim Number: 7959<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $16,666.40 | Scheduled: | $10,681.45 | Allowed: | $16,666.40 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1736 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

| SASSER APPRAISALS INC | | Claim Number: 4173 | | | | |
| ATTN ROBERT SASSER, PRESIDENT | | Claim Date: 12/03/2007 | | | | |
| PO BOX 442 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| PERKINS, OK 74059 | | Comments: DOCKET: 6703 (12/11/2008) | | | | |
| | | | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

| SATELLITE 600 OWNER CORP. C/O CARTER | | Claim Number: 9760 | |
| ATTN JOHN BRIER, CARTER MANAGEMENT | | Claim Date: 01/22/2008 | |
| 171 17TH STREET | | Debtor: AMERICAN HOME MORTGAGE CORP | |
| SUITE 1200 | | Comments: EXPUNGED | |
| ATLANTA, GA 30368-6018 | | DOCKET: 4295 (05/29/2008) | |
| | | | |
| PRIORITY | Claimed: | $7,149.35 | |
| UNSECURED | Claimed: | $73,381.00 | |
| TOTAL | Claimed: | $81,030.85 | |

| SATHER, MARILYN | | Claim Number: 9676 | | |
| 21 FAIRVIEW AVE APT 523 | | Claim Date: 01/16/2008 | | |
| TUCKAHOE, NY 10707-4129 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4295 (05/29/2008) | | |
| | | | | |
| PRIORITY | | | Scheduled: | $4,146.46 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| SAUBERMAN, HARRY | | Claim Number: 2069 | | |
| 9 OVERLOOK DR | | Claim Date: 11/13/2007 | | |
| NEWPORT COAST, CA 92657-1300 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 7234 (04/07/2009) | | |
| | | | | |
| PRIORITY | | | Scheduled: | $2,225.00 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $25.00 CONT |

| SAUDER, ANNA | | Claim Number: 9332 | | |
| 737 LETORT ROAD | | Claim Date: 01/14/2008 | | |
| WASHINGTON BORO, PA 17582 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4295 (05/29/2008) | | |
| | | | | |
| PRIORITY | Claimed: | $402.84 | Scheduled: | $402.84 CONT |

| SAUER, CHRISTINE<br>4176-B SOUTH MOBILE CIRCLE<br>AURORA, CO 80013 | | Claim Number: 723<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $624.02 | Scheduled:<br>Scheduled: | $866.09 CONT<br>$117.93 CONT | Allowed: | | $624.02 |

| SAUER, DARLENE A<br>30 PARK LN<br>YORK, PA 17403 | | Claim Number: 5895<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,122.00 | Scheduled: | $1,122.00 CONT | Allowed: | | $1,122.00 |

| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY SURVIVORS TRUST<br>UA 04 09 92<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | | Claim Number: 6346<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| SECURED | Claimed: | $64,852.73 |

| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY DECEDENTS TRUST<br>UA 4992<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | | Claim Number: 6347<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| SECURED | Claimed: | $41,376.47 |

| SAUNDERS APPRAISALS<br>STANLEY SAUNDERS OWNER<br>PO BOX 480<br>MARIANNA, FL 32447 | | Claim Number: 3544<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAUNDERS, LARRY L & BETTY D. SAUNDERS TR<br>U/A/D 04/17/1998<br>FBO LARRY L SAUNDERS & BETTY D. SAUNDERS<br>12242 TAVARES RIDGE CIRCLE<br>TAVARES, FL 32778-4474 | | Claim Number: 7367<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $38,235.00 | | | | |
| SAUTNER, DONALD & JEANNE M.<br>548 BEACH 66 ST<br>ARVERNE, NY 11692 | | Claim Number: 7053<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,375.50 | | | | |
| SAUVE, LISA<br>324 DOUGLAS AVE<br>PORTSMOUTH, VA 23707 | | Claim Number: 2198<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $157.40 | Scheduled: | $152.40 | Allowed: | $157.40 |
| SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | | Claim Number: 5444<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,903.85 | Scheduled: | $1,903.85 CONT | Allowed: | $1,903.85 |
| SAWNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA 30028 | | Claim Number: 4834<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $311.23 | Scheduled: | $282.28 | Allowed: | $311.23 |

| | | | | |
|---|---|---|---|---|
| SAWVEL, WILLIAM<br>9255 NEW CARLISLE PIKE<br>NEW CARLISLE, OH 45344-9267 | | Claim Number: 9945<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $19,187.99 | | |
| SAXMAN, LAURA<br>1904 CARVERS BAY RUN<br>FORT WAYNE, IN 46845 | | Claim Number: 1053<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $738.46 | Allowed: | $738.46 |
| SAYAD, MARY<br>8106 WARREN'S WAY<br>WANAQUE, NJ 07465 | | Claim Number: 5022<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,196.00 | | |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | | Claim Number: 1766<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $1,425.72 | | |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | | Claim Number: 3329<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | |
| UNSECURED | Claimed: | $8,478.29 | Allowed: | $8,478.29 |

SC APPRAISAL SERVICE LLC
PO BOX 210545
COLUMBIA, SC 29221

Claim Number: 3850
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

SC APPRAISAL SERVICES
74930 COUNTRY CLUB DR STE 540
PALM DESERT, CA 92260

Claim Number: 526
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6611 (11/21/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $3,300.00 |

SCARBROUGH, EMMA A
218 BEACH 14TH ST
FAR ROCKAWAY, NY 11691

Claim Number: 4591
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $538.75 | Scheduled: | $538.75 CONT | Allowed: | $538.75 |

SCATTONE, LORRAINE
6 SHEEP PASTURE LN
MASSAPEQUA, NY 11758-2741

Claim Number: 2260
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $280.00 | |

SCHAARSCHMIDT, K. KARL
3320 WOODVIEW DRIVE
LAFAYETTE, CA 94549

Claim Number: 8417
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,633.98 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHACHER APPRAISALS, INC<br>ATTN GREGORY SCHACHER<br>31827 PEPPER TREE ST<br>WINCHESTER, CA 92596 | | Claim Number: 335<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| SCHAEFER, JAMES O.<br>222 JACKSON AVENUE<br>FORT COLLINS, CO 80521 | | Claim Number: 8203<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $11,992.20 | | | | |
| SCHAEFER, KATHLEEN<br>29 CAGER PL<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 6504<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $2,239.00 | Scheduled: | $4,480.00 CONT | Allowed: | $2,239.00 |
| SCHAEFFER, JAIME<br>32 MAGNOLIA AVE #2<br>KEARNY, NJ 07032-1717 | | Claim Number: 743<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,425.60 | Scheduled: | $615.36 CONT | Allowed: | $1,425.60 |
| SCHAFER, MARJORIE A.<br>225 S MERAMEC AVE STE 322T<br>SAINT LOUIS, MO 63105-3596 | | Claim Number: 3777<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | | Claim Number: 10556-01<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | |
| PRIORITY | Claimed: | $1,351.00 | | Allowed: | $1,351.00 |
| SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | | Claim Number: 10556-02<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | |
| UNSECURED | Claimed: | $6,055.98 | | Allowed: | $6,055.98 |
| SCHALMO, KEN<br>7067 AKRON AVE NW<br>CANAL FULTON, OH 44614 | | Claim Number: 4137<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| SCHAN, LYN<br>507 FISHERS ROAD<br>BRYN MAWR, PA 19010 | | Claim Number: 8231<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $35,815.00 | | | |
| SCHARRER, DAVID F<br>PO BOX 14733<br>CLEARWATER, FL 33766 | | Claim Number: 7106<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $23,130.74 | Scheduled: | $22,940.93  CONT | Allowed: | $23,130.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | | Claim Number: 4453<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $2,091.95 | | | | |
| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | | Claim Number: 4674<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,412.49 | | | | |
| SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 217<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,646.16 | Scheduled: | $1,646.15 CONT | Allowed: | $1,646.16 |
| SCHEINER, RUSSELL<br>2392 WATERFALL DR<br>SPRING HILL, FL 34608-4645 | | Claim Number: 7500<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $759.62 CONT | | |
| UNSECURED | Claimed: | $759.62 | | | Allowed: | $759.62 |
| SCHELL, ANGELA C.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | | Claim Number: 967<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,227.50 | Scheduled: | $2,248.07 CONT | Allowed: | $2,227.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHELL, BRIAN R.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | | Claim Number: 968<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,713.75 | Scheduled:<br>Scheduled: | $3,713.75 CONT<br>$149.95 CONT | Allowed: | | $3,713.75 |
| SCHELLERUP, ROBERT B<br>929 IRON GATE WALK<br>BALLWIN, MO 63011 | | Claim Number: 3529<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SCHEPER, ETHEL E<br>PO BOX 1108<br>NEW CASTLE, DE 19720 | | Claim Number: 3107<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | | $1,292.31 |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP<br>208 KING OF PRUSSIA ROAD<br>RADNOR, PA 19087 | | Claim Number: 10058<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,795.00 | | | | | |
| SCHILD, MANFRED & JEAN, JTWROS<br>1911 CLINTON AVE<br>BERWYN, IL 60402 | | Claim Number: 4065<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,389.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | | Claim Number: 2848-01<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $251.50 | | | Allowed: | $251.50 |
| SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | | Claim Number: 2848-02<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| UNSECURED | Claimed: | $3,609.12 | | | | |
| SCHILL BERRY, DANIELLE K<br>17 ADAMS CT<br>FALL RIVER, MA 02720-5903 | | Claim Number: 5490<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | Allowed: | $1,000.00 |
| SCHILLER, CAROL<br>2694 EDGEWATER CT<br>WESTON, FL 33332 | | Claim Number: 8037<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $7,487.00 | | | | |
| SCHILLER, THOMAS K.<br>180 NORTH SAPPINGTON RD<br>SAINT LOUIS, MO 63122 | | Claim Number: 4138<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,500.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SCHILSON, DONALD L.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | | Claim Number: 6523<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SCHILSON, ELIZABETH A.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | | Claim Number: 6524<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SCHILSON, MILDRED H.<br>14 ANCHORAGE LANE<br>SALEM, SC 29676-4000 | | Claim Number: 4316<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,860.00 |
| SCHIMMEL, PAULINDA<br>2652 ZORADA DR.<br>LOS ANGELES, CA 90046 | | Claim Number: 5752<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,172.00 |
| UNSECURED | Claimed: | $2,172.00 |
| TOTAL | Claimed: | $2,172.00 |
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 7121<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,548.05 |

| | | |
|---|---|---|
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 7202<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,284.38 |
| SCHLACKMAN, MARVYN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 7122<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,256.12 |
| SCHLAGAL, ROBERT C. (TTEE)<br>% ROBERT C SCHLAGAL TRUST<br>202 N EISENHOWER<br>MIDLAND, TX 79703-5422 | | Claim Number: 4206<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,537.76 |
| SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | | Claim Number: 7805<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $498.87 | Allowed: | $498.87 |
| SCHLEGEL, CAROL<br>8200 OLDE TROON DR.<br>CHARLOTTE, NC 28277 | | Claim Number: 5023<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,474.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHLEGEL, JAN<br>61 DUNCAN AVE, APT. 5K<br>JERSEY CITY, NJ 07304 | | Claim Number: 8635<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $879.20 | | | | | |
| SCHLOSS, STANFORD<br>340 WEBSTER AVE.<br>BROOKLYN, NY 11230 | | Claim Number: 6944<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,130.00 | | | | | |
| SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | | Claim Number: 9772<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,000.00   UNLIQ | | | | | |
| SCHMERSAHL, LAURA E<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6436<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $70,298.28 | Scheduled: | $70,064.74  CONT | Allowed: | $70,298.28 |
| SCHMERSAHL, ROBERT<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6444<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $676.57 | Scheduled: | $676.57  CONT | | |

| | | |
|---|---|---|
| SCHMIDT, DAVE M., JR & CHERYL (JT)<br>107 MALLARD LN<br>GEORGETOWN, TX 78633 | | Claim Number: 4071<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $52,467.46 |
| SCHMIDT, HEIDI G.<br>59 WHITE OAK CIRCLE<br>ST. CHARLES, IL 60174 | | Claim Number: 8903<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,586.01 |
| SCHMIDT, NICHOLAS<br>790 S BROADWAY<br>LINDENHURST, NY 11757-5646 | | Claim Number: 4563<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $330.00 |
| SCHMITT, DERIL M.<br>22781 TINDAYA<br>MISSION VIEJO, CA 92692 | | Claim Number: 5630<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,909.95 |
| SCHMITZ, JAMES<br>229 CHRYSTIE ST. APT 423<br>NEW YORK, NY 10002 | | Claim Number: 7541<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,322.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCHMOOKLER, IRVING & MOLLY<br>128 BIRMINGHAM LN<br>MONROE TWP, NJ 08831 | | Claim Number: 6502<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,345.00 | | | |
| SCHNEIDER, ANNA MARIE & STEPHEN<br>216 BROAD MOOR LANE<br>ROTONDA WEST, FL 33947-1903 | | Claim Number: 4288<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,609.69 | | | |
| SCHNEIDER, CATHY L.<br>451 HAZEL AVENUE<br>HIGHLAND PARK, IL 60035 | | Claim Number: 1307<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,319.00 | | Allowed: | $1,319.00 |
| SCHNEIDER, JOHN<br>7412 VIRGINIA AVE<br>BALTIMORE, MD 21236 | | Claim Number: 159<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $1,425.13 | Scheduled: | $1,425.13 CONT | Allowed: | $1,425.13 |
| SCHNEIDER, ROCHELLE & ARNOLD<br>2208 FAWN RIDGE ST<br>LAS VEGAS, NV 89134 | | Claim Number: 4675<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) | | | |
| UNSECURED | Claimed: | $10,744.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

SCHNEIDER, SHIRLEE
299 ST JOHNS PLACE
UNION, NJ 07083

Claim Number: 9852
Claim Date: 01/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,185.00 |
| --- | --- | --- |

SCHNEIDER, THOMAS G. & DIANE C., JT TEN
545 GIESLER RD
JASPER, IN 47546

Claim Number: 7825
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $13,033.50 |
| --- | --- | --- |

SCHNIBBE, ANN
12103 E 37TH CT
SPOKANE VALLEY, WA 99806

Claim Number: 1168
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,336.32 | Scheduled: | $1,350.00 CONT | Allowed: | $1,336.32 |
| --- | --- | --- | --- | --- | --- | --- |

SCHOBER, LEROY E. & IRMA G.
93 MEADOWVIEW LN
VERNON, CT 06066

Claim Number: 7046
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,038.00 |
| --- | --- | --- |

SCHOEFFEL INTERNATIONAL CORP
ATTN D. M. SCHOEFFEL
355 HILLSDALE AVE
BOX 216
HILLSDALE, NJ 07642

Claim Number: 9429
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 4295 (05/29/2008)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $24,678.00 |
| --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOGER, DARLA<br>1689 W SHORELINE DRIVE, #415<br>BOISE, ID 83702 | | Claim Number: 3496<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $711.60 | Scheduled: | $711.60 CONT | Allowed: | $711.60 |
| SCHOLFIELD, DORIS & KEITH, TTEES<br>DORIS EARLYNE SCHOLFIELD TRUST<br>U/A/D 08/31/92<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | | Claim Number: 8826<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | |
| SCHOLFIELD, KEITH & DORIS E., TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | | Claim Number: 8823<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | |
| SCHOLFIELD, KEITH AND DORIS E. TTEES FBO<br>GENE L SCHOLFIELD TR<br>U/A/DTD 8-31-92<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | | Claim Number: 8311<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY | Claimed: | $20,000.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| SCHOLFIELD, KEITH AND DORIS TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | | Claim Number: 8304<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

---

SCHOLLMEYER, LISA
178 PARKWOOD RD
WEST ISLIP, NY 11795

Claim Number: 7766
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 10934 (12/17/2013)

| PRIORITY | | | Scheduled: | $825.00 CONT | Allowed: | $825.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $825.00 | | | | |

SCHOOLFIELD, MATTHEW B
16420 SEGARS LN
HUNTERSVILLE, NC 28078-6492

Claim Number: 7022-01
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,093.91 CONT | | |

SCHOOLFIELD, MATTHEW B
16420 SEGARS LN
HUNTERSVILLE, NC 28078-6492

Claim Number: 7022-02
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| UNSECURED | Claimed: | $8,142.51 | | | Allowed: | $8,142.51 |
|---|---|---|---|---|---|---|

SCHOOLMAN, KAREN
1073 BARRET CIR W
CARMEL, NY 10512

Claim Number: 5305
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

SCHOOLMAN, MICHAEL
1073 BARRETT CIR W.
CARMEL, NY 10512

Claim Number: 5310
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | | Claim Number: 5311<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE CT<br>LOVETTSVILLE, VA 20180-1922 | | Claim Number: 775<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $696,998.53 | Scheduled: | $694,803.51 CONT | Allowed: | $696,998.53 |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 7923-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | | Claim Number: 7923-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $468,775.00 | | | Allowed: | $468,775.00 |
| SCHRIVENER, PAMELA T.<br>10932 S. EMERALD<br>OLATHE, KS 66061-2687 | | Claim Number: 9497<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| SCHROEDER, KARNA F., TRUSTEE<br>KARNA F. SCHROEDER REV TRUST<br>U/A DTD 10-02-02<br>4821 N. CHAPEL VIEW STREET<br>WICHITA, KS 67226 | | Claim Number: 8298<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $0.00 |
| SCHROEDER, MARILYN E. & TOD M.H.<br>2050 NE 39TH ST APT 208 SOUTH<br>LIGHTHOUSE POINT, FL 33064 | | Claim Number: 4297<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHULTZ, ERICH R. W.<br>1502-6 WILLOW ST<br>WATERLOO, ON M5J 4S3<br>CANADA | | Claim Number: 8876<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,344.10 |
| SCHUMACHER FAMILY TRRUST<br>UA 4-19-94<br>CAROL & DONAVON SCHUMAHER TR<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630 | | Claim Number: 7160<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,532.00 |
| SCHUMACHER, CAROL L.<br>5059 RIVER ROAD<br>RHINELANDER, WI 54501 | | Claim Number: 4215<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,617.00 |

| | | |
|---|---|---|
| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | | Claim Number: 7343<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,934.00 |
| SCHUMACHER, HELEN<br>573 GEN LEARNED ROAD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 4250<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,430.03 |
| SCHWAN, WALTER J.<br>231 COY GLEN RD<br>ITHACA, NY 14850-5011 | | Claim Number: 7660<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,718.70 |
| SCHWARTZ, BRIAN<br>129 BRENNER AVE<br>BETHPAGE, NY 11714-4303 | | Claim Number: 1792<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $1,157.69 |
| SCHWARTZ, CLAIRE DISHONGH, TRUSTEE<br>CLAIRE DISHONGH SCHWARTZ TRUST<br>143 LAKE ALUMA DRIVE<br>OKLAHOMA CITY, OK 73121 | | Claim Number: 8885<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHWARTZ, CYNTHIA & LEONARD<br>103 TAYLOR COURT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7819<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $32,580.99 | | | | |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 348<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,730.88 | | | | |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 5607<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,730.77 | | | | |
| SCHWARTZ, PATRICIA (PAT)<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 5394<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77  CONT | Allowed: | $1,730.77 |
| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | | Claim Number: 5624<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $497.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ, STEVEN & KATHY<br>380 MESSINA<br>BALLWIN, MO 63021 | | Claim Number: 8426<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,500.00 | | | |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 545<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $1,288.00 | | | |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 546<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| UNSECURED | Claimed: | $1,288.00 | | | |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 3101<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $1,107.84 | | | |
| SCHWARTZKOPF, DARRELL K.<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 3027<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT | Allowed: | $1,292.31 |

| | | |
|---|---|---|
| SCHWARZ , JAMES W. & BARBARA J.<br>TEN ENT<br>4 SPRING CIRCLE<br>BROOMALL, PA 19008-1219 | | Claim Number: 6738<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | | Claim Number: 3863<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | | Claim Number: 3864<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,125.00 |
| SCHWARZ, EARNEST K.<br>731 NW SCHWARZ RD<br>GOWER, MO 64454 | | Claim Number: 3862<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,125.00 |
| SCHWARZ, RAYMOND K. & JANET L.<br>764 NW SCHWARZ RD<br>GOWER, MO 64454 | | Claim Number: 4781<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT     Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1760 of 2240

Date: 08/30/2018

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHWED, H. ANDREW<br>233 E 69TH ST<br>APT 11H<br>NEW YORK, NY 10021 | | Claim Number: 6662<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SCHWEIZER, BRIAN T.<br>978 TARA OAKS DR<br>CHESTERFIELD, MO 63005-3654 | | Claim Number: 10009<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,002.00 | | | | | |
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | | Claim Number: 6925<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,334.51 | | | | | |
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | | Claim Number: 6926<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,029.78 | | | | | |
| SCIAULINO, MICHELE R<br>219 F SPRINGMEADOW<br>DR<br>HOLBROOK, NY 11741 | | Claim Number: 2173<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,163.46 | Scheduled: | $1,163.46  CONT | Allowed: | $1,163.46 | |

| SCOGGINS, BRENT<br>1865C MONTCLAIR DR<br>MT PLEASANT, SC 29464 | | Claim Number: 10336<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,780.00 | | | |
| SCOTT A MCMAHON APPRAISALS<br>2717 DAVOS AV<br>WOODRIDGE, IL 60517 | | Claim Number: 2741<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $4,350.00 | | Allowed: | $4,350.00 |
| SCOTT R LEGENDRE &<br>KATHELLEN M LEGENDRE JT TEN<br>2 EASTWAY ROAD APT M<br>GREENBELT, MD 20770-0770 | | Claim Number: 7835<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $23.66 | | | |
| SCOTT R. JOSSART<br>2319 ELMWOOD AVE<br>BERWYN, IL 60402-2421 | | Claim Number: 2649<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $3,700.00 | Scheduled: | $283.25 CONT | |
| SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S. PITTSBURG ST<br>SPOKANE, WA 99223 | | Claim Number: 1806<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $400.00 | | | |

---

SCOTT, BRIAN J. & LORI-ANN L.
6310 S PITTSBURG ST
SPOKANE, WA 99223

Claim Number: 9305
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $400.00 |
|---|---|---|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7200
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,009.78 |
|---|---|---|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7201
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $28,572.22 |
|---|---|---|

SCOTT, HARRY V. AND BERTHA J.
3 RIDGE DRIVE
CROSS LANES, WV 25313

Claim Number: 5724
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SCOTT, KATHRYN
240 33A OAK PARK DR
DOUGLASTON, NY 11362

Claim Number: 10462
Claim Date: 08/18/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $3,846.15   CONT |
|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT, LAURA E<br>10517 LIBERTY RD<br>RANDALLSTOWN, MD 21133 | | Claim Number: 9039<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $2,060.00 | | | | | |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 5941<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $11,842.72 | | | | | |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 5943<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,880.20 | | | | | |
| SCOTT, RENEE<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | | Claim Number: 303<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,658.65 | | | | | |
| SCOTT, RENEE M<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | | Claim Number: 5694<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92  CONT | Allowed: | $1,776.92 | |

| | | |
|---|---|---|
| SCOTT, ROGER D. CUST. FBO LAURA E. SCOTT<br>UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | | Claim Number: 7087<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $676.00 |
| SCOTT, ROGER D. CUST. FBO MONICA L.<br>SCOTT UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | | Claim Number: 7088<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,880.50 |
| SCOTT, SHELBY M. & LOIS G.<br>583 N. TULARE WAY<br>UPLAND, CA 91786-4635 | | Claim Number: 7472<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,200.00 |
| SCOTT, SHELBY MARTIN<br>583 N TULARE WAY<br>UPLAND, CA 91786-4635 | | Claim Number: 7473<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,974.00 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3898<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,650.36 |

| | | |
|---|---|---|
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3899<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $2,505.72 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3900<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,882.36 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3901<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $2,188.08 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3902<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $712.83 |
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 85274680 | | Claim Number: 1912<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,220.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527-4680 | | Claim Number: 7016<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $3,417.76 | | | | | |
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527 | | Claim Number: 10724<br>Claim Date: 06/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | | |
| UNSECURED | Claimed: | $1,220.63 | | | | | |
| SCOTTO, ANTHONY<br>77 MARLOW DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 10727<br>Claim Date: 06/19/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,220.63 | Scheduled: | $3,417.76  CONT | Allowed: | $1,220.63 |
| SCOTTOLINE, LOUIS J.<br>406 CUMBRIAN CT<br>WEST CHESTER, PA 19382 | | Claim Number: 1311<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $859.90 | Scheduled: | $859.88  CONT | Allowed: | $859.90 |
| SCOTTRADE<br>ATTN REORG DEPT<br>ANTHONY RAYNER<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | | Claim Number: 4634<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $43,000.00 | | | | | |

| SCOTTRADE INC TR FBO<br>HENRY LEWIS IRA<br>11510 HERRONVIEW DR<br>FREDERICKSBURG, VA 22408-8013 | | Claim Number: 2996<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,337.00 | | | | |

| SCOTTRADE INC TR FBO RICHARD W PATTON<br>ROLLOVER IRA<br>3 STANFORD AVE<br>WESTVIEW, PA 15229 | | Claim Number: 3209<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,307.00 | | | | |

| SCOURTOS, THOMAS C<br>16 SHORE DR N<br>COPIAGUE, NY 11726 | | Claim Number: 3803<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,326.92 | Scheduled: | $1,326.92  CONT | Allowed: | $1,326.92 |

| SCOURTOS, THOMAS C.<br>16 SHORE DRIVE N.<br>COPIAGUE, NY 11726 | | Claim Number: 1504<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,122.80 | | | | |

| SCREENVISION DIRECT<br>ATTN WILLIAM SAPP - COLLECTION SUP.<br>360 LINDEN OAKS<br>ROCHESTER, NY 14625 | | Claim Number: 6161<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,372.00 | | Allowed: | $10,372.00 |

| SCRICCA, ANN SIMISTER<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4077<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,323.45 | | | | | |
| SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4076<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $15,447.95 | | | | | |
| SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DRIVE<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4181<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $6,310.95 | | | | | |
| SCRUGGS, LAURA C<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 95667 | | Claim Number: 6674<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $264.00 | Scheduled: | $264.00 CONT | Allowed: | $264.00 |
| SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-4117 | | Claim Number: 1944-01<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$26,097.09 CONT | Allowed: | $10,950.00 |

| | | |
|---|---|---|
| SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-1012 | Claim Number: 1944-02<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |

UNSECURED        Claimed:        $26,067.34        Allowed:        $26,067.34

| | |
|---|---|
| SCUDDER, EDGAR I.<br>10638 CIRCLE POINT DR.<br>FRANKSTON, TX 75763-4414 | Claim Number: 4804<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

UNSECURED        Claimed:        $6,879.95

| | |
|---|---|
| SCULLIN, JAMES P.<br>381 VICTORIA AVE.<br>PISCATAWAY, NJ 08854 | Claim Number: 8631<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

UNSECURED        Claimed:        $3,297.00

| | |
|---|---|
| SEABOARD REALTY CORP<br>ATTN WILLIAM MARTOCCIA - PRES<br>4 SADDLE ROAD<br>STONY BROOK, NY 11790-2015 | Claim Number: 3564<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

UNSECURED        Claimed:        $0.00   UNLIQ

| | |
|---|---|
| SEAHORN, MARY ELIZABETH<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | Claim Number: 10297<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) |

UNSECURED        Claimed:        $118,636.50

| | | | | |
|---|---|---|---|---|
| SEAHORN, SAMUEL<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | | Claim Number: 10298<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $118,636.50 | | |
| SEALS, WAYNE<br>13286 WINDHAM DR<br>WASHINGTON TWP, MI 48094 | | Claim Number: 10380<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| SEAMAN, DAVID C.<br>PMB 222<br>8499 S TAMIAMI TRL<br>SARASOTA, FL 34238-2960 | | Claim Number: 5150<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $29,715.00 | | |
| UNSECURED | Claimed: | $29,715.00 | | |
| TOTAL | Claimed: | $29,715.00 | | |
| SEARS, SANDRA L.<br>45 MACINTOSH LANE<br>BRATTLEBORO, VT 05301 | | Claim Number: 8109<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,999.99 | | |
| SEATTLE HOME APPRAISAL<br>556 N 169TH ST<br>SHORELINE, WA 98133 | | Claim Number: 8<br>Claim Date: 08/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,260.00 | Allowed: | $2,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEAWEB<br>C/O CHARLES A. MALLOY<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET, N.W.<br>WASHINGTON, DC 20004 | | Claim Number: 8275<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $51,599.37 | | Allowed: | $51,599.37 |
| SECKER, HELEN H.<br>3101 PALMYRA ROAD<br>HANNIBAL, MO 63401 | | Claim Number: 5016<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $19,898.98 | | | |
| SECOR, WILBUR P & ESTELLA M<br>SECOR FAMILY TRUST<br>1009 HACIENDA DRIVE<br>EL CAJON, CA 92020 | | Claim Number: 7339<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,210.35 | | | |
| SECURITAS SECURITY SERVICES USA<br>ATTN BRIAN DE GUTIS, CREDIT MANAGER<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07950 | | Claim Number: 155<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $9,680.73 | | | |
| SECURITAS SECURITY SERVICES USA, INC.<br>FKA PINKERTON, INC.<br>ATTN: THOMAS ROSZHART<br>43330 PARK TERRACE DR<br>WESETLAKE VILLAGE, CA 91361 | | Claim Number: 8789<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $10,323.73 | Scheduled: $14,181.73 | Allowed: | $10,323.73 |

| | | | | |
|---|---|---|---|---|
| SECURITY CONNECTIONS, INC.<br>MARK MINUTI, ESQ.<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200 - PO BOX 1266<br>WILMINGTON, DE 19899 | | Claim Number: 8273<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 9923 (04/08/2011) | | |
| SECURED | Claimed: | $140,344.14 | | |
| SEDGWICK COUNTY<br>OFFICE OF THE COUNTY COUNSELOR<br>PATRICIA J PARKER # 10413<br>525 N. MAIN, SUITE 359<br>WICHITA, KS 67203-3790 | | Claim Number: 5712<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,294.54 | Allowed: | $1,294.54 |
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9072<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | $92,656.00 |
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9073<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9074<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | $92,656.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEDOTTO, BONNIE<br>116 KETRIDGE ST<br>WEST BABYLON, NY 11704 | | Claim Number: 8325<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,153.85 | Scheduled: | $2,153.85 CONT | Allowed: | $2,153.85 |
| SEEBER, ALFREDA V.<br>520 RANDOM RD<br>EL DORADO, KS 67042-4230 | | Claim Number: 4418<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $45,000.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| SEERY, MARGARET M<br>23 JAGGER CT<br>MELVILLE, NY 11747 | | Claim Number: 9751<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | | | Scheduled: | $3,738.46 CONT | | |
| UNSECURED | Claimed: | $3,738.46 UNDET | | | | |
| SEGALL, ERIC<br>1952 MOUNT SHASTA DR<br>SAN PEDRO, CA 90732-1529 | | Claim Number: 7365-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8976 (07/01/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,557.69 CONT | Allowed: | $10,950.00 |
| SEGALL, ERIC<br>1952 MOUNT SHASTA DR<br>SAN PEDRO, CA 90732-1529 | | Claim Number: 7365-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8976 (07/01/2010) | | | | |
| UNSECURED | Claimed: | $38,857.69 | | | Allowed: | $38,857.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEGELL, JANET A.<br>1088 YORKTOWN DR<br>CHARLESTON, SC 29412 | | Claim Number: 9509<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,738.00 | | | | |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2645<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,535.17 CONT | | |
| UNSECURED | Claimed: | $2,535.17 | | | | |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2646<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,527.50 | Scheduled: | $1,832.99 CONT | Allowed: | $1,527.50 |
| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | | Claim Number: 9931<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | | Claim Number: 9970<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | | Claim Number: 5652<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $25,275.98 | | | | |
| SELECT TELECOM INC<br>115 WALL ST<br>VALHALLA, NY 10595 | | Claim Number: 2242<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $135.00 | | | Allowed: | $135.00 |
| SELLERS, LINDA J.<br>13641 BOSTON COURT<br>FONTANA, CA 92336 | | Claim Number: 442<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,366.15 | Scheduled: | $1,191.84 CONT | Allowed: | $1,366.15 |
| SELTZER, ADOLPH<br>501 FIFTH AVE<br>NEW YORK, NY 10017 | | Claim Number: 5329<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,792.00 | | | | |
| SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 EAST FIRST STREET<br>POST OFFICE BOX 630<br>SANFORD, FL 32772 | | Claim Number: 4328<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | | | |
| SECURED | Claimed: | $49.13   UNLIQ | | | | |

| SEMONE, KATHY W.<br>616 SOUTHMONT RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1018<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.93  CONT | Allowed: | $1,076.92 |
| SENATOR, ERVIN & MARVIN<br>111 CAMDIKE STR.<br>VALLEY STREAM, NY 11580-5335 | | Claim Number: 6107<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| SENDACH, JERRI<br>11805 WATERCREST LN<br>BOCA RATON, FL 33498 | | Claim Number: 4184<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,008.32 | | | | |
| SENG, LAWRENCE E.<br>CGM IRA ROLLOVER CUST<br>4333 W CENTRAL AVE<br>TOLEDO, OH 43615 | | Claim Number: 4180<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,521.00 | | | | |
| SENKBEIL, KRISTINA<br>PO BOX 320927<br>COCOA BEACH, FL 32932 | | Claim Number: 9699<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,422.93 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SENSENIG, CECILIA V<br>74 JAMESLEE DRIVE<br>CHAMBERSBURG, PA 17201 | | Claim Number: 7369<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $188.41 | | | | | |
| SEO, JEONG JA<br>6379-D SMITHY SQUARE<br>GLEN BURNIE, MD 21060 | | Claim Number: 10148<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| UNSECURED | Claimed: | $32,000.00 | | | | | |
| SERBIN, LEW D.<br>POST OFFICE BOX 1058<br>SAN FRANCISCO, CA 94101 | | Claim Number: 9651<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $57,740.60 | | | | | |
| SERGEY, JOHN M.<br>517 FALCON POINT DRIVE<br>NEW HOPE, PA 18938 | | Claim Number: 5968<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $94,589.83 | | | | | |
| SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | | Claim Number: 3682-01<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $9,868.22 CONT<br>$171,788.63 CONT | Allowed: | $10,950.00 | |

| | | | | |
|---|---|---|---|---|
| SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | | Claim Number: 3682-02<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $171,547.59 | Allowed: | $171,547.59 |
| SERNOFF, EDWIN<br>EIN HOD ARTISTS VILLAGE<br>D.N. HOF HACARMEL<br>30890<br>ISRAEL | | Claim Number: 6405<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6083<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY<br>UNSECURED | Claimed: | $583.00<br>Scheduled: $575.00 | | |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6145<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $583.00 | | |
| SERVEY, JAMES N. AND ROBERTA A.<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4231<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $35,000.00 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1779 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SERVICED APPRAISALS<br>ATTN ERIC VAUGHAN/OWNER<br>927 N 5TH ST.<br>ST. CHARLES, MO 63301 | | Claim Number: 2745<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $825.00 | Allowed: | $1,875.00 |
| SERVICEMASTER MID STATE 2<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | | Claim Number: 1085<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| PRIORITY | Claimed: | $44.91 | | | | |
| UNSECURED | Claimed: | $479.54 | Scheduled: | $412.02 | | |
| SERVICEMASTER MID STATE 2<br>ATTN JAMES SELETOS<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | | Claim Number: 1334<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $524.45 | | | | |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6324<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6325<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SESKIND, WENDY<br>1531 LIVE OAK LANE<br>SANTA BARBARA, CA 93105 | | Claim Number: 6601<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $313.44 | | | | | |
| SESSA, FRANCES M<br>7525 SUMMER BLOSSOM LANE<br>COLUMBIA, MD 21046 | | Claim Number: 2037<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92 CONT | Allowed: | $1,176.92 | |
| SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 89144-5433 | | Claim Number: 227<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $499.05 | Scheduled: | $499.15 CONT | Allowed: | $499.05 | |
| SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 89144-5433 | | Claim Number: 7479<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $473.00 | | | | | |
| SEUS, SHERYL A<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 89144-5433 | | Claim Number: 7478<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $352.00 | | | | | |

---

SEVCIK, CHERYL M
309 BAUDER RD
FORT PLAIN, NY 13339

Claim Number: 4895
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,934.62 | | $3,600.97 CONT | | $2,934.62 |

---

SEVERINO, CANDIDA
7640 W SUNSET DR
ELMWOOD PARK, IL 60707-1327

Claim Number: 1419
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $534.69 | | $534.69 CONT | | $534.69 |

---

SEVERY, DON
2605 STATE STREET
PO BOX 6710408
SALEM, OR 97310

Claim Number: 2700
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $246.40 |

---

SEXAUER, MARY JO
9619 KEDVALE AVE APT 302
OAK LAWN, IL 60453-3263

Claim Number: 7645-01
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT | | $10,950.00 |
| UNSECURED | | | | $129,105.34 CONT | | |

---

SEXAUER, MARY JO
9619 KEDVALE AVE APT 302
OAK LAWN, IL 60453-3263

Claim Number: 7645-02
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | | $130,050.00 | | | $130,050.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | | Claim Number: 8149<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $130,050.00 | | | | |
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3120<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $17,930.22 | | | | |
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3125<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,612.99 | | | | |
| SEYBOLD, NIC<br>25495 SW WOLSBORN AVE<br>HILLSBORO, OR 97123 | | Claim Number: 1475<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $670.00 | Scheduled: | $550.00 | Allowed: | $670.00 |
| SFIROUDIS, JAMES<br>164-03A 32 AVE<br>FLUSHING, NY 11358 | | Claim Number: 2025<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,461.62 | Scheduled: | $1,461.62  CONT | Allowed: | $1,461.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SFM APPRAISALS<br>ATTN STEVEN F. MEISTER, OWNER<br>606 S PINE DR<br>FULLERTON, CA 92833 | | Claim Number: 4211<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,100.00 | | | | | |
| SGAVICCHIO, JOE<br>8930 REDBRIDGE RD<br>RICHMOND, VA 23236 | | Claim Number: 4935<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,222.00 | | | | | |
| SGROI, JOHN<br>212 SANDFORD ST<br>NEW BRUNSWICK, NJ 08901 | | Claim Number: 7337<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SHADE, SUZANNA L<br>7008 E LAKESIDE DR<br>CHARLOTTE, NC 28215 | | Claim Number: 2937<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $809.62 | Scheduled: | $809.62  CONT | Allowed: | $809.62 | |
| SHADEN, EDDIE A.<br>4583 20TH AVE N<br>ST. PETERSBURG, FL 33713 | | Claim Number: 9927<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $2,996.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAFER, MARY M. TTEE<br>FBO MARY M. SHAFER REV LIV TRUST<br>11536 CONWAY RD<br>ST LOUIS, MO 63131-2407 | | Claim Number: 7193<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,967.52 | | | | | |
| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | | Claim Number: 5949<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,328.94 | | | | | |
| SHAH, HARSHAD & KALPANA<br>9648 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | | Claim Number: 3876<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $17,950.00 | | | | | |
| SHAH, MIHIR N<br>182 STUYVESANT DR<br>SELDEN, NY 11784 | | Claim Number: 5154<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 | |
| SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | | Claim Number: 6505<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,099.70 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | | Claim Number: 6501<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,394.95 | | | | | |
| SHAHBAKHTI, GUERAMI<br>8 GARDEN CT<br>BAY SHORE, NY 11706 | | Claim Number: 3720<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,853.90 | Scheduled: | $2,853.90 CONT | Allowed: | $2,853.90 |
| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | | Claim Number: 8486<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,400.00 | | | | | |
| SHAKIR, OMAR<br>807 UNION ST., BOX 1883<br>SCHENECTADY, NY 12308 | | Claim Number: 9380<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHAKTI LLC<br>ATTN ANIL SAHAI, MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | | Claim Number: 8869<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $28,305.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1786 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON, DENNIS<br>1305-9TH STREET<br>NORTH BERGEN, NJ 07047 | | Claim Number: 8872<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,354.00 | | | | | |
| SHANNON, ERIN<br>10857 SUNSET RIDGE CIRCLE<br>BOYNTON BEACH, FL 33473 | | Claim Number: 3019<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| SHANNON, LINDA K<br>3915 36TH STREET<br>DES MOINES, IA 50310 | | Claim Number: 2517<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,828.80 | Scheduled: | $2,605.95 CONT | Allowed: | | $1,828.80 |
| SHAPIRO & BURSON LLP<br>ATTN WILLIAM M SAVAGE<br>13135 LEE JACKSON HWY STE 201<br>FAIRFAX, VA 22033 | | Claim Number: 1266<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $2,614.58 | | | | | |
| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | | Claim Number: 9501<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $907.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAPIRO & FISHMAN, LLP<br>ATTN STEVEN POWIOZEK, BANKRUPTCY ATTY<br>10004 N DALE MABRY HWY<br>STE 112<br>TAMPA, FL 33618 | | Claim Number: 138<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $1,535.00 | | | Allowed: | $1,535.00 |
| SHAPIRO & SWERTFEGER,LLP<br>ATTN SEAN QUIRK, ATTORNEY<br>2872 WOODCOCK BLVD.<br>SUITE 100<br>ATLANTA, GA 30341 | | Claim Number: 8253<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $5,734.51 | | | Allowed: | $5,734.51 |
| SHAPIRO, EVGENY<br>556 BASTANCHURY AVENUE<br>HENDERSON, NV 89011 | | Claim Number: 2006<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00  CONT | Allowed: | $350.00 |
| SHAPIRO, STANLEY K.<br>12 EDGEHILL ROAD<br>WEST ORANGE, NJ 07052 | | Claim Number: 4835<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $7,700.00 | | | | |
| SHARER, TOM & JAN<br>12608 MIRADO AVE<br>GRAND TERRACE, CA 92313 | | Claim Number: 4567<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARIFF, SHAJAHAN<br>33 BALTIC ST<br>EDISON, NJ 08820 | | Claim Number: 9367<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,365.95 | | | | | |
| SHARKEY, PHILLIP T.<br>PO BOX 1438<br>GRAEAGLE, CA 96103-1438 | | Claim Number: 3570<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,513.87 | | | | | |
| UNSECURED | Claimed: | $5,513.87 | | | | | |
| TOTAL | Claimed: | $5,513.87 | | | | | |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | | Claim Number: 5935<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,247.00 | | | | | |
| SHARP, WILLIAM E. AND DONNA H. JT/WROS<br>167 KINGSBROOK AVE<br>ANN ARBOR, MI 48103-6937 | | Claim Number: 4259<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,423.67 | | | | | |
| SHAW, GWENDOLYN (GWEN)<br>P.O. BOX 440066<br>CHICAGO, IL 60644-0066 | | Claim Number: 4306<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 | |

| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5552<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5553<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | Allowed: | $961.54 |
| SHEAFFER, ROBERT B. JR.<br>3308 SODA CANYON DRIVE<br>CERES, CA 95307 | | Claim Number: 5773<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,346.00 | | | | | |
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 101<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 1231<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

SHEALEY, DORNETTA
114 83 228TH ST
CAMBRIA HEIGHTS, NY 11411

Claim Number: 5997
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,845.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,845.15 |

SHEARER, DENICE
3370 SAINT ROSE PKWY APT 2423
HENDERSON, NV 89052-4263

Claim Number: 914
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.60 | | | | |

SHEARER, DENICE M
10794 VILLA CARLOTTA COURT
LAS VEGAS, NV 89141

Claim Number: 1965
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | Allowed: | $461.54 |

SHEARER, JUSTIN A
10794 VILLA CARLOTTA COURT
LAS VEGAS, NV 89141

Claim Number: 2862
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $320.58 | | | | |

SHEARER, LYLE
43356 NORTH HERITAGE PALMS DRIVE
INDIO, CA 92201

Claim Number: 7215
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225,123.64 | Scheduled: | $223,850.34 CONT | Allowed: | $225,123.64 |

U.S. BANKRUPTCY COURT Case 07-11047-CSS Doc 11472 Filed 11/27/18 Page 1791 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| SHEARER, LYLE E.<br>43356 NORTH HERITAGE PALMS DRIVE<br>INDIO, CA 92201 | | Claim Number: 140<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $223,561.02 |
| SHEARER, LYLE E.<br>43356 NORTH HERITAGE PALMS DRIVE<br>INDIO, CA 92201 | | Claim Number: 7612<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $6,464.41 |
| SECURED | Claimed: | $6,464.41 |
| UNSECURED | Claimed: | $223,561.02 |
| TOTAL | Claimed: | $230,025.43 |
| SHEBL, MAHER A.<br>14814-80TH AVE S.E.<br>SNOHOMISH, WA 98296 | | Claim Number: 3644<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SHEDDY, VAIDA G. TTEE<br>1142 HADTNER AVE<br>WILLIAMSPORT, PA 17701 | | Claim Number: 5513<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $19,541.85 |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | | Claim Number: 4759<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | | Claim Number: 7497<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $12,000.00 | | | | |
| SHEEHAN, ANDREW<br>26 WILLIAM STREET<br>BETHPAGE, NY 11714 | | Claim Number: 1358<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT | Allowed: | $1,138.46 |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 4775-01<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$7,944.41 CONT | Allowed: | $10,950.00 |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 4775-02<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $8,141.81 | | | Allowed: | $8,141.81 |
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 5473<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$7,959.00 | | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SHEEN, ALEXANDER W.<br>7892 SAILBOAT KEY BLVD.<br>APT 408<br>SO. PASADENA, FL 33707 | | Claim Number: 3963<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,580.96 |
| SHEETS, H. PAUL<br>408 LAUREL LAKE DRIVE #202<br>VENICE, FL 34292-7511 | | Claim Number: 6671<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | | Claim Number: 6024<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $23,023.68 |
| SHEFFIELD, GREGORY J.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | | Claim Number: 3031<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $181.76 |
| SHEFFIELD, GREGORY J., & NANCY O.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | | Claim Number: 3032<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $994.16 |

| SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10558<br>Claim Date: 09/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|
| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | | Claim Number: 1228<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $247.45 |
| SHELDRAKE, MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | | Claim Number: 5381<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,000.00 |
| SHELDRAKE, RICHARD & MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | | Claim Number: 5440<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,000.00 |
| SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | | Claim Number: 5443<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLEY, JEFFREY L.<br>17 MORGAN PLACE DRIVE<br>ISLE OF PALMS, SC 29451 | | Claim Number: 811<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,461.54 | Scheduled: | $5,710.77 CONT | Allowed: | | $4,461.54 |
| SHELTON, SHEILA R.<br>505 CHERRYWOOD LN<br>ALBEMARLE, NC 28001-8118 | | Claim Number: 1695<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,095.19 | Scheduled: | $1,095.19 CONT | Allowed: | | $1,095.19 |
| SHELTON, WALTER JAY<br>320 FIRST COURT<br>DANVILLE, VA 24541-5524 | | Claim Number: 9791<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,454.00 | | | | | |
| SHEN, PEI YUN<br>691 3RD AVE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 4254<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHENANDOAH LEGAL GROUP, P.C.<br>ATTN JEFFREY A. FLEISCHHAMER, PRESIDENT<br>P.O. BOX 75<br>310 JEFFERSON ST., SE<br>ROANOKE, VA 24002 | | Claim Number: 4340<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | | |
| UNSECURED | Claimed: | $1,522.75 | | | Allowed: | | $1,522.75 |

| SHENANDOAH VALLEY APPRAISAL<br>ATTN KATHLEEN A WILSON<br>PO BOX 1018<br>CHURCHVILLE, VA 24421 | | Claim Number: 3078<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

| SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | | Claim Number: 10088<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | | Claim Number: 10089<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| SHEPHERD, CLARENCE L<br>PO BOX 28731<br>BELLINGHAM, WA 98228 | | Claim Number: 10200<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4230-01<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$110,737.47 CONT | Allowed: | $10,950.00 |

SHEPHERD, PATRICIA
9 E. WILLOW AVENUE
PHOENIX, AZ 85022

Claim Number: 4230-02
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $111,522.27 | Allowed: | $111,522.27 |

SHEPHERD, PATRICIA
9 E. WILLOW AVENUE
PHOENIX, AZ 85022

Claim Number: 4244
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $110,737.47 |

SHEPPARD, VERONICA
11 CORNELL RD
SHOREHAM, NY 11786

Claim Number: 10814
Claim Date: 11/19/2010
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9777 (02/08/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,760.00 CONT |
| UNSECURED | Claimed: | $0.00   UNDET | | |

SHERAR, MYRON D.
4100 INTERNATIONAL PLAZA
SUITE 150
FORT WORTH, TX 76109

Claim Number: 7401
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

SHERATON COLUMBIA
ATTN SCOTT HERMANI, DIRECTOR OF FINANCE
10207 WINCOPIN CIRCLE
COLUMBIA, MD 21044

Claim Number: 5720
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6178 (10/02/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,846.44 | Scheduled: | $28,226.34 |

| | | | | |
|---|---|---|---|---|
| SHERATON SEATTLE HOTEL<br>JOHN HADNETT, DOF<br>1400 6TH AVE.<br>SEATTLE, WA 98101 | | Claim Number: 1793<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $6,521.14 | Allowed: | $6,521.14 |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3457<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $5,628.49 | | |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3458<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $4,660.00 | | |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3459<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $6,279.00 | | |
| SHERIFF OF WOOD COUNTY<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 10658<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | |
| SECURED | Claimed: | $274.28 | Allowed: | $274.28 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1799 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | | Claim Number: 6353<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $11,954.83 |
| SHERMAN, AMBER<br>6528 BITTER SWEET DR<br>FORT WAYNE, IN 42825 | | Claim Number: 10740<br>Claim Date: 11/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| PRIORITY | Claimed: | $6,240.00 |
| SHERR'S QUALITY 401(K)<br>W.G. SHERR<br>P.O. BOX 2899<br>GULF SHORES, AL 36547 | | Claim Number: 4527<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,274.72 |
| SHERWIN WILLIAMS COMPANY, THE<br>MICHAEL B. BACH, ESQ.<br>11256 CORNELL PARK DRIVE, SUITE 500<br>CINCINNATI, OH 45242 | | Claim Number: 5336<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) |
| SECURED | Claimed: | $7,186.28 |
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | | Claim Number: 5688<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,575.32 |

| | | |
|---|---|---|
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | | Claim Number: 5845<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $16,724.39 |
| SHERWOOD, GEORGE D.<br>6323 TRAILWOOD TER<br>SHREVEPORT, LA 71119-7234 | | Claim Number: 3842<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHETH, SATISH B.<br>6 REGINA CT.<br>CHATHAM, NJ 07928 | | Claim Number: 9383<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $16,798.25 |
| SHI, FEI AND REN, PING<br>44 GLEN STREET<br>MALDEN, MA 02148 | | Claim Number: 4551<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHI, JUAN<br>2803 NIGHTHAWK CIRCLE<br>AUDUBON, PA 19403 | | Claim Number: 8196<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,479.99 |

| | | |
|---|---|---|
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 7100<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,516.20 |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 7101<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,514.18 |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | | Claim Number: 7098<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,686.04 |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | | Claim Number: 7099<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,693.29 |
| SHIELDS MARIANNE<br>2624 S HATCH<br>SPOKANE, WA 99220 | | Claim Number: 7863<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) |
| PRIORITY | | Scheduled: $325.00 CONT |
| UNSECURED | Claimed: | $750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIELDS, SUZANNE<br>PO BOX 1442<br>MERIDIAN, ID 83680-1442 | | Claim Number: 858<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |
| SHINDELAIR, SHERI<br>2040 W. WARNER AVE. # 104<br>CHICAGO, IL 60618 | | Claim Number: 10254<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| SECURED | Claimed: | $296,400.00 | | | | |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 234<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $4,188.47 | | | | |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 1350-01<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,188.46 CONT | Allowed: | $10,950.00 |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 1350-02<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009)<br>Replaces claim number 234 | | | | |
| UNSECURED | Claimed: | $1,488.47 | | | Allowed: | $1,488.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 5993<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $15,956.00 | | | | |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | | Claim Number: 8551<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $15,956.00 | | | | |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 8552<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,799.14 CONT | | |
| UNSECURED | Claimed: | $27,031.37 | Scheduled: | $24,899.52 CONT | Allowed: | $27,031.37 |
| SHIRK, RYAN<br>3900 CEDAR AVE S STE 1<br>MINNEAPOLIS, MN 55407-4570 | | Claim Number: 9312<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $221.80 | | | | |
| SHIVERS, MARK W<br>151 E 3RD ST<br>DEER PARK, NY 11729 | | Claim Number: 4872<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 |

---

SHKLYAR, NATALIA
139 COLONIAL ROAD
GREAT NECK, NY 11021

Claim Number: 1014
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,692.31 | Allowed: | $2,692.31 |

SHOCK, C NORA CO-TTEE
CLIFFORD AND NORA SHOCK FAM TRUST
5712 TAMARISK WAY
SAN LUIS OBISPO, CA 93401-8274

Claim Number: 5027
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $58,475.78 |

SHOCK, CLIFFORD L.
5712 TAMARISK WAY
SAN LUIS OBISPO, CA 93401-8274

Claim Number: 5025
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,629.59 |

SHOCK, NORA L.
5712 TAMARISK WAY
SAN LUIS OBISPO, CA 93401-8274

Claim Number: 5026
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,704.13 |
| UNSECURED | Claimed: | $2,704.13 |
| TOTAL | Claimed: | $2,704.13 |

SHOFNER, KATHY JANE, ROTH
EDWARD D. JONES & CO. CUSTODIAN
3311 N ALEXANDER LANE
BETHANY, OK 73008-3720

Claim Number: 6676
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,419.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | | Claim Number: 6675<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,605.18 | | | | |
| SHOJI, SUSANNE<br>224 SW NANCY CIRCLE<br>GRESHAM, OR 97030 | | Claim Number: 7109<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,083.00 | Scheduled: | $3,101.92 CONT | Allowed: | $1,083.00 |
| SHOOK, STEPHEN & BECKY<br>5381 KINGS HWY.<br>DOUGLASVILLE, GA 30135 | | Claim Number: 1373<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| SHOOP, JAMES L<br>1155 CAMINO DEL MAR, #461<br>DEL MAR, CA 92014 | | Claim Number: 5898-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,537.01 | Scheduled:<br>Scheduled: | $4,537.01 CONT<br>$10,100.70 CONT | Allowed: | $4,537.01 |
| SHOOP, JAMES L<br>1155 CAMINO DEL MAR, #461<br>DEL MAR, CA 92014 | | Claim Number: 5898-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,151.47 | | | Allowed: | $10,151.47 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SHOOP, JAMES L.<br>400 ALBASIO CT<br>ANGELS CAMP, CA 95222 | | Claim Number: 331<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $14,745.35 |
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | | Claim Number: 5897<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,253.51 |
| SHOPE, J TRUMAN IRA RO<br>STIFEL NICOLAUS CUSTODIAN<br>2534 YELLOWSTONE CIRCLE<br>WICHITA, KS 67215 | | Claim Number: 8303<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,500.00 |
| UNSECURED | Claimed: | $0.00 |
| SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | | Claim Number: 6969<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $98,000.00 |
| SHORE PRINTING & GRAPHICS<br>105 RHETT CT<br>ATTN ANNA BOZZO<br>COMMACK, NY 11725 | | Claim Number: 7637<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,161.21      Allowed:      $6,161.21 |

| | | | | | |
|---|---|---|---|---|---|
| SHORE, JEFFREY<br>2265 BOTANICA CIRCLE<br>WEST MELBOURNE, FL 32904 | | Claim Number: 5482<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7506 (06/05/2009) | | | |
| UNSECURED | Claimed: | $4,767.95 | | | |
| SHOREHAM VIEWRIDGE, LLC<br>D/B/A SHOREHAM PLACE<br>ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL<br>1202 KETTNER BLVD., 3RD FLOOR<br>SAN DIEGO, CA 92101 | | Claim Number: 5899<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $75,119.17 | | | |
| SHOREHAM VIEWRIDGE, LLC<br>C/O WERB & SULLIVAN - AMY D. BROWN<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | | Claim Number: 10876<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 2856 (02/01/2008) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $8,489.60<br>Scheduled: | $10,337.14 | Allowed: | $8,489.60 |
| SHORTELL, PATRICK L.<br>30644 HIGHWAY BB<br>LEBANON, MO 65536 | | Claim Number: 7443<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| SHOWACRE APPRAISAL INC<br>ATTN SYLVIA M. SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 4432<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 10323<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| SHOWELL, HENRY J.<br>231 SEASIDE AVE<br>WESTBROOK, CT 06498 | | Claim Number: 9601<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,629.85 | | | | |
| UNSECURED | Claimed: | $4,629.85 | | | | |
| TOTAL | Claimed: | $4,629.85 | | | | |
| SHPS, INC.<br>9200 SHELBYVILLE ROAD, SUITE 700<br>LOUISVILLE, KY 40222 | | Claim Number: 10752<br>Claim Date: 01/04/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9026 (07/19/2010) | | | | |
| UNSECURED | Claimed: | $70,000.00 | | | Allowed: | $70,000.00 |
| SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | | Claim Number: 3844<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,793.56 | | | | |
| SHRED - IT<br>ATTN DOMINGOS BRONCO, PRESIDENT<br>29 DIANA COURT<br>CHESHIRE, CT 06410 | | Claim Number: 2099<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $108.12 | Scheduled: | $54.06 | Allowed: | $108.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>ATTN NADOLYN B HOLLEMAN<br>PO BOX 18580<br>MEMPHIS, TN 38181 | | Claim Number: 2708<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $515.00 | Scheduled: | $115.00 | Allowed: | $515.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>ATTN PATTI SCHMITT, OFFICE MANAGER<br>10115 PRODUCTIONS COURT<br>LOUISVILLE, KY 40299 | | Claim Number: 2978<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $45.00 | Scheduled: | $45.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>ATTN LEE MILLER, GENERAL MANAGER<br>7150 TROY HIL DRIVE<br>STE 100<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3960<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $715.00 | Scheduled: | $715.00 | Allowed: | $715.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>ATTN JEFF GERMANN, VICE PRESIDENT<br>4801 PARK 370 BLVD<br>HAZELWOOD, MO 63042 | | Claim Number: 4053<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $372.50 | Scheduled: | $307.50 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>1707 E. 58TH AVE.<br>DENVER, CO 80216 | | Claim Number: 5011<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $60.00 | Allowed: | $65.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>1707 E. 58TH AVE<br>DENVER, CO 80216 | | Claim Number: 5013<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $150.00 | Allowed: | $375.00 |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3961<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $54.00 | Scheduled: | $54.00 | | |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M.<br>7150 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3962<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $65.00 | | | | |
| SHRED-IT<br>350 HATCH DR<br>FOSTER CITY, CA 94404-1106 | | Claim Number: 3719<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $520.50 | | | | |
| SHRED-IT DENVER<br>1707 E 58TH AVE<br>DENVER, CO 80216 | | Claim Number: 5012<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $130.00 | Scheduled: | $205.00 | Allowed: | $130.00 |

| SHREDDERS, THE<br>ATTN JERRY MARTIN, PRESIDENT<br>PO BOX 91-1197<br>LOS ANGELES, CA 90091 | | Claim Number: 2737<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $844.00 | Scheduled: | $844.00 | Allowed: | $844.00 |
| SHRIVER, PAULA<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | | Claim Number: 3975<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,968.27 | Scheduled: | $1,968.27  CONT | Allowed: | $1,968.27 |
| SHRIVER, PAULA J.<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | | Claim Number: 466<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $3,764.64 | | | | |
| UNSECURED | Claimed: | $3,764.64 | | | | |
| TOTAL | Claimed: | $3,764.64 | | | | |
| SHULICK, IMOGENE IRA<br>STIFEL NICOLAUS CUSTODIAN<br>2201 AUGUSTA AVE<br>EDMOND, OK 73034-3016 | | Claim Number: 8308<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,783.50 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| SHULTZ APPRAISAL CO<br>ATTN JEFF SHULTZ<br>23 RAMSEY RD<br>ASHEVILLE, NC 28806 | | Claim Number: 6775<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHUMAKER WILLIAMS, P.C.<br>ATTN HARRY LEVY<br>P.O. BOX 88<br>HARRISBURG, PA 17108 | | Claim Number: 8659<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,435.00 | | | Allowed: | $2,435.00 |
| SHYU, JENQ-PYNG<br>21875 LAS NUBES DR.<br>TRABUCO CANYON, CA 92679-3403 | | Claim Number: 4987<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,460.00 | | | | |
| SICARI, DANIELLE L.<br>536 FRENCH AVENUE<br>NORTH BABYLON, NY 11703 | | Claim Number: 7945<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,531.27 | Scheduled: | $3,290.65 CONT | Allowed: | $2,531.27 |
| SIDERIS, CHRISTOPHER<br>250 MAMARONECK AVENUE, NO 661<br>WHITE PLAINS, NY 10605 | | Claim Number: 6531<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $620.00 | | | | |
| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10812<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,822.18 | Allowed: | $400,000.00 |

| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10813<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SIEDLEWICZ, PATRICIA A<br>59 LEWIS ROAD<br>MERRICK, NY 11566 | | Claim Number: 2346<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,269.24 | Scheduled: | $4,903.85  CONT | Allowed: | $3,269.24 | |
| SIEGEL, EUGENE M.<br>2617 TIFFANY PL.<br>FULLERTON, CA 92833 | | Claim Number: 3205<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| SIEGMUND, MICHELLE<br>1069 RIVERVIEW DR<br>SPARTANBURG, SC 29307 | | Claim Number: 5238<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,985.00 | | | | | |
| SIEKERKA, MICHAEL<br>34 FOX MEADOW LN<br>APT B<br>GLEN CARBON, IL 62034 | | Claim Number: 4312<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $305.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIEMON, JEFFREY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | | Claim Number: 434<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $769.20 | | | | |
| SIEMON, JEFFREY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | | Claim Number: 4995<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23  CONT | Allowed: | $769.23 |
| SIERRA PLANT RENTAL &<br>ATTN JAMES S. TRONCATTY, PRES.<br>530 SIXTH STREET<br>ROSEVILLE, CA 95678 | | Claim Number: 3998<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $294.00 | | | Allowed: | $294.00 |
| SIGMUND BALABAN & CO., LLP<br>469 FASHION AVE RM 1300<br>NEW YORK, NY 10018-7617 | | Claim Number: 265<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | Allowed: | $8,000.00 |
| SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC 27262 | | Claim Number: 2757<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,375.00 | Scheduled: | $1,650.00 | Allowed: | $3,375.00 |

| SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>ATTN STEPHEN L MILLER, OWNER<br>FIRESTONE, CO 80504 | Claim Number: 7409<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $810.00 | Scheduled: | $540.00 | Allowed: | $810.00 |

| SIGNS NOW<br>ATTN HOWARD STOVELL, OWNER<br>365 SOUTHLAND DR<br>LEXINGTON, KY 40503 | Claim Number: 2011<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $419.42 | Scheduled: | $419.42 | Allowed: | $419.42 |

| SIKON, LEE C., & STEPHANIE FISKE<br>C/O DAVID SIKON<br>POA FOR LEE C SIKON<br>7532 MONTEREY BAY DR #6<br>MENTOR ON THE LAKE, OH 44060 | Claim Number: 716<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| UNSECURED | Claimed: | $3,139.00 |

| SILGE, WALTER E.<br>1605 N MILWAUKEE AVE APT 2B<br>LIBERTYVILLE, IL 60048-1353 | Claim Number: 4298<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $4,411.08 |

| SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | Claim Number: 4782<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $5,014.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SILK & SANDS FLORIST<br>1007 KINGS HIGHWAY<br>LEWES, DE 19958 | | Claim Number: 3051<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $56.00 | | | | | |
| SILL, STEPHANIE<br>24291 PHILEMON<br>DANA POINT, CA 92629 | | Claim Number: 694<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $6,300.00 | Scheduled: | $6,875.00  CONT | Allowed: | $6,300.00 |
| SILVER CREEK APPRAISALS<br>ATTN NORMAN E. MARSHALL, PRESIDENT<br>214 MOTT COURT<br>GARDNERVILLE, NV 89460 | | Claim Number: 4061<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| SILVER'S APPRAISAL SERVICE<br>ATTN DENNIS G SILVER<br>38 O'DONALD RD<br>ASHEVILLE, NC 28806 | | Claim Number: 1046<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | | | |
| SILVERNAIL, HAL E. & JOYCE ELAINE<br>2916 LANSOLOWNE LANE<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 8884<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1817 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SILVERNAIL, JOYCE ELAINE<br>2916 LANSDOWNE LANE<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 8886<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,535.95 | | | | | |
| SILVESTRI, EDNA M.<br>4 LONG BAY RD.<br>JACKSON, NJ 08527-2662 | | Claim Number: 3260<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,779.95  UNDET | | | | | |
| SILVEY APPRAISAL LLC<br>ATTN JON SILVEY<br>PO BOX 4130<br>LEESBURG, VA 20177 | | Claim Number: 2155<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,075.00 | Allowed: | $1,075.00 |
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | | Claim Number: 3684<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $909.99 | | | | | |
| SIMANER, JAMI<br>1126 ARDMORE ST<br>SAINT AUGUSTINE, FL 32092 | | Claim Number: 9881<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $476.92 | Scheduled: | $476.92  CONT | | |

| | | |
|---|---|---|
| SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | | Claim Number: 4498<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10357<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,425.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ |
| SIMMONDS, STEPHANIE D.<br>1715 S ST CHARLES RD<br>SPOKANE VALLEY, WA 99037 | | Claim Number: 6603<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $3,064.00 |
| SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | | Claim Number: 3234<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| SIMMONS, DALE A<br>16 WENDY LANE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 8439<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $1,153.50 | Allowed: | $1,153.50 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1819 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMMONS, DEBORAH A<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 15102-4119 | | Claim Number: 5818<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,824.23 | | | | |
| SIMMONS, DEBORAH A.<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 15102-4119 | | Claim Number: 259<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,575.36 | Scheduled: | $1,824.23  CONT | Allowed: | $1,575.36 |
| SIMMONS, ELDON J. & SHIRLEY O.<br>4308 MILTON DRIVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 4780<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| SIMMONS, LOIS M<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 43450-9417 | | Claim Number: 5557<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,831.73 | | | | |
| SIMMONS, ROBERT L<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 43450-9417 | | Claim Number: 5556<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,906.30 | | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1820 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | | Claim Number: 5558<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,531.28 | | | | |
| SIMMS, LYNDA TRUSTEE<br>FBO MARY E. GARRISON<br>REVOCABLE TRUST DATED 3/27/95<br>437 HIDEAWAY LANE<br>HIDEAWAY, TX 75771 | | Claim Number: 5617<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| SIMON, BABETTE, TTEE UNDER REV TRUST<br>4872 N CITATION DR<br>APT 101<br>DELRAY BEACH, FL 33445-6550 | | Claim Number: 7827<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |
| SIMON, CANDY<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234 | | Claim Number: 5628<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,819.31 | Scheduled: | $3,819.31  CONT | Allowed: | $3,819.31 |
| SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | | Claim Number: 313<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $4,736.63 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMON, CAROL A.<br>1508 STATE ST RD<br>BELLEVILLE, IL 62220 | | Claim Number: 6882<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| SIMON, CATHERINE A.<br>1733 ROBERT ST<br>NEW ORLEANS, LA 70115-4916 | | Claim Number: 6790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $979.62 | | | Allowed: | $979.62 |
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4578-01<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,410.49 | Scheduled:<br>Scheduled: | $5,410.49  CONT<br>$27,397.91  CONT | Allowed: | $5,410.49 |
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4578-02<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $27,501.55 | | | Allowed: | $27,501.55 |
| SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4579<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,410.49<br>$27,397.91 | | | | |

| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 304<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 2275<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| SECURED | Claimed: | $400.00 | | | | | |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | | Claim Number: 6102<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $1,165.31 CONT | | | |
| UNSECURED | Claimed: | $1,165.31 | | | | | |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | | Claim Number: 6103<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | | | |
| PRIORITY | | | Scheduled: | $865.38 CONT | | | |
| UNSECURED | Claimed: | $865.38 | | | | | |
| SIMONE, TRACY<br>11422 CANDLELIGHT CT<br>CHARLOTTE, NC 28226 | | Claim Number: 1328<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $971.52 | Scheduled: | $971.54 CONT | Allowed: | $971.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMOVITS, SHERRY<br>4822 CLOVER COURT<br>PLAINFIELD, IL 60586 | | Claim Number: 4720<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,538.46 | Scheduled:<br>Scheduled: | $2,418.39 CONT<br>$140.07 CONT | | Allowed: | $1,538.46 |
| SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE CASH APPLICATIONS<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | | Claim Number: 7375<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $35,133.29 | | | | Allowed: | $35,133.29 |
| SIMS, BRENDY<br>1265 HARTREY AVE<br>EVANSTON, IL 60202 | | Claim Number: 3918<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,071.00 | | | | | |
| SIMS, DARNELL O. & VEDA T.<br>307 OAK ST<br>BURKEVILLE, VA 23922 | | Claim Number: 10181<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $114,654.72 | | | | | |
| SIMS, RACHEL<br>6304 PILGRIM LN<br>ARLINGTON, TX 76002-2735 | | Claim Number: 3328<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,436.00 | Scheduled: | $2,315.28 CONT | | | |

| SINCLAIR, CECILE A<br>3904 HATHAWAY AVE APT 664<br>LONG BEACH, CA 90815-5124 | | Claim Number: 3197<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,492.29 | Scheduled: | $2,492.29 CONT |
| UNSECURED | Claimed: | $2,492.29 | | |
| TOTAL | Claimed: | $2,492.29 | | |

| SINES APPRAISAL SERVICE<br>PATTY SINES<br>561 HUMBERSON ROAD<br>FRIENDSVILLE, MD 21531 | | Claim Number: 10552<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $485.00 |

| SINES APPRAISAL SERVICE PC<br>ATTN PATTY J. SINES<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD 21531 | | Claim Number: 4197<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $485.00 | Scheduled: | $450.00 |

| SINES, SUANNE<br>P.O. BOX 186<br>PERRY, OH 44081 | | Claim Number: 3276<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,909.00 |

| SING, GURKAMAL<br>37 MUIRFIELD COURT<br>PITTSFORD, NY 14534 | | Claim Number: 7817<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $17,133.00 |

| | | | | | |
|---|---|---|---|---|---|
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | | Claim Number: 247<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $397.00 | | Allowed: | $397.00 |
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | | Claim Number: 258<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $5,127.69 | Scheduled: | $6,666.00 CONT | Allowed: | $5,127.69 |
| SINGH, DAVE<br>131 02 107TH AVE<br>RICHMOND HILL, NY 11419 | | Claim Number: 6527<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $3,461.54 | Scheduled: | $3,461.54 CONT | Allowed: | $3,461.54 |
| SINGH, HAKAM<br>42404 CHISOLM TRAIL<br>MURRIETA, CA 92562 | | Claim Number: 4992<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $12,391.95 | | | |
| SINGLE SOURCE VALUATION, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7599<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7596<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7601<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7602<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| SINGLETON, RACHEL A<br>112 TOWNHOUSE RD N<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 6143<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $995.19 | Scheduled: | $995.19  CONT | Allowed: | $995.19 |
| SINGN, SANDEEP<br>4 ASHFORD DRIVE<br>PLAINSBORO, NJ 08536 | | Claim Number: 9901<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $817.77 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SINILA, ROGER<br>170 MONTEREY ROAD, UNIT C<br>SOUTH PASADENA, CA 91030 | | Claim Number: 1356<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,295.00 | | | Allowed: | $2,295.00 |
| SINNEN GREEN & ASSOCIATES<br>ATTN MATTHEW D SINNEN, PRESIDENT<br>120 LANDMARK SQ STE 102<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 146<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,325.00 | | | Allowed: | $6,325.00 |
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | | Claim Number: 6581<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,608.00 | | | | |
| SIPLIN, MAE F<br>603 ORANGE AVE<br>SANFORD, FL 32771 | | Claim Number: 5050<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $942.31 | Scheduled: | $942.31  CONT | Allowed: | $942.31 |
| SISA INFORMATION SECURITY PVT<br>ATTN URMILA MURTHY, DIRECTOR<br>3029 B. SRI SAI DARSHAM MARG,<br>13TH MAIN RD HAL 2ND STAGE<br>INDIRANAGAR, BANGALORE, 560 008<br>INDIA | | Claim Number: 4747<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $583.00 | Scheduled: | $583.00 | Allowed: | $583.00 |

| SISCO GIVENS, PAULA<br>PO BOX 953<br>MOXEE, WA 98936 | | Claim Number: 2773<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $580.13 | Scheduled: | $580.13 CONT | Allowed: | | $580.13 |
| SISCO, LEONARD A. SR.<br>53-55 62ND ST.<br>MASPETH, NY 11378 | | Claim Number: 3294<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $5,505.99 | | | | | |
| SISKEY, DAWN M<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | | Claim Number: 7487<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $3,600.00 | Scheduled: | $3,600.00 CONT | | | |
| SISKEY, JOSEPH (JOE)<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | | Claim Number: 7488<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,830.23 | Scheduled: | $1,830.23 CONT | Allowed: | | $1,830.23 |
| SITKO, NATHAN D.<br>103 TARNOV COURT<br>MANCHESTER, NJ 08759 | | Claim Number: 6763<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $32,264.55 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ 85008 | | Claim Number: 6716<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $980.70 |
| SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | | Claim Number: 6133<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $58,592.00 |
| SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND 58854 | | Claim Number: 6332<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,087.92 |
| SJOSTROM, COURTNEY L<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5250<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $22.00 |
| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5251<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,148.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1830 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SJOSTROM, JOHN E & COURTNEY (JTWROS)<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5249<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $55.00 | | | | |
| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | | Claim Number: 6952<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,464.00 | | | | |
| SKILLE, JUDITH A. & JOHN. D.<br>JT MARTIAL PROP/WROS WI<br>PO BOX 285<br>LAKE DELTON, WI 53940-0285 | | Claim Number: 4142<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,879.11 | | | | |
| SKILLSOFT CORPORATION<br>C/O GREG PORTO<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 | | Claim Number: 10390<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10040 (06/09/2011) | | | | |
| UNSECURED | Claimed: | $323,024.49 | | | | |
| SKINNER, JULIA<br>7 BRAIDED WHIP CT<br>WINDSOR MILL, MD 21244 | | Claim Number: 391<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $4,230.77 | Scheduled: | $6,769.23 CONT | Allowed: | $4,230.77 |

| | | |
|---|---|---|
| SKINNER, WILLIAM<br>1684 SERVAIS COLLERAN RD<br>LA CROSSE, WI 54601 | | Claim Number: 6554<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT 06095 | | Claim Number: 9306<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,176.00 |
| SKYPARK RPR ASSOCIATES II<br>2780 SKYPARK DRIVE<br>SUITE 202<br>TORRANCE, CA 90505 | | Claim Number: 4991<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,345.17 |
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | | Claim Number: 1786<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | | Claim Number: 1787<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $15,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SKYWAY CREATIONS UNLIMITED<br>ATTN CLAIRE SMAGALA, ACCOUNTANT<br>PO BOX 38055<br>COLORADO SPRINGS, CO 80937 | | Claim Number: 2453<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $61.54 | Allowed: | $50.00 |
| SLAGLE, KATHLEEN L.<br>9614 EVERGREEN STREET<br>SILVER SPRING, MD 20901 | | Claim Number: 8465<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,888.89 | Scheduled: | $1,888.89  CONT | Allowed: | $1,888.89 |
| SLATER, RUTH<br>1270 NORTH AVE #4J<br>NEW ROCHELLE, NY 10804-2601 | | Claim Number: 5877<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $32,047.06 | | | | |
| SLO, LLC<br>ATTN GEORGE SANCHEZ, PROPERTY MANAGER<br>1032 CORAL WAY<br>CORAL GABLES, FL 33134 | | Claim Number: 8727<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $17,739.99 | Scheduled: | $7,916.66 | Allowed: | $17,739.99 |
| SLOCA, STEVEN L.<br>12 AVERSTONE DRIVE WEST<br>WASHINGTON CROSSING, PA 18977 | | Claim Number: 9126<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $11,735.99 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1833 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SLOSSER, KENNETH<br>1001 NINETEENTH STREET NORTH<br>ARLINGTON, VA 22209 | | Claim Number: 8689<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA 01075 | | Claim Number: 3132<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,116.93 | | | | | |
| SLOWINSKI, MICHELLE L<br>15014 N 150TH LANE<br>SURPRISE, AZ 85379 | | Claim Number: 4243<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00  CONT | Allowed: | $1,440.00 | |
| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | | Claim Number: 308<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,440.00 | | | | | |
| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | | Claim Number: 4242<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,440.00 | | | | | |

| SLUSSER, KIMBERLY L<br>43 LA RUE AVE<br>RENO, NV 89509-2820 | | Claim Number: 2798<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,330.93 | Scheduled: | $1,330.93 CONT | | |
| SMILEY, CONSUELA A.<br>9763 BRASSIE WAY<br>GAITHERSBURG, MD 20886 | | Claim Number: 959<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,884.61 CONT | Allowed: | $2,076.92 |
| SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA 70810 | | Claim Number: 3010<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,415.95 | | | | |
| SMITH APPRAISAL GROUP, INC<br>1592 CHAIN FERN WAY<br>FLEMING ISLE, FL 32003-7046 | | Claim Number: 2790<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |
| SMITH GRAPHICS INC.<br>99 FARRELL STREET<br>LONG BEACH, NY 11561 | | Claim Number: 2028<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,876.50 | Scheduled: | $1,876.50 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| SMITH, ALICE<br>789 COUNTY RD 665<br>DEVINE, TX 78016-4741 | | Claim Number: 8118<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| SMITH, AMY R<br>18 SIMPSON RD<br>BULGER, PA 15019 | | Claim Number: 7480<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $1,716.35 | Scheduled: | $1,716.35  CONT | |
| SMITH, ANDRA M.<br>21072 PASEO VERDURA<br>LAKE FOREST, CA 92630 | | Claim Number: 1710<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,557.68 | | Allowed: | $1,557.68 |
| SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA 98275 | | Claim Number: 8371<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,285.60 | | | |
| SMITH, ARTHUR R.<br>PO BOX 51777<br>MESA, AZ 85208-0089 | | Claim Number: 6587<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,154.95 | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1836 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | | Claim Number: 4648<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,430.00 | | | | |
| SMITH, CAROL L<br>406 S ROLLING RD<br>CATONSVILLE, MD 21228 | | Claim Number: 6268<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $788.63 | Scheduled: | $788.63 CONT | Allowed: | $788.63 |
| SMITH, CAROLYN<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 2786<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77 CONT | | |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 948<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $14,051.32 | | | | |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 2701<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $14,051.32 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, CATHERINE<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | | Claim Number: 355<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,870.90 | | | | | |
| SMITH, CATHERINE<br>285 MELVILLE ROAD<br>FARMINGDALE, NY 11735 | | Claim Number: 2005<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00 CONT | Allowed: | | $3,000.00 |
| SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | | Claim Number: 6340<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,144.49 | | | | | |
| SMITH, CHRISTINA<br>5105 GRAND PINES DR<br>MEMPHIS, TN 38125-5732 | | Claim Number: 4837<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $638.85 | | | | | |
| SMITH, CHRISTOPHER J.<br>139 N MANHATTAN AVE<br>N MASSAPEQUA, NY 11758-3435 | | Claim Number: 667<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $1,764.00 CONT | Allowed: | | $1,764.00 |

| | | |
|---|---|---|
| SMITH, CINDY L.<br>6860 SAN MARINO DR. APT 404<br>NAPLES, FL 34108-7540 | | Claim Number: 7136<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, DALE E.<br>724 COLUMBIA ST NW STE 350<br>OLYMPIA, WA 98501-1298 | | Claim Number: 9198<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9199<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9200<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9201<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1839 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9202<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,600.00 | | | | |
| SMITH, DARRYL<br>5204 REMINGTON PARK DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 5316<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,415.38 | Scheduled:<br>Scheduled: | $3,305.20  CONT<br>$936.10  CONT | Allowed: | $4,415.38 |
| SMITH, DOUG<br>4 AMWELL ROAD<br>RINGOES, NJ 08551 | | Claim Number: 10186<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| SECURED | Claimed: | $117,111.06 | | | | |
| SMITH, FELICIA<br>2588 FAIRMONT PARK CT<br>DACULA, GA 30019 | | Claim Number: 2683<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,846.20 | Scheduled: | $1,846.15  CONT | Allowed: | $1,846.20 |
| SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI 53214 | | Claim Number: 9363<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $2,106.99<br>$2,092.80 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| SMITH, GERARD J.<br>38 SUNFLOWER DR.<br>HAUPPAUGE, NY 11788 | | Claim Number: 7457<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,152.00 | | |
| SMITH, HELEN J. IRA<br>10205 N. 29TH COURT<br>OMAHA, NE 68112 | | Claim Number: 8239<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $8,914.10 | | |
| UNSECURED | Claimed: | $8,914.10 | | |
| TOTAL | Claimed: | $8,914.10 | | |
| SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE 68112 | | Claim Number: 8238<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $2,121.00 | | |
| UNSECURED | Claimed: | $2,121.00 | | |
| TOTAL | Claimed: | $2,121.00 | | |
| SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | | Claim Number: 7179<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $13,232.00 | | |
| SMITH, KAREN A.<br>1209 SPRING ST RD<br>CAYUGA, NY 13034 | | Claim Number: 10239<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $4,294.84 |

| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 14020-2913 | | Claim Number: 538<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $730.44 | | | | | |
| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 14020-2913 | | Claim Number: 7918<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $730.44 | | | | | |
| SMITH, KRISTOPHER<br>12602 HICKORY LAKES DR S<br>JACKSONVILLE, FL 32225-5229 | | Claim Number: 7919<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $730.44 | Scheduled: | $1,000.67 CONT | Allowed: | $730.44 |
| SMITH, LANCE J. & NANCY A.<br>2509 NE GINGER TER<br>JENSEN BEACH, FL 34957 | | Claim Number: 6687<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | | Claim Number: 1412<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1842 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | | Claim Number: 6872<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00 CONT | | Allowed: | $300.00 |
| SMITH, MARY ELIZABETH<br>6675 HUNTSHIRE DR<br>ELKRIDGE, MD 21075 | | Claim Number: 1028<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,832.00 | | | | Allowed: | $1,832.00 |
| SMITH, MICHAEL R<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | | Claim Number: 3069<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,586.92 | Scheduled: | $1,586.92 CONT | | | |
| SMITH, MONICA L<br>200 EAST 66TH ST<br>APT B 1406<br>NEW YORK, NY 10065 | | Claim Number: 9561<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,309.62 | | | | | |
| SMITH, PATRICIA A.<br>4312 ARIEL COURT<br>NAPERVILLE, IL 60564 | | Claim Number: 8199<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $14,782.00 | | | | | |

| | | |
|---|---|---|
| SMITH, PEGGY (IRA)<br>FCC AS CUSTODIAN<br>12658 AMY LANE<br>TERRELL, TX 75161-5716 | | Claim Number: 8462<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,977.55 |
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | | Claim Number: 9508<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $602.44   UNLIQ |
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 3617<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $21,005.00 |
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 4153<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $21,005.00 |
| SMITH, RHODA G.<br>4090 FOOTHILLS CT.<br>ASHLAND, KY 41102 | | Claim Number: 6734<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,934.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, ROBERT<br>2067 LUMA LINDA WAY N<br>CLEARWATER, FL 33763 | | Claim Number: 6837<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $35.00 | | | | | |
| SMITH, SCOTT W.<br>5252 WEST 125TH STREET<br>HAWTHORNE, CA 90250 | | Claim Number: 10308<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $106,000.00 | | | | | |
| SMITH, SHANTA N.<br>675 COMMANDER AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 7850<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,528.80 | Scheduled: | $1,615.39 CONT | Allowed: | $1,528.80 | |
| SMITH, SYDNEY S.<br>125 - 5TH AVE S. # 201<br>KIRKLAND, WA 98033 | | Claim Number: 6736<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,946.00 | | | | | |
| SMITH, TEDDY L.<br>1676 FORD PARKWAY<br>SAINT PAUL, MN 55116 | | Claim Number: 6480<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| SMITH, WILLIAM<br>5 ASHLEY HALL DRIVE<br>BLUFFTON, SC 29910 | | Claim Number: 10309<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,865.71 | Allowed: | $4,865.71 |
| SMITHERMANN, KAROLYNN & BUZZI, ROBERT<br>617 POWELL<br>WICHITA, KS 67230-1612 | | Claim Number: 4644<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| SMITHKLINE BEECHAM, PLC<br>C/O JOES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ SCHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165-0006 | | Claim Number: 8853<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $867,020.37 | | |
| SMITHKLINE BEECHAM, PLC<br>C/O JONES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ. SHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10065-0006 | | Claim Number: 8967<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| UNSECURED | Claimed: | $867,020.37 | | |
| SMOYER, IRENE A.<br>38 ACRES DRIVE<br>RIDLEY PARK, PA 19078 | | Claim Number: 4374<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,000.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

SMREK, ROBERT
206 LIBERTY AVE
NORTH BABYLON, NY 11703

Claim Number: 298
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,107.69 | | $2,333.00 CONT | | $1,107.69 |

---

SMULLEN, JOYCE M.
409 E PLENTY ST
LONG BEACH, CA 90805

Claim Number: 8995
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,962.99 |

---

SNEERINGER, EUGENE
17 VALLEY VIEW DR
ALBANY, NY 12208

Claim Number: 9411
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $130,182.70 |

---

SNEERINGER, EUGENE M. JR. CUST
JEFFREY S SNEERINGER NY UTMA
17 VALLEY VIEW DR
ALBANY, NY 12208

Claim Number: 9408
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $14,496.01 |

---

SNEERINGER, EUGENE M. JR. TTEE
SNEERINGER, MONAHAN, PROVOST, REDGRAVE
TIGLE AGENCY
50 CHAPEL ST.
ALBANY, NY 12207

Claim Number: 8314
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $123,970.29 |

---

| | | |
|---|---|---|
| SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | | Claim Number: 9409<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,465.80 |
| SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9410<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,700.07 |
| SNEERINGER, PETER A<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9412<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,014.92 |
| SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | | Claim Number: 5717<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| SNIJDER, LEON D.<br>1409 ELEVADO STREET<br>LOS ANGELES, CA 90026 | | Claim Number: 3325<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | Claim Number: 6121<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| PRIORITY | Claimed: | $1,447.00 |
|---|---|---|

| | | |
|---|---|---|
| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | Claim Number: 156<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |

| SECURED | Claimed: | $430.88 |
|---|---|---|

| | | |
|---|---|---|
| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | Claim Number: 1248<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | |

| SECURED | Claimed: | $430.88 | Allowed: | $430.88 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SNOW, ANGELIA M<br>12133 LANDING<br>GREEN DR<br>CHARLOTTE, NC 28277 | Claim Number: 3978<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| PRIORITY | Claimed: | $2,557.69 | Scheduled: | $2,557.69  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| SNYDER, CARL E. & PATRICIA E.<br>685 PARISH LAKES DR<br>FOLEY, AL 36535-2448 | Claim Number: 9520<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,475.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1849 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8349<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,608.33 | | | | |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8350<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,205.99 | | | | |
| SNYDER, LINDA<br>1308 SOMMERHILL PL.<br>LOUISVILLE, KY 40223 | | Claim Number: 5698<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,852.10 | | | | |
| SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | | Claim Number: 4619<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,683.50 | | | | |
| SNYDER, TAMARA<br>731 CHICKIES DR<br>COLUMBIA, PA 17512 | | Claim Number: 674<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,370.20 | Scheduled: | $1,369.97  CONT | Allowed: | $1,370.20 |

| | | | | |
|---|---|---|---|---|
| SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | | Claim Number: 7161<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,725.00 | Allowed: | $2,725.00 |
| SOBCZYK, AURELLIA<br>36 HICKORY WAY<br>CLEMSON, SC 29631-2017 | | Claim Number: 3296<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9017<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ | | |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9018<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ | | |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9019<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 539<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,700.00 | | | | |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 7920<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,700.00 | | | | |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 7921<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,700.00 | | | Allowed: | $2,700.00 |
| SOGLO, MICHELLE<br>8341 SPHERE WAY<br>PENSACOLA, FL 32514 | | Claim Number: 7776<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $346.08 | Scheduled: | $692.16  CONT | Allowed: | $346.08 |
| SOKOLOWSKI, DIANA<br>115 DAVIS AVE.<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 3652<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $810.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1852 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLANO COUNTY<br>ATTN ELIZABETH SUMNER, DEPUTY<br>RECORDER OFFICE<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 3635<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED<br>UNSECURED | Claimed: | $47,564.28 | Scheduled: | $12.00 | | |
| SOLANO COUNTY<br>RECORDER OFFICE<br>ATTN ELIZABETH SUMNER, DEPUTY<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 4182<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| SECURED | Claimed: | $47,564.28 | | | | |
| SOLIS, ANTONIO<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, WUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6535<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) | | | | |
| UNSECURED | Claimed: | $750,000.00 | | | | |
| SOLIS, JENNIFER A<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 4663<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,355.09 | Scheduled: | $1,355.09  CONT | | |
| SOLIS, JENNIFER A.<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 1151<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,355.09 | | | Allowed: | $1,355.09 |

| | | | | |
|---|---|---|---|---|
| SOLOMON & TANENBAUM<br>ATTN CLIFFORD M SOLOMAN, PRESIDENT<br>707 WESTCHESTER AVENUE, SUITE 205<br>WHITE PLAINS, NY 10604 | | Claim Number: 7739<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $20,275.95 | Allowed: | $20,275.95 |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10077<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10078<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10079<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10080<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLTOFF, JANE E.<br>8819 BURDETTE RD<br>BETHESDA, MD 20817 | | Claim Number: 1072<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $3,240.00 | | | Allowed: | $3,240.00 |
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | | Claim Number: 6417<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$749,136.68 | | | | |
| SOMERMAN, STEVEN<br>27 HOLLYHOCK<br>LAKE FOREST, CA 92630 | | Claim Number: 6437-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$717,272.30  CONT | Allowed: | $10,950.00 |
| SOMERMAN, STEVEN<br>27 HOLLYHOCK<br>LAKE FOREST, CA 92630 | | Claim Number: 6437-02<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| UNSECURED | Claimed: | $713,614.31 | | | Allowed: | $713,614.31 |
| SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | | Claim Number: 419<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $27,083.33 | | | | |

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 507
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $4,781.05 |
|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 701
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $27,083.33 |
|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 702
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $4,781.05 |
|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 703
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $773,000.00 |
|---|---|---|

SOMERMAN-JOHNSTON, MELISSA
32226 FALL RIVER RD
TRABUCO CANYON, CA 92679

Claim Number: 759
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $7,368.85 | Scheduled: | $7,368.85 CONT | Allowed: | $7,368.85 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 4130<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $1,243.26 | | | | | |
| SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | | Claim Number: 7210<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $520.00 | | | Allowed: | $520.00 |
| SOMMER, NANCY K.<br>10235 N 31ST ST # 14<br>PHOENIX, AZ 85028 | | Claim Number: 849<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $253.76 | Scheduled: | $253.85 CONT | Allowed: | $253.76 |
| SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3591<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,044.75 | | | | |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $549.00 | | | | |

| | | |
|---|---|---|
| SONNEBORN, WILLIAM C.<br>244 POLHEMUS AVE<br>ATHERTON, CA 94027-5439 | | Claim Number: 4577<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $200,000.00 |
| SOPKIN, JACK<br>1155 WESTOVER RD<br>STAMFORD, CT 06902 | | Claim Number: 8101<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$32,516.00 |
| SORAGHAN, ANNE W.<br>P.O. BOX 413<br>DOVER, MA 02030-0413 | | Claim Number: 9902<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,748.95 |
| SORENSEN, KIM<br>1221 CORAL WAY<br>SINGOR ISLAND, FL 33404 | | Claim Number: 7529<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,777.31 |
| SOTERAS, CHARLES C.<br>1202 PARK AVE APT 2<br>HOBOKEN, NJ 07030-4402 | | Claim Number: 8476<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| SOTO, JODY<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 95667-8287 | | Claim Number: 5959<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,442.30 | Scheduled: | $1,442.30  CONT | Allowed: | $1,442.30 |
| SOTO-MENESES, ANABELL<br>141-10 82 DR # 238<br>JAMAICA, NY 11435 | | Claim Number: 10201<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | $76,424.63 | | | | |
| UNSECURED | Claimed: | $14,040.00 | | | Allowed: | $43,236.86 |
| SOUDER, WARREN G.<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | | Claim Number: 3893<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5868<br>Claim Date: 12/19/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5869<br>Claim Date: 12/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5870 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5900 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5901 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5902 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5903 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5904 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5905 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5906 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5907 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5908 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5909 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5910 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5911 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 9257 (09/24/2010) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5912 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5913 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5914 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED   Claimed:     $0.00 UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5915 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED   Claimed:     $0.00 UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5916 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED   Claimed:     $0.00 UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5917 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED   Claimed:     $0.00 UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5918 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED   Claimed:     $0.00 UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5919 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5920 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7234 (04/07/2009) |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5921 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5922 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5923 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUND APPRAISAL<br>SAM P WOOD<br>1520 S DAVID ST<br>SPOKANE, WA 99212 | | Claim Number: 626<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $975.00 | | | | | |
| SOUND SHREDDING & RECYCLING<br>ATTN PETER RASCO, GM<br>4020 HAMMER DRIVE<br>BELLINGHAM, WA 98226 | | Claim Number: 2699<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $83.92 | Scheduled: | $105.52 | Allowed: | $83.92 |
| SOUSSAN, LIORE<br>10687 LAKE OAK WAY<br>BOCA RATON, FL 33498 | | Claim Number: 7444<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $235.00 | | | Allowed: | $235.00 |
| SOUTH TEXAS COLLEGE<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9998<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | | |
| SECURED | Claimed: | $14.07   UNLIQ | | | | | |
| SOUTH TEXAS ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9999<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | | | |
| SECURED | Claimed: | $4.49   UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| SOUTHARD, JEANNA D.<br>4551 AMY SAYE WALK<br>ACWORTH, GA 30101 | | Claim Number: 6019<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $685.51 | Allowed: | $685.51 |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN CECILIA BAESA<br>CREDIT AND PAYMENT SERVICES<br>300 N LONE HILL AVE<br>SAN DIMAS, CA 91773 | | Claim Number: 585<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $7,056.88 | Allowed: | $7,056.88 |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN CECILIA BAESA<br>CREDIT AND PAYMENT SERVICES<br>300 N LONE HILL AVE<br>SAN DIMAS, CA 91773 | | Claim Number: 586<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $632.17 | Allowed: | $632.17 |
| SOUTHERN HOME APPRASIALS<br>580 WETUMPKA ST<br>PRATTVILLE, AL 36067-3219 | | Claim Number: 4094<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
| SOUTHERN HORIZON FINANCIAL GROUP, LLC<br>4366 SEB R B RUSELL SQ #200<br>ACWORTH, GA 30101-5467 | | Claim Number: 6566<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8669 (03/09/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $3,222.50 | | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN MARYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 1937<br>HUGHESVILLE, MD 20637-1937 | Claim Number: 10512<br>Claim Date: 09/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED     Claimed: | $1,183.39 | | | |
| SOUTHGATE MARKETPLACE, LLC<br>ATTN PAUL NEUMEIER, ESQ.<br>BECK CHAET BAMBERGER & POLSKY, S.C.<br>2 PLZ EAST # 1085, 330 E KILBOURN AVENUE<br>MILWAUKEE, WI 53202 | Claim Number: 1642<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED     Claimed: | $55,225.64 | | Allowed: | $55,225.64 |
| SOUTHHAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTHAMPTON, NY 11968 | Claim Number: 8836<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED     Claimed: | $2,676.00 | | Allowed: | $2,676.00 |
| SOUTHWEST FUNDING LP<br>7105 GOLF CLUB DR.<br>STE 1102 #105<br>FORT WORTH, TX 76179 | Claim Number: 6039<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED     Claimed: | $0.00    UNDET | | | |
| SOUTHWEST MICHIGAN APPRAISAL<br>ATTN JOE FERRIELL, OWNER<br>2920 BUSINESS ONE DR, STE 119<br>KALAMAZOO, MI 49048 | Claim Number: 9588<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED     Claimed: | $275.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOVEREIGN BANK FSB<br>ATTN STEPHEN E BURSE, VICE PRESIDENT<br>75 STATE STREET<br>MA1-SST-0413<br>BOSTON, MA 02109 | | Claim Number: 8456<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,837,333.58   UNLIQ | | | | |
| SOVEREIGN BANK FSB<br>ATTN STEPHEN E BURSE, VICE PRESIDENT<br>75 STATE STREET<br>MA1-SST-0413<br>BOSTON, MA 02109 | | Claim Number: 8457<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,558,882.64   UNLIQ | | | | |
| SPAGNA, MICHAEL<br>25 NASSAU AVE<br>FREEPORT, NY 11520 | | Claim Number: 480<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,076.77 | Scheduled: | $1,076.92  CONT | Allowed: | $1,076.77 |
| SPAGNOLA, CAROL G.<br>10 ENGLISH WOODS<br>ROCHESTER, NY 14616-1670 | | Claim Number: 4095<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $32,061.46 | | | | |
| SPAIN, ALBERT H. & LYNN P. JT TEN<br>1798 POINTE DRIVE<br>TALBOTT, TN 37877 | | Claim Number: 5681<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $26,048.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0997 | | Claim Number: 3821<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,537.00 | | | |
| SPARKS, LAURA M.<br>15162 W MONROE STREET<br>GOODYEAR, AZ 85338 | | Claim Number: 1907<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | |
| SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | | Claim Number: 177<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,801.96 | | Allowed: | $1,801.96 |
| SPECTOR INVESTMENTS, I.P.<br>ATTN M SPECTOR<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | | Claim Number: 7809<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $34,000.00 | | | |
| SPECTOR, D & M, TRUSTEES<br>MORRIS SPECTOR M.D. PA RET PLAN<br>U/A DTD 01/01/92<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | | Claim Number: 7808<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $34,000.00 | | | |

| SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDDTOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | Claim Number: 7374<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $1,504.00 | | | | Allowed: | $1,504.00 |

| SPEED, KAY<br>5275 FOREST HILL - IRENE RD<br>MEMPHIS, TN 38125 | Claim Number: 8570<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $13,125.00 |

| SPEED, KEVIN<br>9181 FOREST DOWNS<br>GERMANTOWN, TN 38138 | Claim Number: 8576<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,500.00 |

| SPEEDY MESSENGER, INC.<br>PO BOX 12981<br>EVERETT, WA 98206-2981 | Claim Number: 2694<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $1,446.80 | Scheduled: | $2,496.70 | Allowed: | $1,446.80 |

| SPEIGHT & ASSOCIATES, LLC<br>ATTN JEFF SPEIGHT - OWNER<br>125 STONEBRIDGE BLVD STE C<br>JACKSON, TN 38305-2159 | Claim Number: 2596<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $1,325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | | Claim Number: 1378<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,450.00 | | | Allowed: | $1,450.00 |
| SPENCER, ROBERT C.<br>17409 MCDUFFEE RD.<br>CHURUBUSCO, IN 46723-9262 | | Claim Number: 4976<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| SPENCER, SHARON R<br>300 W 135TH ST<br>NEW YORK, NY 10030 | | Claim Number: 10122<br>Claim Date: 03/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,146.15 | Scheduled: | $2,146.15  CONT | Allowed: | $2,146.15 |
| SPERANDIO, JOSEPH L. & MARY ANN<br>87 HIBURY<br>HOUSTON, TX 77024 | | Claim Number: 3674<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,312.95 | | | | |
| SPERRY, NATASHA<br>5649 WHITE FIR WAY # 1<br>SACRAMENTO, CA 95841 | | Claim Number: 1696<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $1,696.15 | Scheduled: | $2,150.76  CONT | Allowed: | $1,696.15 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SPERRY, NATASHA<br>5649 WHITE FIR WAY UNIT 1<br>SACRAMENTO, CA 95841 | | Claim Number: 9372<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $2,150.76 |
| UNSECURED | Claimed: | $6,999.60 |
| SPICER, DONALD W &<br>MONA L SPICER JT TEN<br>970 UNIVERSITY AVE<br>PALO ALTO, CA 94301-2234 | | Claim Number: 2664<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00   UNLIQ |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| TOTAL | Claimed: | $25,000.00   UNLIQ |
| SPILDE, DORA<br>1002 4TH ST N<br>CASSELTON, ND 58012-3444 | | Claim Number: 5111<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,949.98 |
| SPILDE, LEROY A.<br>1002 4TH ST N<br>CASSELTON, ND 58012-3444 | | Claim Number: 5112<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,281.99 |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | | Claim Number: 5113<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $561.00 |

| SPINELLI, JOSEPH R. JR.<br>631 ELM ST.<br>MONROE, CT 06468 | | Claim Number: 6085<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8541 (02/04/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,706.88 | Allowed: | $6,706.88 |
| UNSECURED | Claimed: | $6,706.88 | | |
| TOTAL | Claimed: | $6,706.88 | | $0.00 |

| SPIRA, JOSEPH (TRUSTEE)<br>SPECIAL NEEDS TRUST FBO S. SPIRA<br>1363 40 ST<br>BROOKLYN, NY 11218 | | Claim Number: 2955<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,978.00 |
| UNSECURED | Claimed: | $4,978.00 |
| TOTAL | Claimed: | $4,978.00 |

| SPJUT, PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | | Claim Number: 3516<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,829.83 |

| SPJUT, ROGER G.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | | Claim Number: 3517<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,170.98 |

| SPJUT, ROGER G. & PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | | Claim Number: 3433<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,088.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPJUT, WILLIAM T.<br>323 36TH ST., APT. A<br>MANHATTAN BEACH, CA 90266-3205 | | Claim Number: 7671<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $924.99 | | | | | |
| SPOKANE COUNTY TREASURER<br>ATTN: MINDY ENSIGN<br>PO BOX 199<br>SPOKANE, WA 99210 | | Claim Number: 9895<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | | | | |
| SECURED | Claimed: | $551.58   UNLIQ | | | | | |
| SPOONER, MICHELLE L.<br>1743 CARMEL DRIVE #21<br>WALNUT CREEK, CA 94596 | | Claim Number: 10147<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $321,388.00 | | | | | |
| SPRADLIN, JOHN-MARK<br>306 FLETCHER CT<br>FRANKLIN, TN 37067 | | Claim Number: 961<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39  CONT | Allowed: | $2,215.38 |
| SPRAGUE, SUSAN<br>1717 N BAYSHORE DR<br>3844<br>MIAMI, FL 33132 | | Claim Number: 2425<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $3,022.08 | Scheduled: | $6,044.16  CONT | Allowed: | $3,022.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPRAGUE, SUSAN L.<br>1717 NO. BAYSHORE DR # 3844<br>MIAMI, FL 33132 | | Claim Number: 886<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,778.85 | | | | |
| SPRATT, MARC<br>12775 OAK FALLS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 6678<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,901.95 | | | | |
| SPRING HOPE CITY<br>ATTN SANDRA MORRIS, TAX COLLECTOR<br>101 W MAIN ST<br>PO BOX 87<br>SPRING HOPE, NC 27882 | | Claim Number: 2682<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $367.41 | | | Allowed: | $367.41 |
| SPRING WATER PROMOTIONS INC<br>ATTN DONALD K BAILEY<br>24 CLEAR LN<br>BLUE RIDGE, GA 30513 | | Claim Number: 2466<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $860.07 | Scheduled: | $860.07 | Allowed: | $860.07 |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1664<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1875 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1665<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1666<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1667<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1668<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1669<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1670<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1671<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1672<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1673<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1674<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED      Claimed:          $0.00   UNLIQ

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1675
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1676
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1677
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1678
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1679
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1680<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1681<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1682<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1683<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1684<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1685<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1686<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1687<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1688<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1689<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1690<br>Claim Date: 10/22/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRINGMAN, EDWARD J<br>PO BOX 5160<br>KALISPELL, MT 59903-5160 | Claim Number: 8111<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |

| UNSECURED | Claimed: | $43,640.00 |
|---|---|---|

| | | |
|---|---|---|
| SPRINT NEXTEL<br>ATTN ABIGAIL LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 1269<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $116,762.16 |
|---|---|---|

| | | |
|---|---|---|
| SPRINT NEXTEL<br>ATTN ABBY LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 9837<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | |

| UNSECURED | Claimed: | $159,264.01 |
|---|---|---|

| | | |
|---|---|---|
| SPRINT NEXTEL<br>ABBY LATOURRETTE, BANKRUPTCY<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 10237<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) | |

| UNSECURED | Claimed: | $159,264.01 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 10743<br>Claim Date: 11/09/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
| UNSECURED | Claimed: | $165,634.56 |
| SPROCK APPRAISAL<br>ATTN WINSTON SPROCK<br>5016 SARDIS RD. STE. B<br>CHARLOTTE, NC 28270 | | Claim Number: 2500<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $325.00 |
| SPROWL, CEDRIC HARDY<br>PO BOX 202683<br>ARLINGTON, TX 76006 | | Claim Number: 4165<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| SPURRIER, DAVE<br>PO BOX 9185<br>LONGVIEW, TX 75608-9185 | | Claim Number: 7324<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,077.23 |
| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | | Claim Number: 5417<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $64,102.36 |
| UNSECURED | Claimed: | $64,102.36 |
| TOTAL | Claimed: | $64,102.36 |

| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | | Claim Number: 6012<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $65,076.65 | | | | |
| SQUICCIARINI, DARYL<br>1 HEATHERWOOD CT<br>MANORVILLE, NY 11949 | | Claim Number: 3941<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $7,705.80 | | | | |
| UNSECURED | Claimed: | $7,705.80 | | | | |
| TOTAL | Claimed: | $7,705.80 | | | | |
| ST ANDREWS PLACE LLC<br>C/O JDH DEVELOPMENT<br>PO BOX 35193<br>CHARLOTTE, NC 28235 | | Claim Number: 2013<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 | | |
| ST JOHN, MICHAEL E<br>745 HAZEL DELL RD<br>CASTLE ROCK, WA 98611-9440 | | Claim Number: 2520<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $507.76 | Scheduled: | $507.76  CONT | Allowed: | $507.76 |
| ST JOHN, PETRA<br>1125 SE CLATSOP ST<br>PORTLAND, OR 97202-7021 | | Claim Number: 3946<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $269.23 | Scheduled: | $269.23  CONT | Allowed: | $269.23 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| ST JOHNS COUNTY<br>DENNIS W HOLLINGSWORTH TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | | Claim Number: 10498<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $98.14 | | Allowed: | $98.14 |
| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | | Claim Number: 10187-01<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $2,383.60 | Scheduled: | $0.00  UNDET | |
| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | | Claim Number: 10187-02<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | |
| UNSECURED | Claimed: | $59.60 | | | |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | | Claim Number: 1692<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $143.43 | | Allowed: | $143.43 |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | | Claim Number: 2677<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $143.43 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M ST. AMAND<br>PARTNER<br>28680 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 1074<br>Claim Date: 09/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 5726<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,025.00 | Scheduled: | $1,025.00 | Allowed: | $1,025.00 |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 5727<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | Allowed: | $950.00 |
| ST. HILAIRE, MICHAEL<br>2315 HARBOUR OAKS DR.<br>LONGBOAT KEY, FL 34228 | | Claim Number: 7694<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,684.95 | | | | |
| ST. JOHNS COUNTY TAX COLLECTOR<br>DENNIS W. HOLLINGSWORTH<br>P.O. BOX 9001<br>SAINT AUGUSTINE, FL 32085-9001 | | Claim Number: 10589<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $176.47 | | | | |

| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1111<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED             Claimed: | $2,348.55 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1112<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED             Claimed: | $1,597.05 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1113<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED             Claimed: | $851.93 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1114<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED             Claimed: | $1,017.82 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1115<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED             Claimed: | $2,298.55 |

| | |
|---|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1116<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $423.96 | |
|---|---|---|---|

| | |
|---|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1117<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $296.93 | |
|---|---|---|---|

| | |
|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1445<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $4,077.13   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1446<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $3,788.65   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1447<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $4,089.78   UNLIQ | |
|---|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS  Doc 11472  Filed 11/27/18  Page 1887 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1448<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $34,099.53 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ST. PIERRE, ROBERT G.<br>PO BOX 7399-167<br>BRECKENRIDGE, CO 80424 | Claim Number: 3318<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $22,285.00 |
|---|---|---|

| | | |
|---|---|---|
| ST. TAMMANY PARISH COUNTY, LOUISIANA<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA 70434-0608 | Claim Number: 10215<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | |

| PRIORITY | Claimed: | $2,415.41 | Scheduled: | $132.75 DISP CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| STA BUILDING CONSULTANTS<br>ATTN WILLIAM TURNER<br>230 NORTHLAND BLVD STE 216<br>CINCINNATI, OH 45246-3600 | Claim Number: 3244<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STAATS, MICHAEL K.<br>6008 VIVIAN CT.<br>ARVADA, CO 80004 | Claim Number: 3783<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| STAFFORD, PAMELA<br>9350 S. CIMMARON RD. #4034<br>LAS VEGAS, NV 89178 | | Claim Number: 1775<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,295.60 | | | | |
| STAFFORD, PAMELA J<br>9350 S. CIMMARON RD #4034<br>LAS VEGAS, NV 89178 | | Claim Number: 1966<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $5,591.30 | Scheduled: | $5,937.45 CONT | Allowed: | $5,591.30 |
| STAFFSOLVE<br>ATTN TERRI WINKLER, CONTROLLER<br>333 N SAM HOUSTON PKWY<br>STE 110<br>HOUSTON, TX 77060 | | Claim Number: 5063<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $7,132.28 | Scheduled: | $7,132.28 | | |
| STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | | Claim Number: 2183<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $150.00 CONT | | |
| STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | | Claim Number: 2184<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $1,653.85 CONT | | |

| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 786<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $4,945.02 | | | | | |
| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 5424<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Replaces claim number 786 | | | | | |
| PRIORITY | Claimed: | $2,480.77 | Scheduled: | $2,480.77  CONT | Allowed: | | $2,480.77 |
| STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | | Claim Number: 6613<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,957.00 | | | | | |
| STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6086<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $5,045.25 | | | | | |
| STAHL, SHIRLEY M.<br>6388 MARCHINN DR<br>RAVENNA, OH 44266-1712 | | Claim Number: 9859<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,348.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6090<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $6,725.50 | | |
| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | | Claim Number: 7837<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $624.41 | | |
| STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20585<br>ST SIMONS ISLAND, GA 31522 | | Claim Number: 2987<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $625.00 | Allowed: | $625.00 |
| STAMPS, MARK E.<br>224 SIDNEY STREET<br>BECKLEY, WV 25801 | | Claim Number: 10145<br>Claim Date: 03/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8561<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $194.98 | Allowed: | $194.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>P.O. BOX 62291<br>NEW ORLEANS, LA 70162 | | Claim Number: 8562<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $33.87 | Scheduled: | $33.87 | Allowed: | | $33.87 |
| STAND GUARD WATER QUALITY<br>ATTN STANLEY W EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8560<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $39.35 | Scheduled: | $39.35 | Allowed: | | $39.35 |
| STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | | Claim Number: 1389<br>Claim Date: 09/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,700.00 | | | Allowed: | | $1,700.00 |
| STANDARD APPRAISAL SVCS INC<br>ATTN JAMES J. ONDERISIN, PRESIDENT<br>1157 S ADDISON AV<br>LOMBARD, IL 60148 | | Claim Number: 2055<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $350.00 | Allowed: | | $360.00 |
| STANDARD COFFEE SERVICE CO<br>ATTN STANELY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 8563<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,699.33 | Scheduled: | $880.30 | Allowed: | | $1,699.33 |

| | | | | |
|---|---|---|---|---|
| STANDARD GUARANTY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW-#400 EAST<br>WASHINGTON, DC 20007 | Claim Number: 7967<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9459 (11/16/2010) | | | |
| UNSECURED | Claimed: | $71,932.58 | | |
| STANFIELD & ASSOCIATES<br>ATTN FRANKLYN L STANFIELD, OWNER<br>PO BOX 2682<br>NORFOLK, VA 23501 | Claim Number: 9774<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $1,275.00 | | |
| STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | Claim Number: 3583<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,025.00 | Allowed: | $1,025.00 |
| STANFORD & FEUERBORN, LLC.<br>4550 W. 109TH ST.<br>OVERLAND PARK, KS 66211 | Claim Number: 3584<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,025.00 | | |
| STANGE, ARTHUR V.<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | Claim Number: 4653<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| STANGE, ARTHUR V. (TRUSTEE)<br>ARTHUR V. STANGE LIVING TRUST,<br>J/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | Claim Number: 4654<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| STANGE, ARTHUR V. (TRUSTEE)<br>DIANNE L. STANGE LIVING TRUST.<br>U/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | Claim Number: 4655<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| STANGE, KARLE E. FBO<br>NFS/FMTC ROTH IRA<br>3239 134TH ST.<br>TOLEDO, OH 43611 | Claim Number: 4657<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| STANISLAUS COUNTY, CALIFORNIA<br>ATTN GORDON B. FORD, TAX COLLECTOR<br>POB 859<br>STANISLAUS, CA 95353 | Claim Number: 9740<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $285.36 | Scheduled: | $285.36  DISP CONT | Allowed: | $285.36 |
|---|---|---|---|---|---|---|

| STANLEY APPRAISAL, INC.<br>ATTN RICK STANLEY, PRESIDENT<br>8645 COLLEGE BLVD., STE 210<br>OVERLAND PARK, KS 66210 | Claim Number: 8122<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $450.00 | | | | |
|---|---|---|---|---|---|---|

| STANLEY, TAMMY<br>1132 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | | Claim Number: 6138<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $430.72 CONT | Allowed: | $1,076.80 |

| STANTON MARSH<br>STATNTON MARSH, APPRAISER<br>106 3 MILIAM<br>LIVINGSTON, TX 77351 | | Claim Number: 4286<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

| STANTON, JOHN<br>125 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33301-3745 | | Claim Number: 9402<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,643.10 | |

| STANTON, SHANE<br>2382 SW BORDER WAY<br>GRESHAM, OR 97080-6365 | | Claim Number: 5798<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $37,708.95 | |

| STANTON, SHANE M<br>11411 SW MILITARY ROAD<br>PORTLAND, OR 97219-8323 | | Claim Number: 5833-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $37,708.95 CONT | | |

| | | | | |
|---|---|---|---|---|
| STANTON, SHANE M<br>11411 SW MILITARY ROAD<br>PORTLAND, OR 97219-8323 | | Claim Number: 5833-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $26,756.51 | Allowed: | $26,756.51 |
| STAPEN, LOIS R.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | | Claim Number: 5366<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| STAPEN, MILTON H.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | | Claim Number: 5367<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| STAPLEFORD, IRENE<br>58 PILLSBURY ST<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 8112<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,718.00 | | |
| STAPP, BETTY C.<br>4465 MIRA VISTA DR<br>FRISCO, TX 75034-7519 | | Claim Number: 8268<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $6,473.00 | | |

| STAPP, BETTY C.<br>133 DOGWOOD LAKES CIRCLE<br>BULLARD, TX 75757 | | Claim Number: 8269<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,936.16 | | | | |
| STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9078<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,175.00 | | | Allowed: | $6,175.00 |
| STAR COMMUNITY PUBLISHING<br>25 DESHON DR<br>MELVILLE, NY 11747-4207 | | Claim Number: 3029<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $718.00 | Scheduled: | $359.00 | | |
| STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 6709<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $1,484.50 | | | | |
| UNSECURED | Claimed: | $3,323.00 | | | | |
| STARK, DAWN M<br>2105 W EL PRADO RD<br>CHANDLER, AZ 85224-2130 | | Claim Number: 2788<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $154.00 | Scheduled: | $2,415.54 CONT | Allowed: | $154.00 |

U.S. BANKRUPTCY COURT   Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1897 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| STARR, VINCENT M.<br>100 RIDGE ROAD<br>DELTA, PA 17314 | Claim Number: 10024<br>Claim Date: 03/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,983.12 | Allowed: $1,983.12 |
| STASIAK, GERALD<br>3357 HOLLY HOCK CT.<br>CASTLE ROCK, CO 80109 | Claim Number: 1783<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $844.65 | |
| STATE BOARD OF EQUALIZATION<br>ATTN AMY E EVERSON, AUTHORIZED REP<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 9591<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | |
| PRIORITY | Claimed: | $2,603.00 | Allowed: $2,603.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10416<br>Claim Date: 06/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | |
| ADMINISTRATIVE | Claimed: | $3,336.44 | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10419<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,748.54   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10420<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | | | |
| ADMINISTRATIVE | Claimed: | $800.00 | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10653<br>Claim Date: 01/29/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,554.62   UNLIQ | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10718<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10824<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $3,200.00 | Allowed: | $3,200.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCTY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10826<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | |
| ADMINISTRATIVE | Claimed: | $800.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF DELAWARE DEPT. OF LABOR<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>TRAINING TAX FUND<br>PO BOX 9953<br>WILMINGTON, DE 19809 | | Claim Number: 2639<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $475.40 | | | Allowed: | $475.40 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUTPCY SECTION<br>PO BOX 6668<br>ATTN: MICHELLE KENNEDY<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 2893<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $245,506.04 | Scheduled: | $245,423.00 DISP CONT | Allowed: | $245,506.04 |
| STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 10019-01<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10059 (06/20/2011) | | | | |
| PRIORITY | Claimed: | $18,721.00 | | | | |
| STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 10019-02<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $4,320.25 | | | | |
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 10904<br>Claim Date: 05/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | | | | |
| PRIORITY | Claimed: | $18,721.00 | | | | |
| UNSECURED | Claimed: | $4,320.25 | | | | |

STATE OF MARYLAND COMPTROLLER
ATTN: MARY T. CARR
301 WEST PRESTON STREET ROOM 410
BALTIMORE, MD 21201

Claim Number: 9885
Claim Date: 02/05/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $404.00 | | Allowed: | $404.00 |

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

Claim Number: 9661
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6167 (10/01/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $57,809.30 | Scheduled: | $11,476.12 UNDET DISP | |

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

Claim Number: 9662
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20,486.65 | Scheduled: | $0.00 UNDET | |

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., 10-200
DETROIT, MI 48202

Claim Number: 9663
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,701.44 |

STATE OF MICHIGAN DEPARTMENT OF TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

Claim Number: 9664
Claim Date: 01/15/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | Allowed: | $2,000.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1901 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | |
|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 10573<br>Claim Date: 11/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| ADMINISTRATIVE | Claimed: | $74,630.60 | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX - ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | | Claim Number: 10681<br>Claim Date: 02/18/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $19,615.05 | | Allowed: | $19,615.05 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE, SUITE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 10751<br>Claim Date: 12/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,481.46   UNLIQ | | | |
| STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>ATTN YOLANDA PENDILTON<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 9849<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7023 (02/17/2009) | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $55.05<br>$34.04 | | | |
| STATE OF NEVADA DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E WASHINGTON AVENUE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 10722<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $24,798.16 | | Allowed: | $24,798.16 |

| | | | | |
|---|---|---|---|---|
| STATE OF NEVADA DEPT OF UNEMPLOYMENT, TRAINING AND REHAB. EMPLOY. SECURITY DIV ATTN: CATHY A. KOCH, TAX MANAGER 500 EAST THIRD STREET CARSON CITY, NV 89713 | | Claim Number: 9914 Claim Date: 02/01/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 3380 | | |
| PRIORITY | Claimed: | $791.83 | | |
| STATE OF NEW JERSEY MICHAEL READING, AUTHORIZED AGENT DIVISION OF TAXATION-COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | | Claim Number: 9655 Claim Date: 01/15/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $204.87 | Scheduled: | $80.00  DISP CONT |
| STATE OF NEW JERSEY MICHAEL READING, AUTHORIZED AGENT DIVISION OF TAXATION-COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | | Claim Number: 9656 Claim Date: 01/15/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $80.00  UNDET DISP |
| STATE OF NEW JERSEY MICHAEL READING, AUTHORIZED AGENT DIVISION OF TAXATION-COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | | Claim Number: 9657 Claim Date: 01/15/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7550 (06/19/2009) | | |
| PRIORITY | Claimed: | $5,287.22 | Scheduled: | $80.00  DISP CONT |
| STATE OF NEW JERSEY MICHAEL READING, AUTHORIZED AGENT DIVISION OF TAXATION-COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | | Claim Number: 9658 Claim Date: 01/15/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $80.00  DISP CONT |

| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>ATTN MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | | Claim Number: 9830<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,815.42 | Allowed: | $45,815.42 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | | Claim Number: 9831<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $1,494,298.91 | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10233<br>Claim Date: 04/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $204.87 | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10234<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10700<br>Claim Date: 04/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $149,826.31 | Allowed: | $149,826.31 |

STATE OF WASHINGTON, DEPT OF REVENUE
ATTN DOUG HOUGHTON
2101 4TH AVE
STE 1400
SEATTLE, WA 98121-2300

Claim Number: 1849
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $50,000.00 | | | | |
|---|---|---|---|---|---|---|

STATE OF WASHINGTON, DEPT OF REVENUE
ATTN DOUG HOUGHTON
2101 4TH AVE
STE 1400
SEATTLE, WA 98121-2300

Claim Number: 2876
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $56,804.07 | | | | |
|---|---|---|---|---|---|---|

STATE OF WASHINGTON, DEPT OF REVENUE
ATTN DOUG HOUGHTON
2101 4TH AVE
STE 1400
SEATTLE, WA 98121-2300

Claim Number: 2877
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $56,804.07 | Scheduled: | $0.00  UNDET | Allowed: | $56,804.07 |
|---|---|---|---|---|---|---|

STATES, CHAD RANDALL
100 BEUTH COURT
FOLSOM, CA 95630

Claim Number: 8667
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $125,033.81 | Scheduled: | $124,165.58  CONT | Allowed: | $125,033.81 |
|---|---|---|---|---|---|---|

STATES, CHAD RANDALL
100 BEUTH CT
FOLSOM, CA 95630

Claim Number: 8751
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $126,556.85 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATEWIDE PUBLISHING - WA<br>ATTN KAREN PRATT, COLLECTIONS MANAGER<br>PO BOX 83<br>RICHLAND, WA 99352 | | Claim Number: 6381<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $800.12 | Scheduled: | $437.64 | Allowed: | | $800.12 |
| STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | | Claim Number: 5759<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,247.98 | | | | | |
| STAUNTON CITY, VIRGINIA<br>RICHARD JOHNSON, TREASURER<br>P. O. BOX 474<br>STAUNTON, VA 24402-0474 | | Claim Number: 2187<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $378.26 | Scheduled: | $0.00  UNDET | Allowed: | | $378.26 |
| STAYER, LOUIS L.<br>4340 SEQUOYAH RD<br>OAKLAND, CA 94605 | | Claim Number: 8087<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $9,797.25 | | | | | |
| STEELE, JUNE H.<br>1436 S ESTATE LN<br>LAKE FOREST, IL 60045 | | Claim Number: 8700<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| STEEN RESIDENTIAL APPRAISALS<br>4110 100TH ST APT 8<br>URBANDALE, IA 50322-2050 | | Claim Number: 2510<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| STEFFEY, EDMOND A. JR.<br>20001 E. BRIGHTWAY DRIVE<br>MOKENA, IL 60448 | | Claim Number: 8670<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $500.00 | | |
| STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | | Claim Number: 3829<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,562.00 | | |
| STEIN, MARVIN<br>MARVIN STEIN LIVING TRUST<br>7588 SW 102ND ST<br>MIAMI, FL 33156 | | Claim Number: 3473<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,988.00 | | |
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | | Claim Number: 7164<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $31,340.00 | | |

| | | |
|---|---|---|
| STEIN, ROSS A.<br>10 E 29TH ST APT 36C<br>NEW YORK, NY 10016-7441 | | Claim Number: 5864<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,298.36 |
| STEIN, ROSS A.<br>10 E 29TH ST APT 36C<br>NEW YORK, NY 10016-7441 | | Claim Number: 5881<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $8,680.26 |
| STEINBERG, DAVID IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13-47 WILKENS COURT<br>FAIR LAWN, NJ 07410 | | Claim Number: 3353<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,716.00 |
| STEINBERG, FRED<br>66 STIRRUP LANE<br>RIVERSIDE, CT 06878 | | Claim Number: 4589<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | | Claim Number: 4025<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,100.00 |

| | | |
|---|---|---|
| STEINER, KENNETH J.<br>218 WILLOW DR.<br>COULTERVILLE, IL 62237 | | Claim Number: 4308<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,734.00 |
| STEINER, RUSSELL W.<br>13 WILLARD WILLIAMSON ROAD<br>MILAN, TN 38358 | | Claim Number: 4348<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,451.50 |
| STELDT, PAUL M. & MARIANN M.<br>30331 SARATOGA LN<br>BOERNE, TX 78015-4250 | | Claim Number: 7822<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $144,172.38 |
| STEMPIEN, THADDEUS<br>158 SERPENTINE DR<br>VENICE, FL 34285 | | Claim Number: 4819<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| STENGLE, THOMAS G., JR.<br>8000 DESOTO ST<br>METAIRIE, LA 70003 | | Claim Number: 6582<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STEPENOVITCH, JOE<br>1800 S OCEAN DR<br>APT 409<br>FORT LAUDERDALE, FL 33316-3759 | | Claim Number: 9403<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,643.10 | | | | | |
| STEPHANIK, JOANNE<br>413 N. SAN DIMAS AVE<br>SAN DIMAS, CA 91773 | | Claim Number: 1782<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $5,653.76 | Scheduled: | $3,876.92  CONT | Allowed: | $5,653.76 |
| STEPHEN D. PLUNK, IRA ROLLOVER<br>2139 E. 48TH PLACE<br>TULSA, OK 74105 | | Claim Number: 4043<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,515.93 | | | | | |
| STEPHEN E. SHAMBAN, LAW OFFICES, P.C.<br>222 FORBES ROAD<br>PO BOX 850973<br>BRAINTREE, MA 02185-0973 | | Claim Number: 7594<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,284.95 | Scheduled: | $2,307.95 | Allowed: | $1,284.95 |
| STEPHEN L SOWERS TRS FBO STEPHEN L<br>SOWERS TRUST, A REVOCABLE INTER<br>VIVOS TRUST UA JAN 01, 2005<br>3408 RED MAPLE DR<br>MODESTO, CA 95355-8419 | | Claim Number: 4217<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,208.99 | | | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | | | |
|---|---|---|---|---|
| STEPHEN SWEENEY R E APPRAISAL<br>ATTN STEPHEN SWEENEY<br>110 W LANCASTER AV #100<br>WAYNE, PA 19087 | | Claim Number: 4460<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $3,450.00 | Allowed: | $3,450.00 |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6725<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,702.50 | | |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6838<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,396.80 | | |
| STEPHENS, RONALD L. IRS R/O<br>114 LAWTON AVE.<br>SAVANNAH, GA 31404-1229 | | Claim Number: 9897<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,032.97 | | |
| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | | Claim Number: 5046<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,969.31 | | |

| | | |
|---|---|---|
| STEPHENSON, FRANK & NORMA<br>10 MARSH WINDS<br>HILTON HEAD ISLAND, SC 29926 | | Claim Number: 7090<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | | Claim Number: 9181<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7.56 |
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | | Claim Number: 9537<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $4.00 |
| STEPP, EDWARD A. TTEE<br>EDWARD A STEEP<br>U/A DTD 10/27/1998<br>PO BOX 3222<br>LAUREL, MD 20709 | | Claim Number: 3747<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,444.00 |
| STERLING, DANIEL P.<br>5523 COLONY RD<br>GRAND BLANC, MI 48439 | | Claim Number: 174<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $21,450.00    Scheduled:    $21,450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STERLING, DANIELLE<br>2186 EAST 2ND STREET<br>BROOKLYN, NY 11223 | | | Claim Number: 8090<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $547.06 | | Scheduled: | $547.06 CONT | Allowed: | $547.06 |
| STERN, DOLORES A.<br>9749 POSSUM HOLLOW RD<br>SHIPPENSBURG, PA 17257-9262 | | | Claim Number: 3733<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,788.00 | | | | | |
| STERN, FREDERICKA G. IRA<br>MLPF & S CUST FPO<br>90 NORTH AVE<br>WESTPORT, CT 06880 | | | Claim Number: 5188<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $37,826.19 | | | | | |
| STERN, JOYCE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | | | Claim Number: 7893<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $70,130.00 | | | | | |
| STERN, JOYCE & GOLDBERG, JANE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | | | Claim Number: 7894<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,430.50 | | | | | |

STEVE WOLFF & ASSOC. INC.
9602 SANTIAGO BLVD
VILLA PARK, CA 92867

Claim Number: 3369
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $248.66 | Scheduled: | $160.00 | | |
|---|---|---|---|---|---|---|

STEVENS, BARBARA
11657 N 41ST PLACE
PHOENIX, AZ 85028

Claim Number: 8228
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| SECURED | Claimed: | $25,017.73 | | | | |
|---|---|---|---|---|---|---|

STEVENS, JAMI
6 SHELART ST.
PLAINVIEW, NY 11803

Claim Number: 3925
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,148.18 | Scheduled: | $2,296.36 CONT | Allowed: | $1,148.18 |
|---|---|---|---|---|---|---|

STEVESON, SUSAN D
5515 DARTMOUTH
DRIVE
FORT WAYNE, IN 46825

Claim Number: 5425
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $853.85 | Scheduled: | $853.85 CONT | Allowed: | $853.85 |
|---|---|---|---|---|---|---|

STEWARD, JOHN
606 TITUS HILL RD
COLEBROOK, NH 03576-3627

Claim Number: 5967
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $73.50 | | | Allowed: | $73.50 |
|---|---|---|---|---|---|---|

| STEWART, ALTHEA<br>7345 WATERWHEEL ST SW<br>CONCORD, NC 28025 | | Claim Number: 791<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $384.90 | Scheduled: | $384.62 CONT | Allowed: | | $384.90 |
| STEWART, ALVA<br>23 ARTHUR ST<br>BRENTWOOD, NY 11717 | | Claim Number: 2217<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $714.00 | Scheduled: | $714.00 CONT | Allowed: | | $714.00 |
| STEWART, JEFFREY H.<br>2824 DENBEIGH DR<br>HATFIELD, PA 19440 | | Claim Number: 977<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,240.00 | Scheduled: | $6,360.00 CONT | Allowed: | | $4,240.00 |
| STEWART, ROGER & KAREN<br>JTWROS<br>227 ALLISON LN<br>WINFIELD, MO 63389 | | Claim Number: 5597<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| STEWART, TARA M.<br>4572 STEEPLECHASE DR<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 1042<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,353.60 | Scheduled: | $1,353.84 CONT | Allowed: | | $1,353.60 |

| | | |
|---|---|---|
| STICKEL, TOM<br>2616 VERONA TRL<br>WINTER PARK, FL 32789 | | Claim Number: 8096<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,710.97 |
| STIEFEL, ANNE<br>4551 GULF SHORE BLVD NORTH # 305<br>NAPLES, FL 34103 | | Claim Number: 5376<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIEGERT, MICHAEL & MARINA, JT TEN<br>WESTENDALLEE 65 14052<br>BERLIN,<br>GERMANY | | Claim Number: 7430<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,811.71 |
| STIEPAN, FRDERICK<br>16585 BORDEAUX LN<br>HUNTINGTN BCH, CA 92649-1882 | | Claim Number: 3735<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIER, DORENE E.<br>430 RIVERSIDE AVE<br>BEN LOMOND, CA 95005 | | Claim Number: 9935<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $1,765.00                                      Allowed:        $1,765.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIFEL, NICOLAUS C/F<br>JOHN LEONARD<br>1566 EAST RANGE LINE RD.<br>GREENCASTLE, IN 46135 | | Claim Number: 9928<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| STIFEL, NICOLAUS, CUSTODIAN FOR<br>DAVID L. WADE SEP IRA<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | | Claim Number: 8142<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| STILES, LAUREL A<br>382 WALTON STREET<br>LEMOYNE, PA 17043 | | Claim Number: 7952<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,295.62 | Scheduled: | $1,360.40 CONT | Allowed: | $1,295.62 |
| STILLWELL, DAVID<br>16 BERKSHIRE DR.<br>CLIFTON PARK, NY 12065 | | Claim Number: 7889<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,729.80 | | | | | |
| STINGER, JAMIE<br>261 STEEPBANK ROAD<br>LANCASTER, PA 17602 | | Claim Number: 5498<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07 CONT | Allowed: | $795.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STINNETT, KEVIN AND/OR JULIE<br>6370 PEACOCK WAY<br>PILOT HILL, CA 95664 | | Claim Number: 10012<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $37,869.00 | | | | | |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | | Claim Number: 9822<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,150.00 | | | | | |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | | Claim Number: 9823<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $268.00 | | | | | |
| STITES, PAUL B.<br>4512 WALLASEY WAY<br>SALIDA, CA 95368-9221 | | Claim Number: 10255<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| STITS, MICHELLE M.<br>9725 LA CEINEGA STREET<br>LAS VEGAS, NV 89183 | | Claim Number: 1303<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

| STOCKMAN, JOSEPH<br>236 ELWOOD RD<br>EAST NORTHPORT, NY 11731 | | Claim Number: 822<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,079.75 | Scheduled: | $2,080.00 CONT | Allowed: | $2,079.75 |
| STOCKTON, AUDRA R.<br>8141 W ROSS AVE<br>PEORIA, AZ 85382-3442 | | Claim Number: 1125<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,003.85 | Scheduled: | $1,003.85 CONT | Allowed: | $1,003.85 |
| STOCKTON, LINDA D.<br>504 W. ORCHARD LN.<br>GREENWOOD, IN 46142 | | Claim Number: 7765<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $5,900.00 | | | | |
| STOKES COUNTY<br>ATTN CHERYL C. HILL, DELINQUENT TAX COL.<br>P.O. BOX 57<br>DANBURY, NC 27016 | | Claim Number: 2799<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| STOKES LAZARUS & CARMICHAEL LLP<br>WILLIAM K. CARMICHAEL<br>80 PEACHTREE PARK DR.<br>ATLANTA, GA 30309 | | Claim Number: 1619<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $2,317.06 | | | | |

| | | |
|---|---|---|
| STOKLOSA, LESLIE E. IRA<br>FCC AS CUSTODIAN<br>165 GREENTREE RD<br>TONAWANDA, NY 14150-6445 | | Claim Number: 3805<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,922.34 |
| STOLTZFUS, JAMES L.<br>5900 MORGANS WAY<br>SALISBURY, MD 21801 | | Claim Number: 3315<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,038.00 |
| STONE, CLIFFORD W.<br>PO BOX 528<br>EL DORADO, KS 67042-0528 | | Claim Number: 8827<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $50,000.00 |
| STONE, JOHN<br>307 W AVE I<br>NOLANVILLE, TX 76559 | | Claim Number: 7134<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,905.00 |
| STONE, JONATHAN FALCON<br>1320 POTOMAC COURT<br>WILMINGTON, NC 28411 | | Claim Number: 10317<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $135,899.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STONE, NICKOL B.<br>10419 HYNDMAN COURT<br>CHARLOTTE, NC 28214 | | Claim Number: 3437<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| STONEHENGE CAPITAL LLC<br>C/O MEISTER SEELIG & FEIN LLP<br>ATTN MATTHEW E. KASINDORF, ESQ.<br>2 GRAND CENTRAL TWR., 140 E 45 ST 19 FL<br>NEW YORK, NY 10017 | | Claim Number: 8974<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | |
| STONESTREET, BETTY R<br>STONESTREET LIVING TRUST<br>1207 MARLBOROUGH LANE<br>WINSTON SALEM, NC 27105 | | Claim Number: 9532<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,539.75 | | | | |
| STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | | Claim Number: 6186<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $2,567.79 CONT | Allowed: | $1,230.77 |
| STOOS, DON P. & DEBRA RISLEY<br>6 FAIRLAKE DR<br>CHESTERFIELD, MO 63005 | | Claim Number: 4907<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STOREY, FRANK H.<br>CHARLES SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>214 E 13TH AVE<br>SPOKANE, WA 99202 | | Claim Number: 8990<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $24,136.80 | | | | |
| STORKAN, MARY<br>1331 KENTUCKY DR<br>CONCORD, CA 94521 | | Claim Number: 2539<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $964.87 | Scheduled: | $1,487.34 CONT | Allowed: | $964.87 |
| STORM, JASON<br>16 SYLVESTER PL<br>LYNBROOK, NY 11563 | | Claim Number: 341<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,553.85 | Scheduled: | $3,553.85 CONT | Allowed: | $3,553.85 |
| STORW, HENRY<br>479 STRONGTOWN RD.<br>SOUTHBURY, CT 06488-2445 | | Claim Number: 5643<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | |
| STOWELL, RONALD<br>1263 HECKER RD.<br>WATERLOO, NY 13165 | | Claim Number: 5100<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,178.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 1801<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.30 | | | | | |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 1802<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $4,833.33 | | | | | |
| STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | | Claim Number: 5700<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,465.41 | Scheduled: | $4,892.10  CONT | Allowed: | $3,465.41 |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 5701<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $1,319.35 | | | | | |
| STRAIGHT LINE ROOFING & CONTRUCTION<br>PORTER LAW GROUP, INC.<br>WILLIAM L. PORTER<br>7801 FOLSOM BLVD., SUITE 101<br>SACRAMENTO, CA 95826 | | Claim Number: 10685<br>Claim Date: 03/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | | | | |
| SECURED | Claimed: | $26,041.33 | | | | | |

| | | |
|---|---|---|
| STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>45 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | | Claim Number: 6824<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,222.00 |
| STRATEGIC PLANNING PARTNERS LLC<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | | Claim Number: 4323<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $488.50 |
| STRATEGIC PLANNING PARTNERS LLC<br>ATTN MYRON A. OWENS,<br>MANAGING PARTNER<br>875 SOUTH 48TH STREET<br>LINCOLN, NE 68510-3726 | | Claim Number: 4327<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,155.75 |
| STRAUSS, CATHERINE<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4488<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| STRAUSS, MICHAEL J.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 10507<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/14/2009) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | | Claim Number: 3791<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,721.34 |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 6423<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,908.91 |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 10642<br>Claim Date: 01/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $5,908.91 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1239<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $220.00 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1240<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $625.00 |

| | | | | | |
|---|---|---|---|---|---|
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 5265<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $625.00 | | | |
| STRICKLAND, CIERA<br>21250 SW JAQUITH RD<br>NEWBERG, OR 97132 | | Claim Number: 5266<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $220.00 | Scheduled: | $220.00 | |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>941 GARDNER RD<br>FLOSSMOOR, IL 60452 | | Claim Number: 3846<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>PO BOX 782<br>FLOSSMOOR, IL 60422 | | Claim Number: 3921<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| STRIEGEL, MARTIN C. & ELIZABETH B. JTTEN<br>7401 WATCH HILL CT<br>LOUISVILLE, KY 40228 | | Claim Number: 9586<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STROM, ERIK<br>11680 SE 164TH ST<br>RENTON, WA 98058 | | Claim Number: 4029<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,007.99 | | | | | |
| STROM, SUSAN M.<br>9309 CHINA GROVE CT.<br>MANASSAS, VA 20110 | | Claim Number: 9672<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 85224-1633 | | Claim Number: 3045<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $641.50 | | | Allowed: | | $641.50 |
| STRUPHAR, GARY A. & VERNA M.<br>1760 LOUSER RD<br>ANNVILLE, PA 17003 | | Claim Number: 5785<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,000.00 | | | | | |
| STRUZZIERI, ALEX M.<br>3950 DAVID PLACE<br>SEAFORD, NY 11783 | | Claim Number: 1713<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $5,115.39 | Scheduled: | $5,115.39 CONT | Allowed: | | $5,115.39 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1927 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRYJEWSKI, DAWN M<br>1404 RAMBLEWOOD DRIVE<br>EMMITSBURG, MD 21727 | | Claim Number: 2162<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,791.86 | Scheduled: | $1,791.86 CONT | Allowed: | | $1,791.86 |
| STUART, JUNE W. & JOHN L.<br>FBO JUNE W STUART REV LIV TST<br>DTD 6-17-1993<br>4021 NW 62ND TERRACE<br>OKLAHOMA CITY, OK 73112-1427 | | Claim Number: 6250<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| STUDDERT, VAN<br>531 E. CUMBERLAND RD<br>ORANGE, CA 92865 | | Claim Number: 707<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,538.46 | | | Allowed: | | $1,538.46 |
| STUEWE APPRAISAL SERVICES, INC.<br>6480 SW 155TH AVE.<br>BEAVERTON, OR 97007-5019 | | Claim Number: 1508<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $475.00 | | | Allowed: | | $475.00 |
| STURM, DOROTHY ANN<br>13716 HERITAGE VALLEY WAY<br>GAINESVILLE, VA 20155 | | Claim Number: 3466<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,559.00 | | | | | |
| UNSECURED | Claimed: | $6,559.00 | | | | | |
| TOTAL | Claimed: | $6,559.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 4891<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $335,029.30 |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 5054<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,371.36 |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 5089<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,425.29 |
| STUTZMAN, RYAN<br>2211 E PARKWAY DR<br>MOUNT VERNON, WA 98273-5541 | | Claim Number: 5792<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,454.10 |
| STYS, PHILIP R.<br>4141 WAIPUA ST.<br>KILAUEA, HI 96754 | | Claim Number: 5528<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,102.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUCKOW, LYDIA<br>21 CLOVER LEAF LN.<br>MANCHESTER, MO 63011 | | Claim Number: 9604<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,650.00 | | | | |
| SUECH, DANIELLE<br>2 BANKS PL UNIT 232<br>MELROSE, MA 02176-6148 | | Claim Number: 3092<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,017.69 | Scheduled: | $1,017.69  CONT | Allowed: | $1,017.69 |
| SUI, XINXIN<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5857<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,869.98 | | | | |
| SULENTIC, CHRISTOPHER<br>4514 CHAMBLEE DUNWOODY RD<br>#251<br>ATLANTA, GA 30338 | | Claim Number: 9757<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,060.84 | | | | |
| SULLIVAN, KENNETH J. & LOIS M.<br>21 GOLF ST<br>NEWINGTON, CT 06111 | | Claim Number: 9793<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| SULLIVAN, ROBERT W<br>3066 125TH AVE NE<br>BELLEVUE, WA 98005 | | Claim Number: 9979<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7945 (08/11/2009) | | |
| PRIORITY | Claimed: | $23,643.25 | | |
| SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC<br>LLC - SUCCESSOR IN INTEREST TO WRIT LP<br>ATTN JEFFREY S ROMANICK-GROSS & ROMANICK<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030-2520 | | Claim Number: 7567<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $57,086.13 | Allowed: | $57,086.13 |
| SULLYFIELD MTC LLC, W&F MTC LLC & MTC<br>TIC LLC - SUCCESSOR TO WRIT L.P.<br>JEFFREY S. ROMANICK - GROSS & ROMANICK<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030 | | Claim Number: 7194<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5446 (08/15/2008) | | |
| ADMINISTRATIVE | Claimed: | $9,034.74 | | |
| SUMETSKY, OLGA<br>4165 EMPIRE LANE<br>PLYMOUTH, MN 55446 | | Claim Number: 7130<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $48,055.00 | | |
| SUMMERLIN WEST COMMUNITY ASSOC<br>1000 WEST CHARLESTON BLVD<br>STE 170<br>LAS VEGAS, NV 89135 | | Claim Number: 10039<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10834 (06/14/2013) | | |
| SECURED | Claimed: | $288.00 | | |

| | | | | |
|---|---|---|---|---|
| SUMMERS APPRAISAL<br>ATTN TIMOTHY SUMMERS/OWNER<br>9620-H HOMESTEAD COURT<br>LAUREL, MD 20723 | | Claim Number: 2219<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

| | | |
|---|---|---|
| SUMMERS, MATTHEW<br>208 TIMBERFIELD TRAIL<br>CHINA GROVE, NC 28023 | | Claim Number: 10050<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $38,000.00 |

| | | |
|---|---|---|
| SUMMERS, STEPHEN<br>C/O RANDALL A WOLFF, ATTORNEY AT LAW<br>3325 N ARLINGTON HTS. RD., #500<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 10387<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $15,000.00   UNLIQ |

| | | |
|---|---|---|
| SUMMIT APPRAISAL, INC<br>9459 CEDAR ISLAND RD.<br>ATTN ELIZABETH A DENNIS PRESIDENT<br>WHITE LAKE, MI 48386 | | Claim Number: 8206<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $525.00 |

| | | |
|---|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1655<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $62,989.32 |

| | | | | |
|---|---|---|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G. MENKOWITZ, ESQUIRE<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 4569<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED        Claimed: | $123,441.58 | | Allowed: | $123,441.58 |
| SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | Claim Number: 8525-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED        Claimed: | $89,287.77 | | Allowed: | $89,287.77 |
| SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | Claim Number: 8525-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| SECURED        Claimed: | $7,203.10 | | Allowed: | $7,203.10 |
| SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1748<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7556 (06/23/2009) | | | |
| UNSECURED        Claimed: | $62,989.32 | | Allowed: | $62,989.32 |
| SUN, JUN<br>12637 EL CAMINO REAL UNIT 5308<br>SAN DIEGO, CA 92130-5008 | Claim Number: 8136<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED        Claimed: | $2.75 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | | Claim Number: 5318<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,371.70 |
|---|---|---|

| | | |
|---|---|---|
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | | Claim Number: 5319<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,938.29 |
|---|---|---|

| | | |
|---|---|---|
| SUNG, STEVEN LANG<br>SUNG LIVING TRUST<br>86 RAINFLOWER LANE<br>WEST WINDSOR, NJ 08550 | | Claim Number: 5981<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $11,071.99 |
|---|---|---|

| | | |
|---|---|---|
| SUNG, VIVIAN<br>516 WATKINS DR<br>MINEOLA, NY 11501 | | Claim Number: 5422<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | | | Scheduled: | $1,748.99 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,748.99 | | | Allowed: | $1,748.99 |

| | | |
|---|---|---|
| SUNRISE APPRAISAL GROUP<br>ATTN DONALD R SMITH, PRESIDENT<br>1125 SHAWNEE RD<br>LIMA, OH 45805 | | Claim Number: 649<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |
|---|---|---|---|---|---|

| SUNRISE SPRINGS WATER CO.<br>P.O. BOX 232<br>NEWBURY, OH 44065 | | Claim Number: 2110<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $497.77 | Scheduled: | $44.00 | | | |
| SUNSET POINT APPRAISAL<br>ATTN COREY W. KEELING<br>1824 CAPISTRANO STREET<br>SAN DIEGO, CA 92106 | | Claim Number: 3313<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| SUNSHINE APPRAISAL SERVICES<br>JENNIFER E. LOUGHRY, SEC.<br>1200 RED HILL ROAD<br>ROWLESBURG, WV 26425 | | Claim Number: 4715<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| SUNSHINE CUSTOM CLEANING SERVICE<br>6005 IRENE DR<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 10256<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,210.13 | | | Allowed: | $2,210.13 |
| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 10580-1565 | | Claim Number: 1258-01<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $7,575.00 | Scheduled: | $5,573.24 | Allowed: | $7,575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 10580-1565 | | Claim Number: 1258-02<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $29,260.00 | | | | Allowed: | $29,260.00 |
| SUNTRUST ROBINSON HUMPHREY FUNDING, LLC<br>F/K/A SUN TRUST ASSET FUNDING, LLC<br>C/O MADISON L MARTIN - STITES & HARBISON<br>401 COMMERCE STREET, STE 800<br>NASHVILLE, TN 37219 | | Claim Number: 7757<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8299 (11/13/2009) | | | | | |
| UNSECURED | Claimed: | $18,613,685.00 | | | | | |
| SUPERIOR APPRAISAL SERVICES<br>973 EMERSON PKWY, STE C&D<br>ATTN THOMAS R HURST VP<br>GREENWOOD, IN 46143 | | Claim Number: 3611<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,860.00 | Scheduled: | $1,235.00 | | | |
| SUPERIOR PROFESSIONAL CLEANING SVC, INC.<br>ATTN PATRICIA A. COMBER<br>214 WOOD ST., # 113<br>PUNTA GORDA, FL 33950 | | Claim Number: 2010<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $192.60 | Scheduled: | $256.80 | | Allowed: | $192.60 |
| SURE HOME INSPECTION SERVICE<br>610 INDIANA AV<br>COLLINSVILLE, IL 62234 | | Claim Number: 2679<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $725.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1936 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SURF HOUSE CLEANING<br>ATTN OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | | Claim Number: 2048<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 | Allowed: | | $360.00 |
| SURF HOUSECLEANING<br>HEATHER FOLLRATH, OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | | Claim Number: 3<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $270.00 | | | | | |
| SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 07080-2814 | | Claim Number: 6635<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7392 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $14,970.21 | | | | | |
| SURVEY ASSOCIATES<br>ATTN LINDA LIVELY<br>PO BOX 17369<br>SAN ANTONIO, TX 78217 | | Claim Number: 2327<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $389.25 | | | | | |
| SUSAN & CO<br>ATTN SUSAN WOERNER<br>6235 OAKLAND DRIVE<br>PORTAGE, MI 49024 | | Claim Number: 2253<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | | |

| SUSAN C LITTLE & ASSOCIATES PA<br>ATTN SUSAN LITTLE, PRESIDENT<br>SUITE 101<br>4501 INDIAN SCHOOL RD NE.<br>ALBUQUERQUE, NM 87110 | Claim Number: 9076<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $550.26 | Allowed: | $550.26 |

| SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | Claim Number: 988<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $525.00 | Allowed: | $525.00 |

| SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | Claim Number: 3194<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $525.00 | | |

| SUTICH, CECILIA<br>2 TERRACE LANE<br>SMITHTOWN, NY 11787 | Claim Number: 56<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,442.31 | Allowed: | $1,442.31 |

| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | Claim Number: 6593<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $509.95 | | |

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 1846<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $4,608.92 |
|---|---|---|

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 10210<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| PRIORITY | Claimed: | $32,146.81 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |

| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 10236<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $32,146.81 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |

| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JT WROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | Claim Number: 6220<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $17,224.80 |
|---|---|---|
| UNSECURED | Claimed: | $17,224.80 |
| TOTAL | Claimed: | $17,224.80 |

| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JTWROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | Claim Number: 7900<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $17,224.80 |
|---|---|---|
| UNSECURED | Claimed: | $17,224.80 |
| TOTAL | Claimed: | $17,224.80 |

| SUVAGIYA, RAMESH K & KAILAS R<br>53 HOPATCONG DRIVE<br>LAWRENCEVILLE, NJ 08648 | Claim Number: 5421<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,262.99 |
|---|---|---|
| UNSECURED | Claimed: | $10,262.99 |
| TOTAL | Claimed: | $10,262.99 |

| SWAIM APPRAISAL SERVICES, INC.<br>ATTN MIKE SWAIM, PRESIDENT<br>3932 ASPEN DR<br>WEST DES MOINES, IA 50265 | Claim Number: 956<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $525.00 | | Allowed: | $525.00 |
|---|---|---|---|---|---|

| SWAN, M. KATHLEEN<br>5111 MCNUTT RUN ROAD<br>CAMPBELL, NY 14821-9707 | Claim Number: 9689<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,305.61 |
|---|---|---|

| SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA 90713 | Claim Number: 111<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,030.00 | Scheduled: | $2,030.77 CONT |

| | | |
|---|---|---|
| SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | | Claim Number: 3286<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,081.50 |
|---|---|---|

| SWARTZ, RICHARD<br>SAUDI ARAMCO<br>P.O. BOX 11920<br>DHAHRAN, 31311<br>SAUDI ARABIA | | Claim Number: 7659<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|

| UNSECURED | Claimed: | $3,100.00 |
|---|---|---|

| SWASEY, VIVIAN<br>PO BOX 1712<br>JENSEN BEACH, FL 34958-1712 | | Claim Number: 2769<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|---|

| PRIORITY | Claimed: | $768.00 | Scheduled: | $768.00 CONT | Allowed: | $768.00 |
|---|---|---|---|---|---|---|

| SWEARINGEN REALTY GROUP, LLC<br>ATTN GRANVILLE JENKINS<br>5950 BERKSHIRE LANE, # 700<br>DALLAS, TX 75225 | | Claim Number: 7653<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|---|

| PRIORITY | Claimed: | $50,000.00 |
|---|---|---|

| SWEARINGEN REALTY GROUP, LLC<br>ATTN: GRANVILLE JENKINS<br>5950 BERKSHIRE LANE #700<br>DALLAS, TX 75225 | | Claim Number: 7763<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|---|

| UNSECURED | Claimed: | $15,036.91 | Scheduled: | $15,036.91 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1941 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| SWEATT, JAMES L.<br>7402 STONEHAVEN DR<br>WAXHAW, NC 28173 | | Claim Number: 7756<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,462.98 | | |
| SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | | Claim Number: 7470<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $9,375.00 | | |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 287<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $32,581.00 | | |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 288<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $9,375.00 | | |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 7469-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7987 (08/31/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |

| | | |
|---|---|---|
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 7469-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7987 (08/31/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $21,631.00 | Allowed: | $21,631.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 923<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 924<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7467<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7468<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SWIFT, MIKKI<br>2907 SEMMES AVE<br>RICHMOND, VA 23225 | | Claim Number: 1382<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,730.40 | Scheduled: | $2,941.68  CONT | Allowed: | $1,730.40 |
| SWIFTEL COMMUNICATIONS<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | | Claim Number: 2328<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $745.75 | | | Allowed: | $745.75 |
| SWIST, ED IRA<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 6116<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| SWIST, EDWARD & JAN<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 6400<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| SWITZER, CHARLES H.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5031<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,110.00 | | | | |
| UNSECURED | Claimed: | $1,110.00 | | | | |
| TOTAL | Claimed: | $1,110.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

SYKES, THADDEUS
2003 CRIMSON MEADOWS DR.
O'FALLON, MO 63366

Claim Number: 1578
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,625.00 | | $4,163.46 CONT | | $2,625.00 |

SYKES, THADDEUS
2003 CRIMSON MEADOWS DR.
O'FALLON, MO 63366

Claim Number: 7411
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $9,166.00 |

SYKES, THADDEUS
2003 CRIMSON
MEADOWS DRIVE
O FALLON, MO 63366

Claim Number: 7461
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $4,163.46 |

SYKES, THADDEUS J (THAD)
2003 CRIMSON
MEADOWS DRIVE
O FALLON, MO 63366

Claim Number: 7454
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | Scheduled: | |
|---|---|---|---|
| PRIORITY | | $1,269.23 CONT | |

| | Claimed: | |
|---|---|---|
| UNSECURED | $0.00 UNDET | |

SYLOS, JOSEPH (JOHN)
212 WOODWARD
GENEVA, IL 60134

Claim Number: 4040
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5463 (08/18/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,115.20 | | $1,115.20 CONT | | $1,115.20 |

| | | | | |
|---|---|---|---|---|
| SYLVESTER LAW OFFICE PC PENSION TRUST DTD 06/07/04 THOMAS P. SYLVESTER. TTEE PO BOX 16026 TUCSON, AZ 85732-6+06 | | Claim Number: 6855 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,190.00 | | |
| SYMONS, CECILIA 46595 CHALMERS MACOMB, MI 48044 | | Claim Number: 1431 Claim Date: 10/05/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $2,146.56 | | |
| SYMONS, CECILIA 46595 CHALMERS MACOMB, MI 48044 | | Claim Number: 1554 Claim Date: 10/05/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $1,651.20 | Allowed: | $1,651.20 |
| SYMPLEGADES ATTN IAN GERTLER, PRESIDENT & CEO 1746 MCLAURIN LANE FUQUAY-VARINA, NC 27526 | | Claim Number: 8191 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $47,610.00 | Allowed: | $47,610.00 |
| SYNDER, JOSEPH AND LOYCE, JT TEN 1510 FARGO ODESSA, TX 79761-3208 | | Claim Number: 8234 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $13,647.55 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | | Claim Number: 312<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00  CONT | | Allowed: | $1,200.00 |
| SYNENKO, SUZANNE<br>11 FARBER DR<br>WEST BABYLON, NY 11704 | | Claim Number: 307<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,261.80 | | | | Allowed: | $1,261.80 |
| SZOCHET, MORRIS<br>101 FALMOUTH ST.<br>BROOKLYN, NY 11235 | | Claim Number: 4037<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $292.95 | | | | | |
| SECURED | Claimed: | $3,316.00 | | | | | |
| UNSECURED | Claimed: | $6,650.30 | | | | | |
| TOTAL | Claimed: | $10,259.95 | | | | | |
| SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | | Claim Number: 5673<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | | |
| SZOSTAK, ERIK J.<br>CHARLES SCHAB IRA<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | | Claim Number: 6766<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,794.90 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SZOSTAK, JAN<br>CHARLES SCHAB & CO INC CUST<br>IRA ROLLOVER<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | | Claim Number: 6765<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,509.95 | | | | | |
| SZOSTAK-FALCONE, TIARA<br>IRA CONTRIBUTORY (SCHWAB)<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738 | | Claim Number: 6764<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,679.95 | | | | | |
| SZUMSKI, DAWN<br>224 W CLEARWATER RD<br>LINDENHURST, NY 11757 | | Claim Number: 2589<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,847.23 | Scheduled: | $1,847.23  CONT | Allowed: | $1,847.23 | |
| SZYPULA, KRISTIE<br>119 SUTTON DR.<br>PLAINVIEW, NY 11803 | | Claim Number: 1490<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,115.38 | | | Allowed: | $5,115.38 | |
| T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3632<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $519.92 | | | Allowed: | $519.92 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T.R. WORLINE & ASSOCIATES, INC<br>1545 TIMBER WOLF DR<br>HOLLAND, OH 43528-9130 | | Claim Number: 2041<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $405.00 | Scheduled: | $405.00 | Allowed: | | $405.00 |
| TABER, RICHARD<br>82 MAIKAI STREET<br>HILO, HI 96720 | | Claim Number: 4106<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | | |
| TABORA, MARIA FE C.<br>67 GORDON AVE<br>FORDS, NJ 08863 | | Claim Number: 322<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,703.36 | Scheduled: | $2,703.36  CONT | Allowed: | | $2,703.36 |
| TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | | Claim Number: 607<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,200.00 | | | Allowed: | | $8,200.00 |
| TACOMA, RUTH<br>1522 FLOYD ST SW<br>GRAND RAPIDS, MI 49509-4346 | | Claim Number: 3545<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,919.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| TACONIC HILLS SD/ANCRAM<br>73 ROUTE 11A<br>CRARYVILLE, NY 12521 | | Claim Number: 2612<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | | Claim Number: 8401<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $961.60 | Allowed: | $961.60 |
| TAKACS, JENNIFER<br>2410 RIVER RD<br>CALVERTON, NY 11933-1617 | | Claim Number: 8694<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| TAKAHASHI, MAKOTO<br>1400 GEARY BLVD<br>APT 507<br>SAN FRANCISCO, CA 94109 | | Claim Number: 3660<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| SECURED | Claimed: | $45,626.00 | | |
| TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | | Claim Number: 5294<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,418.30 | | |

| | | |
|---|---|---|
| TALX CORPORATION<br>11432 LACKLAND<br>ST. LOUIS, MO 63146 | | Claim Number: 6922<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8406 (12/14/2009) |
| UNSECURED | Claimed: | $216,746.00 |
| TAM, CHUNG<br>3741 PARADISE AVE<br>SOUTH LAKE TAHOE, CA 96150 | | Claim Number: 6009<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,120.00 |
| UNSECURED | Claimed: | $2,222.99 |
| TAMBURRI, P. ANTONIO & JACQUELINE JTWROS<br>15501 GULF BLVD<br>REDINGTON BEACH, FL 33708 | | Claim Number: 6849<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $18,320.00 |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE, 530161<br>CHINA | | Claim Number: 8209<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $433.00 |
| TANCER, EDWARD F.<br>5135 ISABELLA DR<br>PALM BCH GDNS, FL 33418 | | Claim Number: 9278<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,036.00 |

| | | | | | |
|---|---|---|---|---|---|
| TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | | Claim Number: 3255<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $162,259.95 | | | |
| TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | | Claim Number: 4156<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | | Claim Number: 4157<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $12,500.00 | | | |
| TANQUPAHOA PARISH<br>ATTN DY ANGIE PHELPS<br>PO BOX 727<br>AMITE, LA 70422 | | Claim Number: 3005<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $32.89 | | Allowed: | $32.89 |
| TAPLEY, KAREN<br>9512 AXE HEAD CT<br>RANDALLSTOWN, MD 21133 | | Claim Number: 912<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,431.28 | Scheduled: | $4,844.16 CONT | Allowed: | $3,431.28 |

| | | |
|---|---|---|
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | Claim Number: 6234<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED     Claimed: | $4,414.95 | |
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | Claim Number: 6235<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | |
| UNSECURED     Claimed: | $3,036.99 | |
| TARGET PROPERTIES INC<br>ATTN ROBERT A. MAIER, PRESIDENT<br>816 LYNBROOK DR<br>CHARLOTTE, NC 28211-4331 | Claim Number: 3356<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED     Claimed: | $250.00 | Allowed:     $250.00 |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 27<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED     Claimed: | $1,080.63   UNLIQ | |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 37<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED     Claimed: | $3,862.04   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10115<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 27 | | | |
| PRIORITY | | | Scheduled: | $3,540.06 DISP CONT | |
| SECURED | Claimed: | $1,225.78 | | Allowed: | $1,225.78 |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10450<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,263.92   UNLIQ | | | |
| TARRANT COUNTY<br>WELLER, ELIZABETH<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10690<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,478.52 | | | |
| TARYLE, DAVID<br>7683 SOUTH OLIVE CIRCLE<br>CENTENNIAL, CO 80112 | | Claim Number: 6562<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,500.00 | | | |
| TATE APPRAISAL & CONSULTATION<br>ATTN KIM TATE, APPRAISER/OWNER<br>1115 WATERLILY RD<br>COINJOCK, NC 27923 | | Claim Number: 8468<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $700.00 | | | |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1954 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| TATE, RANDY<br>1406 WILLIAM ST.<br>SYCAMORE, IL 60178 | | Claim Number: 2093<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $310.50 | Scheduled: | $310.50 | Allowed: | $310.50 |
| TATOR, WILLIAM E., III<br>7722 PARK RIDGE DR SW<br>JENISON, MI 49428-9158 | | Claim Number: 6993<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,000.00<br>$5,000.00 | | | | |
| TATULYAN, GALINA V<br>9000 HAYMARKET<br>WHITE LAKE, MI 48386 | | Claim Number: 2450<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,867.39 | | | Allowed: | $2,867.39 |
| TAX VERIFICATION BUREAU, INC.<br>ESTEBAN REYES, DIRECTOR<br>200 SE FIRST ST, STE 702<br>MIAMI, FL 33131 | | Claim Number: 623<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $110,834.07 | Scheduled: | $77,163.90 | Allowed: | $110,834.07 |
| TAYLOR APPRAISAL SERVICE<br>4027 BELLECREST DR<br>MISSOULA, MT 59801-8906 | | Claim Number: 2449<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |

| TAYLOR MADE APPRAISALS<br>ATTN SCOTT J TAYLOR<br>PRESIDENT<br>4050 W BROWARD BLVD<br>PLANTATION, FL 33317 | | Claim Number: 400<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,645.00 | Scheduled: | $1,300.00 | Allowed: | | $7,645.00 |
| TAYLOR, CHRISTOPHER<br>6329 VALLEY VIEW RD.<br>GOODLETTSVILLE, TN 37073 | | Claim Number: 3164<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $530.00 | | | | | |
| TAYLOR, DAMETRIA<br>2583 COUNTRYSIDE CT.<br>AUBURN HILLS, MI 48326 | | Claim Number: 8074<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $931.44 | Scheduled: | $931.44 CONT | Allowed: | | $931.44 |
| TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | | Claim Number: 3314<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,567.50 | | | | | |
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | | Claim Number: 9880<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $23,310.00 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, J. STANLEY<br>4507 BRYN MAWR LN<br>HOUSTON, TX 77027 | | Claim Number: 7212<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $11,154.70 | | | | | | |
| TAYLOR, NEWELL F.<br>13202 W HYACINTH DR<br>SUN CITY WEST, AZ 85375-4968 | | Claim Number: 5162<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $2,882.99 | | | | | | |
| TAYLOR, PATRICK E.<br>5009 LAZY DAY LANE<br>INDIAN TRAIL, NC 28079 | | Claim Number: 2476<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00  CONT | Allowed: | $350.00 | | |
| TAYLOR, PEARL & WILLIAM<br>14781 PEACOCK HILL RD SE<br>OLALLA, WA 98359 | | Claim Number: 315<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7396 (05/18/2009) | | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $939.67 | | | Allowed: | $939.67 | | |
| TAYLOR, SHIRLEY A.<br>13202 W HYACINTH DR<br>SUN CITY WEST, AZ 85375-4968 | | Claim Number: 4385<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $3,273.00 | | | | | | |

---

TAYLOR, WILLIAM A.
14781 PEACOCK HILL ROAD
SOUTHEAST
OLALLA, WA 98359

Claim Number: 10224
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| UNSECURED | Claimed: | $975.67 |
| --- | --- | --- |

TAYLOR-POWELL, CAROL J.
ROTH IRA
737 N BROADWAY
COOS BAY, OR 97420

Claim Number: 3857
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,721.00 |
| --- | --- | --- |

TD SERVICE COMPANY
1820 E FIRST ST, STE 210
SANTA ANA, CA 92711

Claim Number: 7947
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $152,092.47 | Allowed: | $152,092.47 |
| --- | --- | --- | --- | --- |

TEAMWORK REAL ESTATE SERVICES
ATTN DEBORAH BARTOLINO, OWNER
1805 LIVINGSTON STREET
MELBOURNE, FL 32901

Claim Number: 9269
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $250.00 |
| --- | --- | --- |

TEATER, ORAN
1837 NW DUNWAY CT.
BEND, OR 97701

Claim Number: 3258
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 14062-9501 | | Claim Number: 6943<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $2,065.44 |
| TEHRANI, HANRI Y.<br>125 S CLARK DR<br>BEVERLY HILLS, CA 90211-2603 | | Claim Number: 7037<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $659.80 |
| TEITELBAU, JOEL<br>1319 EUCLID ST., NW #2<br>WASHINGTON, DC 20009 | | Claim Number: 10217<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $24,000.00 |
| TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | | Claim Number: 10441<br>Claim Date: 07/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $11,549.00 |
| TEITELBAUM, KAREN TTEE<br>4436 FOUR WINDS LN<br>NORTHBROOK, IL 60062 | | Claim Number: 4276<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,549.00 |

| | | |
|---|---|---|
| TEITELBAUM, MARTIN J.<br>20 CHESTER ST.<br>SMITHTOWN, NY 11787 | | Claim Number: 5796<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,208.00 |

| | | |
|---|---|---|
| TEJEDA, DARBY<br>25949 ORBITA<br>MISSION VIEJO, CA 92691-5816 | | Claim Number: 709<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,846.08 |

| | | |
|---|---|---|
| TEJEDA, DARBY<br>2091 15TH ST, SW<br>LOVELAND, CO 80537 | | Claim Number: 4546<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.08 | Allowed: | $1,846.08 |

| | | |
|---|---|---|
| TEJEDA, DARBY<br>25949 ORBITA<br>MISSION VIEJO, CA 92691-5816 | | Claim Number: 6243<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,846.08 |

| | | |
|---|---|---|
| TEJEDA, DARBY L<br>25949 ORBITA<br>MISSION VIEJO, CA 92691-5816 | | Claim Number: 3381<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,846.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TELEDIRECT INTERNATIONAL, INC<br>ATTN CINDI SCHULTZ, ACCOUNTING MANAGER<br>17255 N 82ND STREET<br>SCOTTSDALE, AZ 85255 | | Claim Number: 7669<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $8,037.12 | | | | |
| TELEMATCH<br>ATTN ERIKA JACKSON<br>CREDIT COLLECTION SUPERVISOR<br>PO BOX 1936<br>SPRINGFIELD, VA 22159 | | Claim Number: 2715<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| TELEPHONE DIAGNOSTIC SVCS<br>553 FOUNDRY RD<br>NORRISTOWN, PA 19403-3901 | | Claim Number: 3763<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $7,276.91 | Scheduled: | $6,533.95 | Allowed: | $7,276.91 |
| TELESIGHT<br>ATTN ERIC MESSAMORE<br>820 N FRANKLIN STE 200<br>CHICAGO, IL 60610 | | Claim Number: 461<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,495.00 | | | Allowed: | $2,495.00 |
| TELSOUTH COMMUNICATIONS, INC.<br>ATTN ROBERT BUTTERWORTH, VICE PRESIDENT<br>8406-A BENJAMIN ROAD<br>TAMPA, FL 33634 | | Claim Number: 1575<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,645.68 | | | Allowed: | $1,645.68 |

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7023<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $9,570.05 |
|---|---|---|
| UNSECURED | Claimed: | $377.40 |

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7024<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,957.91 |
|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7025<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $296.48 |
|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7026<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $199.92 |
|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 10597<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10598<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-01<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $734.51 | Allowed: | $734.51 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-02<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $377.40 | Allowed: | $377.40 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10600<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $6,628.75 | | |
| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1509<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |

| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1510<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1557<br>Claim Date: 10/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $800.00 | Allowed: | $400.00 |
| TEPPER, DONNA<br>470 FOURWYND DR<br>ST. LOUIS, MO 63141 | | Claim Number: 4905<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| TERESI, DAWN S.<br>25 HUNTER DRIVE<br>SMITHTOWN, NY 11787 | | Claim Number: 1325<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,638.46 | Scheduled: | $1,638.46  CONT | Allowed: | $1,638.46 |
| TERNES, PATRICIA B.<br>8601 E JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | | Claim Number: 5524<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,771.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TERNES, ROBERT J.<br>8601 E. JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | | Claim Number: 5523<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,913.00 | | | |
| TERRELL, ANNA L<br>6143 BROKEN SLATE WAY<br>LAS VEGAS, NV 89139-6840 | | Claim Number: 9438<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | |
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 5199<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,196.51 | | | |
| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | | Claim Number: 1497-01<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | | Claim Number: 1497-02<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $15,063.69 | | Allowed: | $15,063.69 |

| | | |
|---|---|---|
| TETRAULT, SUSAN L.<br>1070 TOBEY ST.<br>NEW BEDFORD, MA 02745 | | Claim Number: 4366<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEW, ROY E.<br>720 EAST 400 SOUTH<br>OREM, UT 84097 | | Claim Number: 3227<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $14,968.97 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1808<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $116,809.96 | Scheduled: | $121,494.90 UNDET DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1883<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN |

| ADMINISTRATIVE | Claimed: | $1,397.63 |
|---|---|---|

| | | |
|---|---|---|
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1865<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |

| UNSECURED | Claimed: | $883,420.73 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1866<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $883,420.73 |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1867<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $883,420.73       Scheduled:      $937,889.69 |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1868<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8406 (12/14/2009) |
| UNSECURED | Claimed: | $883,420.73 |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 1005<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $58,802.42 |
| THAKARAR, GOOL<br>2 FENBROOK DRIVE<br>LARCHMONT, NY 10538 | | Claim Number: 8178<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $58,489.40 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1967 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8179<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $58,489.40 | Scheduled: | $58,137.40  CONT | Allowed: | | $58,489.40 |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8180<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $58,489.40 | | | | | |
| THALER, BILLY JR.<br>14502 SPUR LN.<br>WALLER, TX 77484 | | Claim Number: 10144<br>Claim Date: 03/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $60,877.99 | | | | | |
| THAMPY, ANIL<br>1 CITYVIEW LN UNIT 505<br>QUINCY, MA 02169-4677 | | Claim Number: 3823<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | | |
| THANGAMUTHU, KANDASWAMY<br>707 CONTINENTAL CIRCLE<br>APT. 225<br>MOUNTAIN VIEW, CA 94040 | | Claim Number: 5825<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,299.87 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THARMAN, JUDITH<br>N34 W23193 CIRCLE RIDGE RD # 204<br>PEWAUKEE, WI 53072 | | Claim Number: 5267<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $1,273.14 | | | | |
| UNSECURED | Claimed: | $1,273.14 | | | | |
| TOTAL | Claimed: | $1,273.14 | | | | |
| THATCHER, NICOLE<br>7639 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 684<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | | |
| THATCHER, NICOLE<br>105 WANTAGH AVE<br>LEVITTOWN, NY 11756 | | Claim Number: 5970<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |
| THAU, IRVING J.<br>1139 AMALFI DRIVE<br>PACIFIC PALISADES, CA 90272-4031 | | Claim Number: 6574<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,221.20 | | | | |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | | Claim Number: 8821-01<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $35,909.50 | Scheduled: | $2,870.00 | Allowed: | $35,909.50 |

| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | Claim Number: 8821-02<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| SECURED | Claimed: | $2,800.00 | | | | | |
|---|---|---|---|---|---|---|---|

| THE NEWS VIRGINIAN<br>ATTN DENISE CARTER, BUSINESS OFC MANAGER<br>PO BOX 1027<br>WAYNESBORO, VA 22980 | Claim Number: 2657<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $729.00 | Scheduled: | $729.00 | Allowed: | $729.00 |
|---|---|---|---|---|---|---|

| THE RUSKIN FAMILY REVOCABLE LIVING TRUST<br>COMPLETE REVISION DATED 9/11/2002<br>ALFRED M. & LORENA L. RUSKIN TTEES<br>9562 HALKULAN<br>GARDEN GROVE, CA 92841 | Claim Number: 8187<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| UNSECURED | Claimed: | $4,595.00 | UNDET |

| THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY 11802-5718 | Claim Number: 9786<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $27,069.40 |
|---|---|---|

| THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | Claim Number: 7041<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| THELEN REID BROWN RAYSMAN & STEINER LLP<br>ATTN LOUIS J CISZ, III<br>MARCUS O COLABIANCHI<br>101 SECOND STREET #1800<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7736<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $3,027.90 | | Allowed: | $3,027.90 |
| THEO PROPERTIES,INC.<br>ATTN: DON THEO<br>140 WEST STREET<br>SUITE ONE<br>WORCESTER, MA 01609 | | Claim Number: 2287<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $60.00 | | Allowed: | $60.00 |
| THERIAULT FAZIO, JO ANN<br>480 PRESTWICK LANE<br>WHEELING, IL 60090 | | Claim Number: 1979<br>Claim Date: 11/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8948 (06/21/2010) | | | |
| PRIORITY | Claimed: | $1,384.61 | | | |
| THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | | Claim Number: 8550-01<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$221,753.15 CONT | Allowed: | $10,950.00 |
| THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | | Claim Number: 8550-02<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $228,345.15 | | Allowed: | $228,345.15 |

| THERIAULT-FAZIO, JO ANN<br>725 JOHN CT<br>LAKE ZURICH, IL 60047-9002 | | Claim Number: 10766<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8947 (06/21/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61  CONT | Allowed: | | $1,384.61 |
| THERIOT, ROBERT<br>414 EAGLE DR<br>RACELAND, LA 70394 | | Claim Number: 9533<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | | | |
| THERME, NERDA J (JOSEPHINE)<br>17 WAGNER ST<br>ELMONT, NY 11003 | | Claim Number: 6614<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $775.59 | Scheduled: | $775.59  CONT | Allowed: | | $775.59 |
| THERMOCOPY<br>ATTN SUE MCCOY, CREDIT & COLLECTIONS MGR<br>P.O. BOX 10665<br>3505 SUTHERLAND AVE<br>KNOXVILLE, TN 37939-0665 | | Claim Number: 2505<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $146.66 | Scheduled: | $146.66 | Allowed: | | $146.66 |
| THERMOLICE, JEAN<br>4510 THREE LAKES CIRCLE<br>ORLANDO, FL 32808 | | Claim Number: 1061<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THIEMAN AND ASSOCIATES, INC.<br>ATTN GENERAL MANAGER<br>1100 STONE RD STE 101<br>KILGORE, TX 75662 | | Claim Number: 1270<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |
| THIN, AYE<br>56-54 217TH STREET<br>BAYSIDE HILLS, NY 11364 | | Claim Number: 860<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,798.08 | Scheduled: | $1,798.08  CONT | Allowed: | $1,798.08 |
| THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | | Claim Number: 8368<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | | Claim Number: 8035<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,618.00 | | | | |
| UNSECURED | Claimed: | $4,618.00 | | | | |
| TOTAL | Claimed: | $4,618.00 | | | | |
| THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | | Claim Number: 8036<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,800.00 | | | | |

| THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 481<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $31,142.93 | | | | |
| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4889<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$20,295.10 | | | | |
| THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4959-01<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$19,080.22 CONT | Allowed: | $10,950.00 |
| THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4959-02<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $19,192.93 | | | Allowed: | $19,192.93 |
| THOLEN, BARNEY C.<br>10405 W. 16TH<br>WICHITA, KS 67212 | | Claim Number: 4413<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $17,961.00<br>$0.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS BROWN, APPRAISER<br>P.O. BOX 5354<br>TAKOMA PARK, MD 20912 | | Claim Number: 2666<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $350.00 | | | |
| THOMAS D JOLLY TRUST<br>THOMAS D JOLLY JR TTEE<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | | Claim Number: 4175<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| THOMAS J. WEBER, SRA<br>DBA ASSOCIATED APPRAISAL & PROPERTY<br>SERVICES<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5256<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,250.00 | | | |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | | Claim Number: 2278<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | Claim Number: 2279<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7604<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| THOMAS, AMELIA M.<br>33 MT VERNON AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 838<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,393.20 | Scheduled: | $1,671.92 CONT | Allowed: | $1,393.20 |
| THOMAS, AMY R.<br>3 REDBUD LANE<br>NEWPORT NEWS, VA 23602 | | Claim Number: 456<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,192.00 | Scheduled: | $3,192.00 CONT | Allowed: | $3,192.00 |
| THOMAS, DUANE K.<br>14 CLARKSON FARM DR.<br>CHESTERFIELD, MO 63017 | | Claim Number: 4185<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,234.99 | | | |
| THOMAS, ELLEN<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 2508<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $5,706.04 CONT | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| THOMAS, ELLEN<br>2 JOHN F. KENNEDY DRIVE<br>NORTON, MA 02766 | | Claim Number: 6153<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $5,008.50 | | Allowed: | $5,008.50 |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 772<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $16,695.00 | | | |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 773<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $5,008.51 | | | |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | | Claim Number: 2507<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $16,695.00 | | | |
| THOMAS, JAMES E. II<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482 | | Claim Number: 6889<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $57,227.15 | | | |
| UNSECURED | Claimed: | $57,277.15 | | | |
| TOTAL | Claimed: | $57,227.15 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS, LORI<br>5454 KIMBERLY LN<br>PLEASANT PLAINS, IL 62677-3840 | | Claim Number: 2463<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $461.60 | Scheduled: | $461.60 CONT | Allowed: | | $461.60 |
| THOMAS, MICHAEL<br>PSC 80 BOX 10288<br>APO, AP 96367 | | Claim Number: 7687<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,137.99 | | | | | |
| THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 2367<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | | $807.69 |
| THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | | Claim Number: 10248<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| SECURED | Claimed: | $209,000.00 | | | | | |
| THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | | Claim Number: 3468<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,520.00 | | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| THOMPSON APPRAISAL GROUP, INC.<br>ATTN DANIEL E. THOMPSON, PRESIDENT<br>17102 TITUS WAY<br>POOLESVILLE, MD 20837 | | Claim Number: 208<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | |
| THOMPSON, A. PAUL<br>2920 IDLEWOOD DR<br>CHARLOTTESVLE, VA 22901-1134 | | Claim Number: 4783<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $3,923.25 | | | |
| THOMPSON, CHERYL<br>2517 JENSEN AVE UNIT 317<br>AMES, IA 50010-4876 | | Claim Number: 2529<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,923.08<br>$50.72 | Scheduled:<br>Scheduled: | $1,923.08  CONT<br>$50.72  CONT | |
| THOMPSON, DORIS ANN<br>4432 TERRACE STREET<br>KANSAS CITY, MO 64111 | | Claim Number: 4773<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| THOMPSON, ILEEN<br>2212 NEPTUNE AVENUE<br>BROOKLYN, NY 11224 | | Claim Number: 1466<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $250.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMPSON, JERRY T.<br>15508 LONG COVE BLVD.<br>CARMEL, IN 46033 | | Claim Number: 3779<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY | Claimed: | $21,913.96 | | | | |
| UNSECURED | Claimed: | $21,913.96 | | | | |
| TOTAL | Claimed: | $21,913.96 | | | | |
| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | | Claim Number: 1971<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $8,584.62 | Scheduled: | $8,584.62 CONT | Allowed: | $8,584.62 |
| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | | Claim Number: 1972<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | | | Scheduled: | $168.00 CONT | | |
| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 CONT | Allowed: | $370.00 |
| THOMPSON, KIMBERLY M.<br>7700 DOVE AVE<br>KANSAS CITY, MO 64139-1422 | | Claim Number: 401<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,088.00 | | | | |
| THOMPSON, LYNDELL P.<br>5817 LEBANON RD.<br>CHARLOTTE, NC 28227 | | Claim Number: 10568<br>Claim Date: 11/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $52,071.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMPSON, MARIE<br>1B BRANDYWYNE<br>BRIELLE, NJ 08730 | | Claim Number: 5693<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,364.62 | Scheduled: | $2,364.62 CONT | Allowed: | $2,364.62 |
| THOMPSON, SONYA H.<br>3433 N 53RD ST<br>MILWAUKEE, WI 53216-3257 | | Claim Number: 9755<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,838.30 | | | | |
| THOMPSON, STEPHANIE<br>3151 WINTERGREEN DR<br>FLORISSANT, MO 63033 | | Claim Number: 3851<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $253.92 | Scheduled: | $507.84 CONT | Allowed: | $253.92 |
| THOMPSON, STEPHANIE A.<br>3151 WINTERGREEN<br>FLORISSANT, MO 63033 | | Claim Number: 1089<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| THOMPSON, STEVEN L.<br>3 HAWTHORNE RIDGE CIR<br>TRUMBULL, CT 06611-5710 | | Claim Number: 310<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | Allowed: | $1,211.54 |

| THOMSON FINANCIAL CO, LLC
3 TIMES SQ LBBY MAILROOM
NEW YORK, NY 10036-6564 | Claim Number: 180
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008) |

| UNSECURED | Claimed: | $71,049.44 | Scheduled: | $23,726.63 | Allowed: | $71,049.44 |

| THOMSON NETG
GREG PORTO
SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD.
NASHUA, NH 03062 | Claim Number: 7943
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009) |

| UNSECURED | Claimed: | $323,024.49 | Scheduled: | $113,024.49 |

| THOMSON WEST
ATTN TOM M CANEFF
610 OPPERMAN DRIVE, D6-11-3707
EAGAN, MN 55123 | Claim Number: 9415
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $1,318.26 |

| THOMSON, DOUGLAS MCDONALD SR.
PO BOX 1033
FORESTHILL, CA 95631-1033 | Claim Number: 8102
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $425,000.00 |

| THOMSON, LINDA M., TTE
LINDA M THOMSON TRUST
DTD 9-30-93
1912 HICKORY ST
ST. LOUIS, MO 63104 | Claim Number: 7114
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THORNBERRY, JERRY J.<br>2033 PLUMB LN<br>BATAVIA, OH 45103 | | Claim Number: 6772<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $20,794.00 | | | | | |
| THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | | Claim Number: 1331<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | Allowed: | $1,000.00 |
| THORNTON, SONYA L<br>2151 GUNSMITH TERRACE<br>WOODBRIDGE, VA 22191 | | Claim Number: 10214<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| SECURED | Claimed: | $17,000.00 | | | | | |
| THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | | Claim Number: 1651<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $674,043.42 | Scheduled: | $423,576.68 | Allowed: | $674,043.42 |
| THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | | Claim Number: 2354<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 1983 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| THRASHER, GARY A.<br>10492 EAST ONEIL ROAD<br>HEREFORD, AZ 85615 | | Claim Number: 10135<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| THURSTON COUNTY TREASURER<br>ATTN SUSAN SHEFLER, REVENUE OFFICER<br>2000 LAKERIDGE DR SW<br>OLYMPIA, WA 98502 | | Claim Number: 640<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $545.92 | | Allowed: | $545.92 |
| TIBOR, CAROL A. AND ROBERT J.<br>65345 E. CANYON DR<br>TUCSON, AZ 85739 | | Claim Number: 3785<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,936.00 | | | | |
| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | | Claim Number: 5131<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| TIELKER, SAMUEL R<br>215 NW PASSAGE TRL<br>FORT WAYNE, IN 46825-2083 | | Claim Number: 6830<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,309.44 | Scheduled: | $1,309.44  CONT | Allowed: | $1,309.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TILAHUN, MAHARI R.<br>P.O. BOX 351045<br>LOS ANGELES, CA 90035 | | Claim Number: 5894<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,048.83 | | | | |
| TILLMAN FAMILY TRUST<br>UA 7 23 98 HERBERT L &<br>MARILYN A TILLMAN TR<br>43447 RIVERBEND BLVD<br>CLINTON TOWNSHIP, MI 48038-2478 | | Claim Number: 3984<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| TILTON, FRANK W.<br>BOX 944<br>NASHVILLE, IN 47448 | | Claim Number: 7751<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 135195501<br>CHARLOTTE, NC 28272 | | Claim Number: 3348<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $134.50 | Scheduled: | $134.50 | Allowed: | $134.50 |
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 150972201<br>CHARLOTTE, NC 28272 | | Claim Number: 3349<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 1985 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 134316601<br>CHARLOTTE, NC 28272-0873 | | Claim Number: 3350<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $64.49 | Scheduled: | $64.49 | Allowed: | | $64.49 |
| TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | | Claim Number: 9336<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | | | Scheduled: | $461.54 CONT | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 | | Claim Number: 4616<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,584.00 | | | | | |
| TINNELL, L. AMOS & FRANCES<br>121 ELIZABETH BROOK DRIVE<br>DAVIDSON, NC 28036 | | Claim Number: 7917<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,139.25 | | | | | |
| TINNIN, YANWEN<br>9401 HARVEST CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 6221<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $55,571.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TINSLEY, G. WARREN<br>8176 TAVERN KEEPERS WAY<br>MECHANICSVILLE, VA 23111 | | Claim Number: 7914<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,544.66 | | | | | |
| TIPALDI, THERESA<br>923 11TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 293<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,630.50 | | | | | |
| TIPALDI, THERESA<br>923 11TH STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 2212<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,639.38 | Scheduled: | $1,803.32 CONT | Allowed: | $1,639.38 |
| TITLE SERVICES CORPORATION<br>ATTN BRIAN G SAYER<br>DUNAKEY & KLATT, P.C.<br>603 COMMERCIAL ST<br>WATERLOO, IA 50701 | | Claim Number: 1237<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9552 (12/13/2010) | | | | | |
| UNSECURED | Claimed: | $1,085.00 | | | Allowed: | $1,085.00 |
| TIZZANO, CHRISTOPHER R<br>5 FIDDLERS GREEN DRIVE<br>LLOYD HARBOR, NY 11743 | | Claim Number: 5832<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08 CONT | Allowed: | $6,923.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 34986-3567 | | Claim Number: 6534-01<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $10,985.00 | Scheduled: | $3,175.00 | Allowed: | $10,985.00 |
| TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 34986-3567 | | Claim Number: 6534-02<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | Allowed: | $1,300.00 |
| TMC APPRAISAL SERVICES LLC<br>64 WOODBURY<br>MERIDIAN, ID 83646 | | Claim Number: 6395<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| TMENGTRIRAT, EKKAPNAP<br>PO BOX 4935<br>LEXINGTON, VA 24450 | | Claim Number: 8042<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,010.49 | | | | |
| TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | | Claim Number: 2251<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,860.00 | | | Allowed: | $2,860.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOBAK, MARK MD PC PSP<br>1600 HARRISON AVE STE 105A<br>MAMARONECK, NY 10543 | | Claim Number: 3236<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| SECURED | Claimed: | $10,000.00 | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| TOBIAS, CARLOS A.<br>3656 BELL RD NE<br>SALEM, OR 97301 | | Claim Number: 4129<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,083.95 | | | |
| TOBIN, BERNARD A &<br>AGNES E TOBIN JT TEN<br>11545 E RADISSON RD<br>MOUNT VERNON, IL 62864-6861 | | Claim Number: 2712<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,293.00 | | | |
| TOBIN, JENNIFER<br>10836 MOUNTSHIRE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 8687<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | | | Scheduled: | $1,830.77 CONT | |
| UNSECURED | Claimed: | $2,831.95 | Scheduled: | $2,831.95 CONT | |
| TODARO, STEVE<br>485 DOE RUN LANE<br>SPRINGFIELD, PA 19064 | | Claim Number: 7521<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,994.01 | | | |

| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | | Claim Number: 762<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,924.00 | | | | | |
| UNSECURED | Claimed: | $2,924.00 | | | | | |
| TOTAL | Claimed: | $2,924.00 | | | | | |
| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | | Claim Number: 2830<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,924.00 | Scheduled: | $2,924.00 CONT | Allowed: | $2,924.00 |
| TODD, HOWARD I.<br>PO BOX 1350<br>HURLOCK, MD 21643 | | Claim Number: 522<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $2,275.00 | | | Allowed: | $2,275.00 |
| TODD, THOMAS & THERESA J.<br>703 RUMFORD COURT<br>CHESAPEAKE, VA 23322-7526 | | Claim Number: 3840<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,102.31 | | | | | |
| UNSECURED | Claimed: | $7,102.31 | | | | | |
| TOTAL | Claimed: | $7,102.31 | | | | | |
| TODD, WILLIAM<br>129 DONNA DR<br>HOPKINSVILLE, KY 42240-5263 | | Claim Number: 5828<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOLEDO BOARD OF REALTORS<br>ATTN PAULA S. KITT, CEO<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | | Claim Number: 4299<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $765.00 | Scheduled: | $765.00 | Allowed: | $765.00 |
| TOLEDO EDISON<br>ATTN YM JONES<br>BANKRUTPCY DEPT - RM 204<br>6896 MILLER RD<br>BRECKSVILLE, OH 44141 | | Claim Number: 2371<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $465.60 | Scheduled: | $1,296.83 | Allowed: | $465.60 |
| TOLIN, GARIELLA<br>16 KIMBERLY AVE<br>FARMINGVILLE, NY 11738-2268 | | Claim Number: 1274<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $753.90 | | | Allowed: | $753.90 |
| TOLSON, CAROL J.<br>1823 HERON RUN<br>HAYES, VA 23072-3708 | | Claim Number: 8166<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $26,733.00 | | | | |
| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 19<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $550.00 | | | | |

| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 3061<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $550.00 | | | | Allowed: | $550.00 |
| TOMBA, JOHN<br>270 AZALEA DRIVE<br>MANDEVILLE, LA 70471 | | Claim Number: 2707<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00 CONT | | Allowed: | $5,000.00 |
| TOMLINSON, SEAN<br>11914 WASHINGTON ST<br>PEMBROKE PNES, FL 33025-5750 | | Claim Number: 5362<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $2,961.54 CONT | | | |
| TOMPKINS APPRAISAL<br>ATTN JAMES TOMPKINS<br>8208 GREEN BELT DR<br>URBANDALE, IA 50322 | | Claim Number: 2668<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $225.00 | | | | Allowed: | $225.00 |
| TOMPKINS, GLADENA V.<br>9103 TORRENCE CROSSING DR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 462<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,804.22 | Scheduled: | $1,924.31 CONT | | Allowed: | $1,804.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 37064-4782 | | Claim Number: 3113<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| TOOTLEMAN, EVA B.<br>6 CRANSTON CT<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 4311<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $18,878.72 | | | | |
| TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | | Claim Number: 1873<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,128.88 | Scheduled: | $3,472.69 | Allowed: | $4,128.88 |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 605<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $4,754.00 | | | | |
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 1256<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $4,754.00 | Scheduled: | $350.00 | | |

| TOP TIER DATACOM<br>PO BOX 1225<br>ROSEVILLE, CA 95678-8225 | | Claim Number: 3793<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.75 | Scheduled: | $63.75 | Allowed: | $63.75 |

| TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB T3A 4N4<br>CANADA | | Claim Number: 5804<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,464.00 |

| TOPP OF THE HARBOR LIMOUSINE<br>ATTN THOMAS REILLY, OWNER<br>PO BOX 36<br>BETHPAGE, NY 11714 | | Claim Number: 2410<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,527.00 | Scheduled: | $3,238.00 | Allowed: | $3,527.00 |

| TORGOVE, JOYCE & LLOYD<br>40 CLIFTON HEIGHTS LA<br>MARBLEHEAD, MA 01945 | | Claim Number: 6183<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| SECURED | Claimed: | $31,617.94 |

| TORNETTA, LINDA S.<br>460 N. ARMANDO<br># I-46<br>ANAHEIM, CA 92806 | | Claim Number: 7229<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $750.00 |

| | | | | | |
|---|---|---|---|---|---|
| TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 | | Claim Number: 3892<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| TORODOR, WILLIAM<br>2311 RHODE IS SO<br>MINNEAPOLIS, MN 55426 | | Claim Number: 7142<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,287.26 | | | |
| TORRES, AMAURY & IDANIA<br>4616 S 6TH AVE<br>TUCSON, AZ 85714 | | Claim Number: 113<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| TORRES, NICHOLE A.<br>6131 ROCKNE AVE<br>WHITTIER, CA 90606-1349 | | Claim Number: 514<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $3,784.00 | Scheduled: | $4,636.37 CONT | Allowed: | $3,784.00 |
| TORREY, KENNETH R<br>401 HAVANA RD<br>OWATONNA, MN 55060-3426 | | Claim Number: 5220<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $19,943.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | | Claim Number: 9678<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $5,016.95 | | | | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS<br>ELECTRONIC IMAGING DIVISION<br>ATTN MERCIA MCKENZIE, CREDIT MRG.<br>2 MUSICK<br>IRVINE, CA 92606 | | Claim Number: 7948<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $31,208.38 | Scheduled: | $15,990.01 | Allowed: | $31,208.38 |
| TOSHIBA BUSINESS SOLUTIONS - COLORADO<br>1101 W 48TH AVE UNIT 1<br>DENVER, CO 80221-1540 | | Claim Number: 228<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $236.17 | | | Allowed: | $236.17 |
| TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | | Claim Number: 7941<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,335.34 | | | | |
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | | Claim Number: 7572-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $79,484.02 | | | Allowed: | $79,484.02 |

| | | | | |
|---|---|---|---|---|
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | | Claim Number: 7572-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| SECURED | Claimed: | $6,882.75 | Allowed: | $6,882.75 |
| TOWER PLACE, L.P.<br>C/O FINESTONE & MORRIS, LLP<br>3340 PEACHTREE RD NE, SUITE 2540<br>ATLANTA, GA 30326 | | Claim Number: 2882<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,184.84 | Allowed: | $1,184.84 |
| TOWN & COUNTRY REAL ESTATE & APPRAISAL,<br>INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | | Claim Number: 1702<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $75.00 | | |
| TOWN & COUNTRY REAL ESTATE & APPRAISAL,<br>INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | | Claim Number: 1703<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $150.00 | | |
| TOWN OF DENTON TAX COLLECTOR<br>TAX COLLECTOR<br>DENTON, MD 21629 | | Claim Number: 2580<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $0.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| TOWN OF FLOWER MOUND<br>MARK A BURROUGHS, ATTORNEY AT LAW<br>SAWKO & BURROUGHS, P.C.<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205 | Claim Number: 1521<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $192.16 | Allowed: $192.16 |

| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | Claim Number: 10818<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
|---|---|
| PRIORITY | Claimed: | $7,539.30 UNLIQ |
| SECURED | Claimed: | $7,539.30 UNLIQ |
| TOTAL | Claimed: | $7,539.30 UNLIQ |

| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | Claim Number: 10828<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |
|---|---|
| PRIORITY | Claimed: | $7,539.30 UNLIQ |
| SECURED | Claimed: | $7,539.30 UNLIQ |
| TOTAL | Claimed: | $7,539.30 UNLIQ |

| TOWN OF POMFRET<br>PAMELA S. LEWERENZ, CCMC TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | Claim Number: 10602<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | Claim Number: 10694<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF RIDGEFIELD TAX COLLECTOR<br>LINDA A SARBELLO, ASST TAX COLLECTOR<br>400 MAIN ST<br>RIDGEFIELD, CT 06877 | | Claim Number: 162<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $627.40 | | | |
| TOWN SQUARE VENTURES, L.P.<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQUIRE - LAW DEPT.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7950<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | |
| SECURED | Claimed: | $10,446.34 | | | |
| UNSECURED | Claimed: | $4,032.14 | | | |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | | Claim Number: 497<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $132.08 | | | |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>ATTN TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | | Claim Number: 4017<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $132.08 | | Allowed: | $132.08 |
| TOWNSEND, ELISA V<br>3113 LANTANA LAKES<br>DR<br>JACKSONVILLE, FL 32246 | | Claim Number: 1985<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69  CONT | Allowed:  $307.69 |

| TOWNSEND, PAULA E<br>110 VILLAGE GATE BLVD.<br>DELAWARE, OH 43015 | | Claim Number: 5009<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $699.09 | Scheduled: | $699.09 CONT | Allowed: | $699.09 |
| TOWNSEND, PAULA E.<br>271 SADDLEBROOK CT<br>DELAWARE, OH 43015 | | Claim Number: 378<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,080.52 | | | | |
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | | Claim Number: 8579<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $18,187.38 | | | | |
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT  ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 8608<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $18,187.38 | | | | |
| TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6749 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | | Claim Number: 1178<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $275.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT.<br>TO SOUTHBOROUGH/WESTBOROUGH LLC<br>C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP<br>10 ST. JAMES AVENUE<br>BOSTON, MA 02116 | | Claim Number: 8526<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $71,086.24 | | | Allowed: | $71,086.24 |
| TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | | Claim Number: 3565<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,300.00 | | | Allowed: | $2,300.00 |
| TRADE SHOW FABRICATIONS, INC.<br>ATTN PRESIDENT<br>360 OSER AVENUE<br>HAUPPAUGE, NY 11788 | | Claim Number: 1992<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $14,122.57 | Scheduled: | $14,122.57 | Allowed: | $14,122.57 |
| TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | | Claim Number: 777-01<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | | Claim Number: 777-02<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $106,624.32 | | | Allowed: | $106,624.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAGALE, DENISE M<br>29 EAST WILLISTON AVE<br>EAST WILLISTON, NY 11596 | | Claim Number: 5298<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $106,268.60 | Scheduled: | $106,268.60 CONT | | |
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | | Claim Number: 7971<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $452,420.32 | | | | |
| TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | | Claim Number: 7972-01<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $440,385.24 CONT | | |
| TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | | Claim Number: 7972-02<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $441,200.97 | | | Allowed: | $441,200.97 |
| TRAIETTA, EILEEN<br>64 PARK CIRCLE SOUTH<br>FARMINGDALE, NY 11735 | | Claim Number: 482<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,376.00 | Scheduled: | $2,376.75 CONT | Allowed: | $2,376.00 |

| | | | | | |
|---|---|---|---|---|---|
| TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 | | Claim Number: 9779<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,475.90 | | | |
| TRAMIL, BILL<br>****NO ADDRESS PROVIDED**** | | Claim Number: 253<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| UNSECURED | Claimed: | $709.95   UNLIQ | | | |
| TRAN, MINH H.<br>18514 NORTHEAST 102ND COURT<br>REDMOND, WA 98052 | | Claim Number: 10294<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| UNSECURED | Claimed: | $532,000.00 | | | |
| TRAN-STAR EXECUTIVE TRANSPORTATION<br>SERVICES, INC.<br>PO BOX 2574<br>NORTH BABYLON, NY 11703 | | Claim Number: 47<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009)<br>NOT SIGNED | | | |
| UNSECURED | Claimed: | $24,873.68 | | Allowed: | $24,873.68 |
| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | | Claim Number: 9579<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,014.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRANSUNION SETTLEMENT SOLUTIONS, INC.<br>ATTN LEGAL DEPARTMENT<br>5300 BRANDYWINE PARKWAY, SUITE 100<br>WILMINGTON, DE 19803 | Claim Number: 1784<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $2,330.91 | | | |
| TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | Claim Number: 8169<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | | |
| UNSECURED | Claimed: | $1,483.81 | | | |
| TRANSVENDING SERVICES, LLC<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | Claim Number: 8168<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | | | |
| UNSECURED | Claimed: | $12,147.72 | Scheduled: | $12,147.72 | |
| TRANSWESTERN 535 CONNECTICUT, LLC<br>C/O CUMMINGS & LOCKWOOD LLC<br>ATTN JOHN F. CARBERRY<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | Claim Number: 1881<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8491 (01/12/2010) | | | | |
| SECURED | Claimed: | $10,075.98 | | | |
| TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | Claim Number: 7759-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $156,706.56 | | Allowed: | $156,706.56 |

| TRANSWESTERN CONCORD CORPORATE CENTRE LP | Claim Number: 7759-02 | | | | |
| C/O MICHAEL S GREGER/JAMES A TIMKO ESQS | Claim Date: 01/08/2008 | | | | |
| ALLEN MATKINS LECK GAMBLE MALLORY & | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| NATSIS LLP - 1900 MAIN ST, FIFTH FL | Comments: DOCKET: 7234 (04/07/2009) | | | | |
| IRVINE, CA 92614-7321 | THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $11,806.90 | | | |

| TRANSWESTERN SL GALE NAPERVILLE, LLC | Claim Number: 4914 | | | | |
| 630 DUNDEE RD STE 220 | Claim Date: 12/10/2007 | | | | |
| NORTHBROOK, IL 60062-2750 | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $248,999.06 | Scheduled: | $17,470.64 | Allowed: | $248,999.06 |

| TRANSYLVANIA COUNTY | Claim Number: 10731 | | | | |
| P. O. BOX 747 | Claim Date: 08/17/2009 | | | | |
| BREVARD, NC 28712 | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | Comments: PAID | | | | |
| | DOCKET: 8948 (06/21/2010) | | | | |
| PRIORITY | Claimed: | $32.04 | | Allowed: | $32.04 |

| TRAPANOTTO, TIMOTHY | Claim Number: 1008 | | | | |
| 17 CRESTWOOD DR | Claim Date: 09/19/2007 | | | | |
| FORT SALONGA, NY 11768 | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | Comments: EXPUNGED | | | | |
| | DOCKET: 7396 (05/18/2009) | | | | |
| PRIORITY | Claimed: | $5,048.00 | | | |

| TRAPANOTTO, TIMOTHY | Claim Number: 7909 | | | | |
| 17 CRESTWOOD DR | Claim Date: 01/09/2008 | | | | |
| FORT SALONGA, NY 11768 | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | Comments: PAID | | | | |
| | DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $4,417.07 | Scheduled: | $4,417.07 CONT | Allowed: | $4,417.07 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2005 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAPOST, LLC AND PARK TOWNE DEVELOPMENT CORPORATION ATTN MIKE RING 402 S GAMMON PLACE MADISON, WI 53719 | | Claim Number: 7057 Claim Date: 01/04/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $81,288.43 | | | Allowed: | $81,288.43 |
| TRAUTMAN, KIMBERLY 243 165TH AVE SE BELLEVUE, WA 98008 | | Claim Number: 1208 Claim Date: 09/25/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,384.56 | Scheduled: | $1,384.62 CONT | Allowed: | $1,384.56 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | | Claim Number: 8357 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 11023 (07/30/2014) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | | Claim Number: 8358 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 11023 (07/30/2014) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | | Claim Number: 8359 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 11023 (07/30/2014) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. <br> W. JOE WILSON, ESQ. <br> ONE TOWER SQUARE, 2S2A <br> HARTFORD, CT 06183 | | Claim Number: 8360 <br> Claim Date: 01/10/2008 <br> Debtor: AMERICAN HOME MORTGAGE VENTURES LLC <br> Comments: EXPUNGED <br> DOCKET: 11023 (07/30/2014) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. <br> W. JOE WILSON, ESQ. <br> ONE TOWER SQUARE, 2S2A <br> HARTFORD, CT 06183 | | Claim Number: 8363 <br> Claim Date: 01/10/2008 <br> Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP <br> Comments: EXPUNGED <br> DOCKET: 11023 (07/30/2014) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| TRAVIS COUNTY <br> C/O KARON Y. WRIGHT <br> PO BOX 1748 <br> AUSTIN, TX 78767 | | Claim Number: 1394 <br> Claim Date: 09/27/2007 <br> Debtor: AMERICAN HOME MORTGAGE SERVICING, INC <br> Comments: PAID <br> DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $55.80 | | Allowed: | $55.80 |
| TREASURE VALLEY COFFEE INC <br> ATTN SUZANNE B. MYERS, SECRETARY OF CORP <br> 11875 PRESIDENT DRIVE <br> BOISE, ID 83713 | | Claim Number: 4189 <br> Claim Date: 12/03/2007 <br> Debtor: AMERICAN HOME MORTGAGE CORP <br> Comments: PAID | | | |
| PRIORITY | Claimed: | $31.16 | | Allowed: | $31.16 |
| UNSECURED | | | Scheduled: | $31.16 | |
| TREASURE VALLEY COFFEE INC <br> ATTN SUZANNE B. MYERS, SECRETARY OF CORP <br> 11875 PRESIDENT DR <br> BOISE, ID 83713 | | Claim Number: 4192 <br> Claim Date: 12/03/2007 <br> Debtor: AMERICAN HOME MORTGAGE CORP <br> Comments: PAID | | | |
| PRIORITY | Claimed: | $52.95 | | Allowed: | $52.95 |
| UNSECURED | | | Scheduled: | $52.95 | |

---

| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | Claim Number: 4193<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $29.04 | Allowed: | $29.04 |
| UNSECURED | | Scheduled: $29.04 | | |

| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | Claim Number: 4190<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $23.90 | Allowed: | $23.90 |
| UNSECURED | | Scheduled: $23.90 | | |

| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | Claim Number: 4191<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $60.69 | Allowed: | $60.69 |
| UNSECURED | | Scheduled: $60.69 | | |

| TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>ATTN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | Claim Number: 4969<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33.75 | Allowed: | $33.75 |

| TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ARAPAHOE COUNTY TREASURER<br>5334 S. PRINCE STREET<br>LITTLETON, CO 80166 | Claim Number: 10735<br>Claim Date: 09/28/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8410 (12/14/2009) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,139.52 | Allowed: | $5,139.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | | Claim Number: 10709<br>Claim Date: 05/04/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| PRIORITY | Claimed: | $1,762.88 | | | | |
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE  VEDRA, FL 32081-7012 | | Claim Number: 6010<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $24,473.90 | | | | |
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE VEDRA, FL 32081-7012 | | Claim Number: 6011<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,477.00 | | | | |
| TREM, JOSEPH<br>847 NORTH HOWARD STREET<br>AKRON, OH 44310 | | Claim Number: 2109<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| TRENNE, MYRON<br>9232 MAGNUM TRL<br>BRIGHTON, MI 48116-8246 | | Claim Number: 2393<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |

| TRESTLER, THOMAS E. & PHYLLIS B.<br>39828 VILLAGE RUN DR<br>NORTHVILLE, MI 48168 | Claim Number: 6658<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TRI M CONSTRUCTION<br>ATTN M. MCMAHON, PRES.<br>5 EAST 51ST STREET, STE 6A<br>NEW YORK, NY 10111 | Claim Number: 2131<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $67,662.00 | Scheduled: | $64,162.00 | Allowed: | $67,662.00 | |
| TRI-COUNTY APPRAISAL CO<br>ATTN RICHARD BAUER/APPRAISER<br>PO BOX 2066<br>TWIN FALLS, ID 83303 | Claim Number: 2556<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | | |
| UNSECURED | Claimed: | $575.00 | | | Allowed: | $575.00 | |
| TRI-STATE APPRAISAL SERVICES<br>ATTN HENRY B GARNETT III PRESIDENT<br>3540 WHEELER ROAD<br>AUGUSTA, GA 30909 | Claim Number: 3531<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL WALL, ESQUIRE<br>SENIOR VP, SEC. GENERAL COUNSEL<br>101 SOUTH STRATFORD ROAD<br>WINSTON SALEM, NC 27104 | Claim Number: 8965<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL WALL, ESQUIRE<br>SENIOR VP, SEC. GENERAL COUNSEL<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 8966<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL F. WALL, SEN. VP & GEN. COUNS.<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 9079<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| TRIANGLE MORTGAGE REPORT, THE<br>ATTN ELIZABETH W. CARROLL<br>P.O. BOX 1282<br>APEX, NC 27502 | Claim Number: 5128<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $105.00 | Scheduled: | $105.00 | Allowed: | $105.00 |
| TRICE VALUATION SERVICES LLC<br>ATTN: DIANE WALTER<br>1003 MTHERMON RD, STE 201<br>SALISBURY, MD 21804 | Claim Number: 472<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $7,380.00 | Scheduled: | $3,825.00 | Allowed: | $7,380.00 |
| TRICKEY, EDWARD & SHIRLEY (TRUSTEES)<br>TRICKEY LIVING TRUST<br>U/A DATED 4-29-97<br>5055 HWY. 236 EAST<br>CARLISLE, AR 72024 | Claim Number: 5084<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $26,634.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRICOR AMERICA INC<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>PO BOX 8100 SFIA<br>SAN FRANCISCO, CA 94128 | | Claim Number: 2016<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $22,333.98 | Scheduled: | $22,903.94 | Allowed: | $22,333.98 |
| TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | | Claim Number: 2017<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $55,695.10 | Scheduled: | $13,072.05 | Allowed: | $55,695.10 |
| TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | | Claim Number: 2018<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $87,893.55 | Scheduled: | $56,651.30 | Allowed: | $87,893.55 |
| TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | | Claim Number: 2019<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $71.74 | Scheduled: | $51.50 | Allowed: | $71.74 |
| TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | | Claim Number: 2020<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,783.26 | Scheduled: | $1,783.26 | Allowed: | $1,783.26 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| TRILAR MANAGEMENT GROUP<br>ATTN OWNER EL PRESIDIO LLC<br>2101 CAMINO VIDA ROBLE. STE A<br>CARLSBAD, CA 92011 | Claim Number: 4988<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,166.48 | Scheduled: | $6,166.48 | |

| TRINITY INSPECTION SERVICES, LLC<br>ATTN PRESIDENT<br>4851 LBJ FRWY # 410<br>DALLAS, TX 75244 | Claim Number: 79<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9016 (07/16/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,985.00 | | Allowed: | $5,985.00 |

| TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | Claim Number: 3374<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,575.00 | Scheduled: | $1,500.00 | Allowed: | $2,575.00 |

| TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | Claim Number: 194<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $240.39 | | Allowed: | $240.39 |

| TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | Claim Number: 195<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,442.34 | Scheduled: | $1,730.77 CONT | Allowed: | $1,442.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH17020<br>PALATINE, IL 60055-7020 | | Claim Number: 3470<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $36,707.70 | | | Allowed: | $36,707.70 |
| TRONT, PETER M<br>197 ROYAL OAKS DRIVE<br>WARETOWN, NJ 08758 | | Claim Number: 3965<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,896.30 | Scheduled: | $1,896.30 CONT | Allowed: | $1,896.30 |
| TROTT & TROTT, P.C.<br>MARCY J. FORD<br>31440 NORTHWESTERN HWY., SUITE 200<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 1654<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9458 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $11,127.85 | | | | |
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | | Claim Number: 4154<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $409.38 | | | | |
| TROUT, JAMES G.<br>10104 DUBLIN ROAD<br>WALKERSVILLE, MD 21793 | | Claim Number: 3766<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $30,939.22 | | | | |

| | | |
|---|---|---|
| TROY, THOMAS F. & ELIZABETH C.<br>6101 RUDYCARD DR<br>BETHESDA, MD 20814-2237 | | Claim Number: 5312<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,596.69 |
|---|---|---|

| | | |
|---|---|---|
| TRUEBLOOD, RICHARD K.<br>6139 MESA ROAD<br>RENO, NV 89511 | | Claim Number: 8443<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $44,388.00 |
|---|---|---|

| | | |
|---|---|---|
| TRUJILLO, ELIZABETH<br>951 ROSE AVE<br>DES PLAINES, IL 60016 | | Claim Number: 7275<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $538.24 | Scheduled: | $538.24  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRUSSAK, BEA<br>1945 MORRING LINE DR<br>VERO BEACH, FL 32960 | | Claim Number: 4078<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TRUST OF LARRY L. & LJUBICA V. HARRISON<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3890<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,050.00 |
|---|---|---|

| TRUST OF LARRY L. HARRISON & | Claim Number: 3887 | | | | |
| LJUBICA V. HARRISON | Claim Date: 11/30/2007 | | | | |
| 209 MATSQUI RD | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| ANTIOCH, CA 94509 | Comments: EXPUNGED | | | | |
| | DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,541.10 | | | |

| TRUSTED FORCE | Claim Number: 2235 | | | | |
| ATTN WILLIAM C. HOFFMAN | Claim Date: 11/15/2007 | | | | |
| 1050 CONNECTICUT AVE. NW | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| SUITE 1000 | Comments: EXPUNGED | | | | |
| WASHINGTON, DC 20036 | DOCKET: 8662 (03/08/2010) | | | | |
| UNSECURED | Claimed: | $52,000.00 | Scheduled: | $52,000.00 | Allowed: | $52,000.00 |

| TRUSTEES OF MALL ROAD TRUST | Claim Number: 8484 | | |
| C/O J. DAVID FOLDS | Claim Date: 01/10/2008 | | |
| MCKENNA LONG & ALDRIDGE LLP | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 1900 K STREET, NW | Comments: EXPUNGED | | |
| WASHINGTON, DC 20006 | DOCKET: 7931 (08/11/2009) | | |
| UNSECURED | Claimed: | $20,497.43   UNLIQ | |

| TRUSTEES OF MALL ROAD TRUST | Claim Number: 10570 | | |
| C/O J. DAVID FOLDS | Claim Date: 11/06/2008 | | |
| MCKENNA LONG & ALDRIDGE LLP | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 1900 K STREET, NW | | | |
| WASHINGTON, DC 20006 | | | |
| UNSECURED | Claimed: | $36,709.34 | |

| TRUSTMARK NATIONAL BANK | Claim Number: 1722 | | |
| ATTN SHEILA KING, INVESTOR ACCTG MANAGER | Claim Date: 10/22/2007 | | |
| LOAN ADMINISTRATION | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| PO BOX 522 | Comments: EXPUNGED | | |
| JACKSON, MS 39205 | DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $146.32   UNLIQ | |

| | | |
|---|---|---|
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1723<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $453.14   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1724<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $416.79   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1725<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $831.99   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1726<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $1,038.30   UNLIQ |
| TRYON, STEPHEN P.<br>PO BOX 712048<br>SALT LAKE CITY, UT 84121 | Claim Number: 8242<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,468.15 |

| TSATSAKIS, ANASTASIOS (TASI)<br>17859 S. ALTA DRIVE<br>LOCKPORT, IL 60441 | | Claim Number: 8414<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,572.31 | Scheduled: | $2,572.31  CONT | Allowed: | | $2,572.31 |
| TSATSAKIS, ANASTASIS<br>17859 ALTA DRIVE<br>LOCKPORT, IL 60441 | | Claim Number: 1205<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $3,650.40 | | | | | |
| TSATSOS, PAUL CPA<br>401K PROFIT SHARING PLAN<br>PAUL TSATSOS, TRUSTEE<br>394 COLLEGE HWY<br>SOUTHWICK, MA 01077 | | Claim Number: 3063<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,677.00 | | | | | |
| TSE, JULIA SU<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA ROLLOVER<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | | Claim Number: 4083<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $105,644.40 | | | | | |
| TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | | Claim Number: 4084<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $24,509.95 | | | | | |

| TSE, KAM CHUEN & JULIA SU<br>1015 MILLRIDGE LANE<br>MARIETTA, GA 30067 | | Claim Number: 4235<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $205,689.55 | | | | | |
| TSENG, CHEO-SEN<br>4494 BRADFORD RD<br>COLUMBUS, OH 43220-3846 | | Claim Number: 7255<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $15,931.00 | | | | | |
| UNSECURED | Claimed: | $15,931.00 | | | | | |
| TOTAL | Claimed: | $15,931.00 | | | | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 1459<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $2,250.00 | | | | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 1506<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $18,000.00 | | | | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LN<br>HICKSVILLE, NY 11801 | | Claim Number: 2633<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,738.46 | Scheduled: | $3,738.46  CONT | Allowed: | $3,738.46 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TSUJI, RYOSUKE<br>6710 HAWAII KAI DR # 814<br>HONOLULU, HI 96825 | | Claim Number: 6184<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,570.00 | | | | |
| TTR SHIPPING<br>1000 CAMPUS DR STE 300<br>STOW, OH 44224-1768 | | Claim Number: 2998<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $4,365.05 | Scheduled: | $4,990.05 | Allowed: | $4,365.05 |
| TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | | Claim Number: 6344<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,923.08 | Scheduled: | $2,923.08  CONT | Allowed: | $2,923.08 |
| TUBB, CATHERINE D.<br>250 OLD CHESAPEAKE DR<br>WENTZVILLE, MO 63385 | | Claim Number: 1229<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,923.08<br>$15,836.66 | | | | |
| TUCCI, MICHAEL R<br>147 EDWARD ST<br>LINWOOD, PA 19061-4117 | | Claim Number: 2674<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $605.77 | | | Allowed: | $605.77 |

| TUCK, KEITH<br>2208 BELLGATE CT.<br>MONTGOMERY, AL 36116 | | Claim Number: 9947<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| SECURED | Claimed: | $9.99 |
| UNSECURED | Claimed: | $1,020.00 |
| TUCKER, CELESTINE<br>737 RANTOUL LANE<br>LAKE MARY, FL 32746 | | Claim Number: 10345<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $324,000.00 |
| UNSECURED | Claimed: | $324,000.00 |
| TOTAL | Claimed: | $324,000.00 |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | | Claim Number: 4479<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.08 |
| TUCKER, MYOUNG HE & LARRY<br>9238 CLASSIC DR NE<br>LACEY, WA 98516 | | Claim Number: 4997<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,595.29 |
| TUCKER, NATHAN<br>APT. 203<br>38 MOONACHIE RD.<br>HACKENSACK, NJ 07601-6554 | | Claim Number: 4752<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,117.49 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2021 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | | Claim Number: 1752<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $5,967.00 | | | | |
| TULIAU, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | | Claim Number: 2632<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | |
| TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 4428<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $2,261.58 | | | | |
| TULIAY, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | | Claim Number: 1322<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,261.56 | Scheduled: | $2,261.56 CONT | Allowed: | $2,261.56 |
| TULLY, EUGENE & ELIZABETH A., TTEES<br>TULLY FAMILY TRUST U/A DATED 11/01/89<br>23 ROCKY RIDGE ROAD<br>DENNIS, MA 02638-2241 | | Claim Number: 7320<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $100,000.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TULLY, KEVIN J<br>45 YACHT CLUB RD<br>BABYLON TOWNSHIP, NY 11702 | | Claim Number: 6806<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | | $800.00 | CONT | Allowed: | $800.00 |
| TULLY, MATTHEW<br>2206 MCNAB AVE<br>LONG BEACH, CA 90815 | | Claim Number: 669<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | | |
| PRIORITY | Claimed: | $40,192.00 | | | | | | |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 9829<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | | | | |
| PRIORITY | Claimed: | $1,420.00 | Scheduled: | | $1,258.40 | DISP CONT | | |
| TUM-SUDEN, IRENE M<br>IRA R/O ETRADE CUSTODIAN<br>215 HART BLVD APT 2G<br>STATEN ISLAND, NY 10301-3467 | | Claim Number: 7840<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $11,959.60 | | | | | | |
| TUMMINELLO, JOHN<br>5111 KENERLY PINES CT.<br>ST. LOUIS, MO 63128 | | Claim Number: 5682<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | | |

| TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 95616-2327 | | Claim Number: 3794<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $150.00 | | | | | |
| UNSECURED | Claimed: | $17,544.00 | | | | | |
| TURCO, TAEDRA<br>45 SPOFFORD STREET<br>NEWBURYPORT, MA 01950 | | Claim Number: 7625<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $3,147.93  CONT | Allowed: | $2,115.38 | |
| TURK, HERBERT M.<br>39165 JOHNNYCAKE RIDGE ROAD<br>WILLOUGHBY, OH 44094-7951 | | Claim Number: 8366<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,514.95 | | | | | |
| TURK, SARAH<br>2408 CARNEGIE LN #1<br>REDONDO BEACH, CA 90278 | | Claim Number: 6583<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,538.48 | Scheduled: | $1,538.40  CONT | Allowed: | $1,538.48 | |
| TURLAND, HARLENE<br>FCC AS CUTODIAN<br>8430 BIRCHCROFT<br>DALLAS, TX 75243-6502 | | Claim Number: 8385<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,135.65 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 1298<br>Claim Date: 09/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |
| TURNER COUNTY<br>ATTN MARLYS ANDERSEN<br>P O BOX 250<br>PARKER, SD 57053 | | Claim Number: 2085<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| TURNER, ALLISON M<br>11581 2ND AVE<br>HESPERIA, CA 92345 | | Claim Number: 7499<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $1,292.31  CONT | Allowed: | $2,100.00 |
| TURNER, IRVING<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7877<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,255.01 | | | | |
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | | Claim Number: 5457<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,669.51 | | | | |

| TURNER, KRISTEN<br>855 BEECH ST APT 309<br>SAN DIEGO, CA 92101-2888 | | Claim Number: 1449<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8414 (12/14/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | | $969.23 |
| TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | | Claim Number: 7924<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $35,122.99 | | | | | |
| TURNER, NANETTE<br>293 VERNON VALLEY RD<br>NORTHPORT, NY 11768 | | Claim Number: 885<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,310.38 | Scheduled: | $1,544.23 CONT | Allowed: | | $1,310.38 |
| TURNER, WANDA (TRUSTEE)<br>7450 STONEBROOK PKWY APT 2105<br>FRISCO, TX 75034-5754 | | Claim Number: 4762<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | | |
| TURNER, WILLIAM F<br>3833 MONTECITO ROAD<br>DENTON, TX 76205 | | Claim Number: 6659<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,716.80 | | | | | |

| | | |
|---|---|---|
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | | Claim Number: 7217<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,445.00 |
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | | Claim Number: 173<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,430.67 |
| TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7400<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TWEEL, W. DAVID<br>272 CREEKSTONE RDG<br>S CHARLESTON, WV 25309-8952 | | Claim Number: 6888<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,826.98 |
| UNSECURED | Claimed: | $22,826.98 |
| TOTAL | Claimed: | $22,826.98 |
| TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | | Claim Number: 1264<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $18,523.38   Scheduled: $27,046.18   Allowed: $18,523.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | | Claim Number: 8186-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $34,080.00 | Scheduled: | $3,727.10 | | |
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | | Claim Number: 8186-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6611 (11/21/2008) | | | | |
| SECURED | Claimed: | $3,000.00 | | | | |
| TYLER, CASSELL, JACKSON, PEACE & SILVER<br>L.L.P. - DONALD W. TYLER JR., ESQUIRE<br>POST OFFICE BOX 11656<br>COLUMBIA, SC 29211 | | Claim Number: 7649<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $2,192.03 | | | | |
| TYLER, MARY<br>11425 BROMLEY COVE<br>FORT WAYNE, IN 46845 | | Claim Number: 9229<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10441 (05/04/2012) | | | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: | $384.64 CONT | Allowed: | $192.32 |
| TYMA, LORRAINE<br>3 SUMMIT DRIVE<br>HOOKSETT, NH 03106 | | Claim Number: 5015<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | | | Scheduled: | $4,676.85 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| TYNER, RICHARD T., IRA FBO<br>821 CAMINO DEL ESTE<br>SANTA FE, NM 87501 | | Claim Number: 3551<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,400.00 |
| TYRELL, JOAN<br>109 WINANT RD<br>PITTSFIELD, NH 03263 | | Claim Number: 2778<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $338.52      Scheduled:      $338.52  CONT |
| TYRONE TOWNSHIP TREASURER<br>ATTN DAVID KURTZ, TREASURER<br>10408 CENTER RD<br>FENTON, MI 48430 | | Claim Number: 2592<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,175.04 |
| TYSER, DENNIS<br>7215 S. 20TH STREET<br>LINCOLN, NE 68512 | | Claim Number: 6105<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
| UNSECURED | Claimed: | $1,085.99 |
| TZENG, FOREST FENG-TZER<br>11505 RIDGE MIST TERRACE<br>POTOMAC, MD 20854 | | Claim Number: 4136<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,683.40 |

| U.S BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8665<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED          Claimed: | $0.00 | | |
| UNSECURED          Claimed: | $0.00 | | |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRST 2006 13ARX MORTGAGE<br>PASS THROUGH CERTIFICATES,SER 2006 13ARX<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | Claim Number: 10907<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $313.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-2 MORTGAGE PASS<br>THROUGH CERTIFICATES, SER 2006-2<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | Claim Number: 10908<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $543.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-4SL MORTGAGE<br>PASS THROUGH CERT., SER 2006-4SL<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | Claim Number: 10909<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $275,900.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2007-4SL MORTGAGE<br>PASS THROUGH CERT., SER 2007-4SL<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | Claim Number: 10910<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED          Claimed: | $0.00 | Allowed: | $31,159.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007 5AX MORTGAGE PAASS THROUGH CERT., SER 2007-5AX3RD STR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10911 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,000,131.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-9SL ATTN: PAMELA WIEDER 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10912 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,923,681.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10913 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $105,542.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-6AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10914 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,328.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-9AR MORTGAGE PASS THROUGH CERT., SER 2006-9AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10915 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,783.00 |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10916 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $619,333.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10917 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $619,333.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10918 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,328.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR3RD STRE 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10919 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $248.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10920 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $105,542.00 |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10921 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED          Claimed: | $0.00 | | Allowed: | $248.00 |
| U.S. BANK NATIONAL ASSOCIATION AS TTEE V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME MICHAEL G. KELLY, CHADWICK & LAKERDAS 5300 S. SHORE DRIVE CHICAGO, IL 60615 | Claim Number: 8817 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10783 (02/28/2013) | | | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ          Scheduled: | $0.00  UNLIQ | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10616 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED          Claimed: | $0.00 | | Allowed: | $153,190.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10617 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED          Claimed: | $0.00 | | Allowed: | $307,001.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10618 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | | |
| UNSECURED          Claimed: | $0.00 | | Allowed: | $858,748.00 |

U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE
LOAN TRUST 2006-15XS
60 LIVINGSTON AVENUE, EP-MN-WS1D
ST. PAUL, MN 55107-2292

Claim Number: 10619
Claim Date: 01/02/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 | Allowed: | $618,536.00 |
|---|---|---|---|---|

U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE
LOAN TRUST 2006-17XS
60 LIVINGSTON AVENUE, EP-MN-WS1D
ST. PAUL, MN 55107-2292

Claim Number: 10620
Claim Date: 01/02/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 | Allowed: | $634,602.00 |
|---|---|---|---|---|

U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE
LOAN TRUST 2007-1XS
60 LIVINGSTON AVENUE, EP-MN-WS1D
ST. PAUL, MN 55107-2292

Claim Number: 10621
Claim Date: 01/02/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 | Allowed: | $539,552.00 |
|---|---|---|---|---|

U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE
LOAN TRUST 2007-2AX
60 LIVINGSTON AVENUE, EP-MN-WS1D
ST. PAUL, MN 55107-2292

Claim Number: 10622
Claim Date: 01/02/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 | Allowed: | $1,135,695.00 |
|---|---|---|---|---|

U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE
LOAN TRUST 2007-3XS
60 LIVINGSTON AVENUE, EP-MN-WS1D
ST. PAUL, MN 55107-2292

Claim Number: 10623
Claim Date: 01/02/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| UNSECURED | Claimed: | $0.00 | Allowed: | $15,411.00 |
|---|---|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-6XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10624<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $106,502.00 |

| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-7AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10625<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,056,551.00 |

| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-8XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10626<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-11<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10627<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-15XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10628<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10629<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10630<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10631<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10632<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10633<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-3XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10634<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-7AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10635<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS CUST.<br>DOCUMENT CUSTODY SERVICES<br>ATTN DELMA CARLSON<br>1133 RANKIN STREET, SUITE 100<br>ST. PAUL, MN 55116 | Claim Number: 8681<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $12,382.23 | |
|---|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8279<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,084.00 |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8280<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $7,327.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8281<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,429.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8282<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $26,609.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8283<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,811.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8284<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $13,186.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8285<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,405,391.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8286<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $302,321.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8287<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $699,274.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8288<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $4,433,177.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | Claim Number: 8289<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,555,012.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVENUE<br>SAINT PAUL, MN 55107 | Claim Number: 8569<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $150,832.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8585<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $252,833.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8586<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
|---|---|---|
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8587<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | Allowed: $2,001,218.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8588<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
|---|---|---|
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8589<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |
|---|---|---|
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8590<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8591<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8592<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8593<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8594<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8595<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500<br>SAINT PAUL, MN 55107 | Claim Number: 8596<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8597<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8598<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN: PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVEUE<br>ST. PAUL, MN 55107 | Claim Number: 8666<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8668<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $179,104.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MM N55107 | | Claim Number: 8680<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $179,104.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8682<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $252,833.00 |
| U.S. DEPARTMENT OF LABOR, EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>200 CONSTITUTION AVE., NW, ROOM N5668<br>WASHINGTON, DC 20210 | | Claim Number: 10785<br>Claim Date: 06/14/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $10,000.00 |
| U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | | Claim Number: 3026<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $304.98 | Allowed: | $304.98 |

| | | | | | |
|---|---|---|---|---|---|
| UBS FINANCIAL SERVICES, INC.<br>ATTN MAURINE K. KAESTNER, TTEE<br>4801 OLYMPIA PARK PLAZA, SUITE 4000<br>LOUISVILLE, KY 40241 | | Claim Number: 5699<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UBS REAL ESTATE SECURITIES INC.<br>ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8925<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | | |
| SECURED | Claimed: | $8,498,893.06   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10736<br>Claim Date: 10/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $8,045,510.00   UNLIQ | | | |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10788<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10944 (01/07/2014) | | | |
| UNSECURED | Claimed: | $2,563,594.00   UNLIQ | | Allowed: | $2,563,594.00 |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10929<br>Claim Date: 03/02/2012<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10944 (01/07/2014) | | | |
| SECURED | Claimed: | $7,758,715.38   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| UBS SECURITIES LLC<br>ATTN HUGH CORCORAN, MANAGING DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 8924<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| SECURED | Claimed: | $15,039,395.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| UBS SECURITIES LLC<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 10787<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10944 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $11,675,819.31 | UNLIQ |

| UDELL, JOHN<br>PO BOX 460114<br>FT LAUDERDALE, FL 33346-0114 | Claim Number: 8926<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,123.88 |

| UDELL, LARRY<br>WACHOVIA AS CUSTODIAN<br>1113 RIDGEWAY ST.<br>PHILA, PA 19116 | Claim Number: 9499<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $11,770.00 |

| UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | Claim Number: 9395<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,320.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | | Claim Number: 9595<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,696.00 | | | | | |
| UHL, RAY E. &<br>THERESA M UHL JT TEN<br>300 CLAIRBORNE WAY<br>MONROE, GA 30655-8463 | | Claim Number: 2787<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$29,170.00 | | | | | |
| UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | | Claim Number: 6217-01<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $712.50 | Scheduled:<br>Scheduled: | $712.50  CONT<br>$1,587.21  CONT | Allowed: | $712.50 |
| UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | | Claim Number: 6217-02<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $1,592.98 | | | | | |
| UHRLASS, GLENN<br>8511 BILLET PL<br>OAK RIDGE, NC 27310-9806 | | Claim Number: 7580<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $4,000.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ULINE<br>ATTN VERONICA HAWKINS, ADMINISTRATION<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | | Claim Number: 2027<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $207.78 | | Allowed: | $207.78 |
| ULRICH & ULRICH APPRAISERS<br>ATTN JOHN M ULRICH<br>154 W MAIN ST<br>ELKTON, MD 21921 | | Claim Number: 394<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $925.00 | | Allowed: | $925.00 |
| ULRICH, EUGENE<br>316 METZ RD<br>SEASIDE, CA 93955 | | Claim Number: 9308<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $1,574.00 | Scheduled: | $800.00 | |
| ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | | Claim Number: 5<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,574.00 | | | |
| UNDERWOOD, GARY M. & KAREN A.<br>380 ORMSBEE RD<br>PORTER CORNERS, NY 12859-1803 | | Claim Number: 7051<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,244.00 | | | |

| UNDERWOOD, ROLLA W. & JO ANN (JT) TTEES OF REV. LIVING TRUST DATED 4-25-06 1713 SE CARDINAL DR BLUE SPRINGS, MO 64014 | Claim Number: 6786 Claim Date: 01/02/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $487.50 | | | |
| UNIFIED TREASURY (WYANDOTTE) 710 N. 7TH ST KANSAS CITY, KS 66101 | Claim Number: 10555 Claim Date: 09/29/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $187.32 | | | |
| UNIGLOBE AT BEST TRAVEL, INC 111 HOWARD BLVD SUITE 210 MT. ARLINGTON, NJ 07856 | Claim Number: 7730 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,707.00 | | Allowed: | $1,707.00 |
| UNION COUNTY ATTN L. WADE, DEPUTY TAX COLLECTOR P.O. BOX 38 MONROE, NC 28111 | Claim Number: 2546 Claim Date: 11/19/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $1,512.37 | | | |
| UNION COUNTY CLERK ATTN MOSHOOD MUFTAU, ESQ ASSISTANT COUNTY COUNSEL 2 BROAD ST, COURTHOUSE, RM 115 ELIZABETH, NJ 07207 | Claim Number: 4421 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $80.00 | Allowed: | $120.00 |

---

UNION FEDERAL BANK OF INDIANAPOLIS
C/O ERIC J. GORMAN, ESQ.
SKADDEN ARPS SLATE MEAGHER & FLOM LLP
333 WEST WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 9232
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 9436 (11/10/2010)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

---

UNIQUEX GRAPHICS & PRINTING INC.
ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT
26152 EMYVALE CT.
LAKE FOREST, CA 92630

Claim Number: 1738
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,431.00 | Allowed: | $6,431.00 |

---

UNITED APPRAISERS OF S FLORIDA
ATTN FRED HESSEN
1440 CORAL RIDGE DR # 433
CORAL SPRINGS, FL 33071-5433

Claim Number: 4063
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Scheduled: | $300.00 | Allowed: | $900.00 |

---

UNITED BUSINESS MACHINES
ATTN MICHAEL LANGLEY, CR. MGR
9218 GAITHER RD
GAITHERSBURG, MD 20877

Claim Number: 2617
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,061.15 | Scheduled: | $461.37 | Allowed: | $1,061.15 |

---

UNITED GUARANTY RESIDENTIAL INS CO ET AL
ATTN SARA F MILLARD, AUTHORIZED REP.
LAW DEPARTMENT
230 N. ELM, SUITE 27401, P.O. BOX 20597
GREENSBORO, NC 27420

Claim Number: 8531
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 9551 (12/13/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $6,360.00 UNLIQ | |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8532<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8533<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8534<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10208 (10/07/2011) |
|---|---|

| UNSECURED | Claimed: | $6,360.00 | |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8535<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8536<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $6,360.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

UNITED PARCEL SERVICE
C/O RMS BANKRUPTCY RECOVERY SERVICES
MARYBETH M. NEWELL
PO BOX 4396
TIMONIUM, MD 21094

Claim Number: 1391
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $472,313.89 | Scheduled: | $220,743.40 | Allowed: | $472,313.89 |

UNITED PARCEL SERVICE
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 4396
TIMONIUM, MD 21094

Claim Number: 1744
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,482.01 |

UNITED STAFFING SYSTEMS
ATTN BARRY SAIDE, CEO
ESTAFFCONTROL
261 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10016

Claim Number: 2169
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,481.99 |

UNITED TELEPHONE COMPANY OF INDIANA, INC
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 595
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,069.86 | Allowed: | $2,069.86 |

UNITED TELEPHONE COMPANY OF OHIO
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 594
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $115.16 | Allowed: | $115.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $1,072.27 | | | | |
| UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | | Claim Number: 593<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $678.11 | | Allowed: | $678.11 |
| UNITED VANS LINES, LLC<br>ONE UNITED DRIVE<br>FENTON, MO 63026 | | Claim Number: 10738<br>Claim Date: 10/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $72,473.35 | Allowed: | $30,000.00 |
| UNTI, RENEE<br>3670 LA COSTA AVENUE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 10244<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| UPDYKE, PAUL S. SR. & CAROL J.<br>5017 GREENTREE RD.<br>LEBANON, OH 45036 | | Claim Number: 4018<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $18,087.98 | | | | |

U.S. BANKRUPTCY COURT  Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 2052 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| UPTON, JAMES R.<br>15922 SKY LAND DR<br>HOUSTON, TX 77073 | | Claim Number: 8996<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

| | | |
|---|---|---|
| URBACH, DOROTHY<br>188 EAST 64 ST.<br># 606<br>NEW YORK, NY 10065 | | Claim Number: 3279<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,835.00 |
|---|---|---|

| | | |
|---|---|---|
| URBANO APPRAISAL SERVICES<br>6869 GLENROY STREET<br>ATTN JAVIER URBANO, OWNER<br>SD, CA 92120 | | Claim Number: 7071<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $4,885.00 | Scheduled: | $1,925.00 | Allowed: | $4,885.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| URBANO, JAVIER<br>6869 GLENROY STREET<br>SAN DIEGO, CA 92120 | | Claim Number: 10872<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |

| UNSECURED | Claimed: | $2,975.00 |
|---|---|---|

| | | |
|---|---|---|
| URENA, ROSSMERY<br>107-37 80TH STREET<br>OZONE PARK, NY 11417 | | Claim Number: 1146<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | Allowed: | $1,346.15 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| URICH, MARGARET M. & BEITZ, PATRICIA A.<br>2187 PERRINE RD.<br>MARTINSVILLE, NJ 08836 | | Claim Number: 8633<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,540.00 | | | |
| US APPRAISERS<br>ATTN VICTOR W FOSTER, PARTNER<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA 92562 | | Claim Number: 2724<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $600.00 | |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 6539<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $166,003.59 | | | |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 10639<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $156,370.72 | | | |
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | | Claim Number: 8782<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $71,515.01 | | | |

| | | | | | |
|---|---|---|---|---|---|
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | | Claim Number: 10638<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $71,515.01 | | | |
| US SECURITIES AND EXCHANGE COMMISSION<br>ATTN BANKRUPTCY GROUP<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 9866<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8739 (04/02/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| USAMOBILITY<br>6850 VERSAR CTR STE 420<br>SPRINGFIELD, VA 22151-4148 | | Claim Number: 4725<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $12.91 | | Allowed: | $12.91 |
| USAMOBILITY<br>ATTN RENDY SLONE, SR. MGR.<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL 32502 | | Claim Number: 4726<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $17.58 | | Allowed: | $17.58 |
| USDA RURAL DEVELOPMENT<br>ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP<br>MAIL STOP 0784<br>1400 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20250 | | Claim Number: 9788<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $29,244.54 | Scheduled: | $30,916.90 | |

| UTAH SYSTEM OF HIGHER EDUCATION<br>TROY CASERTA<br>BOARD OF REGENTS BUILDING, THE GATEWAY<br>60 SOUTH 400 WEST<br>SALT LAKE CITY, UT 84101-1284 | | Claim Number: 5734<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $982.79 | | | | | |
| V E LYGRISSE TR<br>04/22/02<br>V E LYGRISSE TRUST<br>BOX 9214<br>WICHITA, KS 67277-0214 | | Claim Number: 2388<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $12,500.00 | | | | | |
| VAIDEN, MARY K<br>2742 CANDLEWOOD CT<br>APOPKA, FL 32703 | | Claim Number: 4558<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10131 (08/15/2011) | | | | | |
| PRIORITY | Claimed: | $994.98 | | | Allowed: | $994.98 | |
| VALARO, SHERRY<br>7784 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 1544<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,291.92 | Scheduled: | $1,977.41 CONT | Allowed: | $1,291.92 | |
| VALENCIA, JULIE D.<br>17582 LA ENTRADA DRIVE<br>YORBA LINDA, CA 92886 | | Claim Number: 1071<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,786.72 | Scheduled: | $1,786.72 CONT | Allowed: | $1,786.72 | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2056 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 947-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $515.38 CONT | | |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 947-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $515.38 | | | | |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 1416<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $31,850.38 | | | | |
| VALENZUELA, ELVIN & PHYLLIS<br>ATTN DANIEL I. BARNESS<br>SPIRO MOSS BARNESS LLP<br>11377 W. OLYMPIC BLVD., FIFTH FLOOR<br>LOS ANGELES, CA 90064 | | Claim Number: 9741<br>Claim Date: 01/21/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $100,000,000.00 | | | Allowed: | $86,000.00 |
| VALERIUS, LARRY D.<br>1709 OAKWOOD AVE<br>DEKALB, IL 60115 | | Claim Number: 494<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,600.00 CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALINIA, AZITA & MACNEICE, PETER J.<br>9621 PINKNEY CT.<br>POTOMAC, MD 20854 | | Claim Number: 7112<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $986.92 | | | | | |
| VALLEJO, MARIA (CARMEN)<br>12370 W ADAMS ST<br>AVONDALE, AZ 85323-8011 | | Claim Number: 5769<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $679.33 | Scheduled: | $207.69  CONT | Allowed: | $679.33 |
| VALLEY APPRAISAL PC<br>PO BOX 2454<br>WHITE CITY, OR 97503 | | Claim Number: 5096<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $825.00 | | | | | |
| VALLEY ISLE APPRAISAL<br>ATTN THEODORE KESAJI (OWNER)<br>823 ALUA STREET<br>WAILUKU, HI 96793 | | Claim Number: 2294<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,144.00 | Scheduled: | $1,144.00 | Allowed: | $1,144.00 |
| VALLEY ISLE APPRAISAL<br>ATTN THEODORE KESAJI (OWNER)<br>823 ALUA STREET<br>WAILUKU, HI 96793 | | Claim Number: 2295<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALLEY YELLOW PAGES<br>DEPT 33302<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3302 | | Claim Number: 10407<br>Claim Date: 05/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,695.51 | Scheduled: | $1,287.12 | Allowed: | $2,695.51 |
| VALUE LINK APPRAISALS<br>ATTN WOODROW W WREN<br>28850 CAMINO ALBA<br>MURRIETA, CA 92563 | | Claim Number: 6608<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| VALUE PLUS APPRAISAL, INC.<br>ATTN PATRICK MISHOE, PRESIDENT<br>4347 REVERE CIRLE<br>MARIETTA, GA 30062 | | Claim Number: 1090<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,350.00 | Scheduled: | $550.00 | Allowed: | $2,350.00 |
| VAN BOESCHOTEN, EARL<br>4453 TAN GLEWOOD WAY<br>NAPA, CA 94558 | | Claim Number: 3014<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $30,019.94 | | | | |
| VAN CLEVE, JIMMY RAY & DONNA GAIL<br>PO BOX 96<br>REFUGIO, TX 78377-0096 | | Claim Number: 9627<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,516.90 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2059 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | | Claim Number: 9531<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,848.50 | | | | | |
| VAN EMON, LORETTA<br>330 N LINE ST<br>COLUMBIA CITY, IN 46725 | | Claim Number: 789<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,327.75 CONT | Allowed: | $1,316.00 |
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | | Claim Number: 6258<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $1,804.09 CONT | | |
| VAN EYKEN, DIANNE<br>90 COLONIAL DR<br>MASSAPEQUA, NY 11758 | | Claim Number: 6259<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $188.70 | Scheduled: | $188.70 CONT | Allowed: | $188.70 |
| VAN FLEET, BRUCE N.<br>7606 WEST BAYMEADOWS CIRCLE<br>JACKSONVILLE, FL 32256-1814 | | Claim Number: 6821<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $21,940.00 | | | | | |

| | | |
|---|---|---|
| VAN FLEET, BRUCE, III<br>89 CLUB CREST DR<br>MAGGIE VALLEY, NC 28751 | Claim Number: 6820<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $33,426.00 | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | Claim Number: 5650<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,000.00 | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | Claim Number: 5651<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,000.00 | |
| VAN GELSER, WILLARD & ALICE JT TEN<br>BOX 84<br>MAIN ST<br>TIOGA CENTER, NY 13845-0084 | Claim Number: 4101<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $2,514.75 | |
| VAN HOOZER, KARLA<br>3737 WOODLAND AVE STE 630<br>W DES MOINES, IA 50266-1937 | Claim Number: 9262<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10853 (07/11/2013) | |
| UNSECURED          Claimed:          $1.00          Scheduled:          $0.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VAN HOUCK, JASON V<br>1101 MCGEE DR<br>RENO, NV 89523 | | Claim Number: 7775<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,255.39 | Scheduled: | $1,255.39 CONT | Allowed: | $1,255.39 |
| VAN HOUTEN, JEFFREY A.<br>PO BOX 575<br>ESCALON, CA 95320-0575 | | Claim Number: 87<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| VAN METER, DOUGLAS G.<br>962 ENTERPRISE RD<br>COLQUITT, GA 39837 | | Claim Number: 8369<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,731.25 | | | | |
| VAN NORSTRAND, JOANN F<br>101 MANOR RD<br>RED HOOK, NY 12571 | | Claim Number: 3697<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,750.00 | Scheduled:<br>Scheduled: | $4,823.08 CONT<br>$242.39 CONT | Allowed: | $2,750.00 |
| VAN OEVEREN, BARBARA M.<br>PO BOX 308<br>FALL CITY, WA 98024 | | Claim Number: 10365<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| VAN WERT CO TREASURER<br>ATTN BEVERLY A FUERST, TREASURER<br>121 E MAIN ST # 200<br>VAN WERT, OH 45891 | | Claim Number: 5020<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $0.00 |
| VAN WYK, JOHN & SUSAN<br>1053 BEDFORD AVENUE<br>PALM BEACH GARDENS, FL 33403 | | Claim Number: 8467<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,856.31 |
| VANDE LUNE, WILMA J. & DOYLEE E.<br>608 E 2ND ST. APT 201<br>PELLA, IA 50219-1761 | | Claim Number: 8141<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,198.00 |
| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | | Claim Number: 9598<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,039.74 |
| VANDERBEC, ROBERT W.<br>204 GENUNG RD<br>ITHACA, NY 14850 | | Claim Number: 7181<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

---

VANDERBILT APPRAISAL
ATTN ANDREW FAUTLEY
PRINCIPAL/MANAGING PARTNER
770 LEXINGTON
NEW YORK, NY 10005

Claim Number: 2296
Claim Date: 11/08/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $27,355.00 | | | | |

---

VANDERBILT APPRAISAL & CONSUL
770 LEXINGTON AVE RM 300
NEW YORK, NY 10065-8165

Claim Number: 2749
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6217 (10/10/2008)

| UNSECURED | Claimed: | $24,330.00 | Scheduled: | $6,475.00 | | |

---

VANDERLAAN, ROBERT D
AFFILIATED APPRAISERS INC
1683 SPOTTSWOOD CIR
PALM HARBOR, FL 34683

Claim Number: 1351
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,325.00 | | | Allowed: | $2,325.00 |

---

VANDERPOOL APPRAISAL SERVICE
ATTN MARK K. VANDERPOOL
12521 N SHERMAN LAKE DR
AUGUSTA, MI 49012

Claim Number: 3340
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,840.00 | | | Allowed: | $1,840.00 |

---

VANN, RICHARD K.
2535 HALCYON DOWNS LOOP
MONTGOMERY, AL 36117

Claim Number: 4768
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $40,974.00 | | | | |

---

---

| VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | Claim Number: 4769<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $30,836.90 |
|---|---|---|

| VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | Claim Number: 3259<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $4,443.00 |
|---|---|---|

| VARGA BERGER LEDSKY HAYES &<br>CASEY, ATTY'S AT LAW<br>224 SOUTH MICHIGAN AVE STE 350<br>CHICAGO, IL 60604 | Claim Number: 5563<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $288,150.33 |
|---|---|---|

| VARGAS, MARIANNE A<br>7392 SWEET CLOVER<br>COLUMBIA, MD 21045 | Claim Number: 7849<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) |
|---|---|

| PRIORITY | Claimed: | $3,800.00 | Scheduled: | $3,800.00 CONT | Allowed: | $3,800.00 |
|---|---|---|---|---|---|---|

| VARSITY CONTRACTORS, INC.<br>PO BOX 1692<br>POCATELLO, ID 83204 | Claim Number: 3347<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $22,309.56 | | | Allowed: | $22,309.56 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VASHI, DIPAK M.<br>413 GASTONBURY CT.<br>LEAGUE CITY, TX 77573 | | Claim Number: 6112<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,644.95 | | | | | |
| VASILIS POLYCHRONIDIS<br>PO BOX 34628<br>SEATTLE, WA 98124-1628 | | Claim Number: 10265<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $290,000.00   UNLIQ | | | | | |
| VASQUEZ, ANGELICA<br>2956 N FULTON RD<br>POMONA, CA 91767 | | Claim Number: 6244<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,347.37 | Scheduled: | $1,347.37  CONT | Allowed: | $1,347.37 | |
| VASQUEZ, ARACELI<br>11205 W ATLANTIC<br>BLVD K305<br>CORAL SPRINGS, FL 33071 | | Claim Number: 2817<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $2,315.04  CONT | | | |
| VASQUEZ, FABIAN<br>782 GEORGE ST.<br>TEANECK, NJ 07666 | | Claim Number: 4344<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,550.20 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VASQUEZ, JOHN<br>141-12 79 AVE<br>APT. 3-I<br>FLUSHING, NY 11367 | | Claim Number: 965<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,626.93 | Scheduled: | $1,626.93  CONT | Allowed: | | $1,626.93 |
| VASQUEZ, NORA<br>61-20 GRAND CENTRAL APT. B104<br>FOREST HILLS, NY 11375-1239 | | Claim Number: 1568<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | | $1,000.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5707<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,655.00 | | | | | |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5708<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,952.00 | | | | | |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5709<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,345.00 | | | | | |

| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5710<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,815.40 | | | | |
| VAUGHAN, KIMBERLY A<br>700 SE 160TH AVE STE 107<br>VANCOUVER, WA 98684-8910 | | Claim Number: 4247<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| VAY, LISA<br>8078 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061 | | Claim Number: 1278<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $900.83 | | | Allowed: | $900.83 |
| VAZQUEZ, ENRIQUE<br>7521 N 59TH DR<br>GLENDALE, AZ 85301-7802 | | Claim Number: 850<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| VEERKAMP, MARK A. & PATRICIA K.<br>JT TEN / WROS<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | | Claim Number: 6767<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,641.84 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2068 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| VEERKAMP, MARK A. IRA<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | | Claim Number: 6768<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,351.99 | | | | |
| VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 9918<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $25.00 | | | Allowed: | $25.00 |
| VELASCO, SHARLENE I<br>3495 TWILIGHT<br>STAR DRIVE<br>LAS VEGAS, NV 89117 | | Claim Number: 1964<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |
| VELASQUEZ, GLORIA A<br>1723 LITTLE RIVER DR.<br>SALINAS, CA 93906 | | Claim Number: 9988<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $1,440.00<br>$0.00<br>$0.00 | Scheduled: | $1,440.00 CONT | Allowed: | $1,440.00 |
| VELASQUEZ, MARILYN<br>5050 PRIMROSE CIR.<br>WICHITA, KS 67219 | | Claim Number: 4287<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,000.00<br>$0.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 521<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $130,000.00 | Scheduled: | $10,000.00 CONT | |
| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 6041<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $119,050.00 | | | |
| VELLINGA, CAPI E<br>5550 BLACKWOOD RD<br>BOZEMAN, MT 59718 | | Claim Number: 2359<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | | | Scheduled: | $7,470.22 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,311.19 CONT | |
| VELSOR, MIRTHA<br>7120 162ND ST #2<br>FLUSHING, NY 11365-4237 | | Claim Number: 356<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $1,179.49 | | | |
| VELSOR, MIRTHA<br>7120 162ND ST # 2<br>FLUSHING, NY 11365-4237 | | Claim Number: 6029<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | | | Scheduled: | $1,538.46 CONT | |
| UNSECURED | Claimed: | $1,538.46 | | | |

| VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 487<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,923.08 | Scheduled: | $5,923.08  CONT | Allowed: | $5,923.08 |
| VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 8113<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $27,500.00 | | | | |
| VENADAS, ROSE B.<br>6851 DALE ST APT 15<br>BUENA PARK, CA 90621-3633 | | Claim Number: 828<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $769.20 | | | | |
| VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | | Claim Number: 2610<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $769.20 | Scheduled: | $769.23  CONT | Allowed: | $769.20 |
| VENEGAS, CANDACE<br>3405 CHUGACH PL<br>CONCORD, CA 94518-2206 | | Claim Number: 866<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $740.38 | | | Allowed: | $740.38 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VENETIS , JOANNE<br>176 OAKDALE BOHEMIA<br>RD APT 15B<br>BOHEMIA, NY 11716 | | Claim Number: 2064<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,817.31 | Scheduled: | $1,817.31 CONT | Allowed: | $1,817.31 |
| SECURED | Claimed: | $0.00 | | | | |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR<br>ROCHELLE, IL 61068 | | Claim Number: 236<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,038.24 | | | | |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR.<br>ROCHELLE, IL 61068 | | Claim Number: 1343<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $634.48 | Scheduled: | $634.48 CONT | Allowed: | $634.48 |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | | Claim Number: 8151<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $722.40 | Scheduled: | $722.40 CONT | Allowed: | $722.40 |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | | Claim Number: 9271<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $722.40 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VENT, HELEN C.<br>11 LOWELL DRIVE<br>FARMINGDALE, NY 11735 | | Claim Number: 2255<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 | CONT | Allowed: | $865.38 |
| VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | | Claim Number: 5432<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $5,044.00 | | | | | |
| UNSECURED | Claimed: | $5,044.00 | | | | | |
| TOTAL | Claimed: | $5,044.00 | | | | | |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10863<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $33.88 | | | | | |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10865<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10876 (09/19/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,646.03 | | | | | |
| VENTURA COUNTY TAX COLLECTOR<br>MARY BARNES, DEPUTY TAX COLLECTOR<br>BANKRUPTCY DEPARTMENT<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10871<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9919 (04/06/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $33.88 | | | | | |

| VENTURA COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10928<br>Claim Date: 11/17/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10514 (07/05/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,691.79  UNLIQ | | | | | |
| VENTURA, LEILAROSE C (LEILA)<br>3958 COYOTE RIDGE COURT<br>LAS VEGAS, NV 89129 | | Claim Number: 1998<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | | $923.08 |
| VERDOLINO, JOHN<br>280 BELMORE AVE APT 97<br>EAST ISLIP, NY 11730 | | Claim Number: 10023<br>Claim Date: 03/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $15,384.62 | | | | | |
| TOTAL | Claimed: | $10,950.00 | | | | | |
| VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 8244<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $181,991.17 | Scheduled: | $13,179.40 | | | |
| VERICOMM, INC.<br>DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 10243<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 8244 | | | | | |
| UNSECURED | Claimed: | $181,991.17 | | | Allowed: | | $181,991.17 |

| | | | | | |
|---|---|---|---|---|---|
| VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 1515<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $373,396.83 | | Allowed: | $373,396.83 |
| VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 10059<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $22,590.55 | | Allowed: | $22,590.55 |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 8803<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $18,562.94 | | | |
| VERIZON WIRELESS NORTHEAST<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 1914<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $98,117.38 | Scheduled: | $84,137.22 | |
| VERIZON, INC<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | | Claim Number: 10118<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $25,100.23 | | Allowed: | $25,100.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERLIN, LINDA<br>836 3RD AVE<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 960<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $923.81 | Scheduled: | $923.81 CONT | Allowed: | $923.81 |
| VERMA, MAMTA<br>73605 HIGHWAY 111<br>PALM DESERT, CA 92260 | | Claim Number: 10208<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| PRIORITY | Claimed: | $4,741.48 | | | | |
| VERMA, SANJEEV<br>444 SARATOGA AVE., # 5L,<br>SANTA CLARA, CA 95050 | | Claim Number: 3812<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,278.50 | | | | |
| VERMONT PURE SPRING WATER<br>C/O CAPE AND ISLANDS COFFEE<br>8 OTIS PARK DR.<br>SUITE 3A<br>BOURNE, MA 02532 | | Claim Number: 10650<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $659.21 | | | Allowed: | $659.21 |
| VERNAGLIA, MARY E.<br>37 PASHO ST<br>ANDOVER, MA 01810 | | Claim Number: 1035<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,712.25 | Scheduled: | $1,712.31 CONT | Allowed: | $1,712.25 |

| | | | | |
|---|---|---|---|---|
| VESPA, ROBERT F.<br>2131 GREENBRIAR<br>SPRINGFIELD, IL 62704 | | Claim Number: 6590<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $3,800.00 | Allowed: | $3,800.00 |

| | | |
|---|---|---|
| VETERINARY MEDICAL CLINIC PC<br>BILLY WEEKS PRESIDENT<br>123 PEPPER TREE CROSSING<br>BRUNSWICK, GA 31525 | | Claim Number: 3518<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,444.99 |

| | | |
|---|---|---|
| VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6065<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,043.90 |

| | | |
|---|---|---|
| VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6064<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,478.05 |

| | | |
|---|---|---|
| VICENTIE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6066<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,100.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICOM COMPUTER SERVICES, INC.<br>ATTN ROBERT VEROLA, VP<br>60 CAROLYN BLVD<br>FARMINGDALE, NY 11735 | | Claim Number: 6850<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5861 (09/15/2008) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $40,000.00 |
| UNSECURED | Claimed: | $105,563.61 | Scheduled: | $74,992.20 | | |
| VICOM COMPUTER SERVICES, INC.<br>C/O THE BAYARD FIRM<br>MARY E. AUGUSTINE - 222 DELAWARE AVENUE<br>SUITE 900 - PO BOX 25130<br>WILMINGTON, DE 19899 | | Claim Number: 10879<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5861 (09/15/2008) | | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | Allowed: | $40,000.00 |
| VICTOR & ASSOC.<br>ATTN MARTIN S. VICTOR, PRESIDENT<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL 60047 | | Claim Number: 7032<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $5,950.00 | Scheduled: | $850.00 | Allowed: | $5,950.00 |
| VIEBROCK, CHARLES W.<br>381 SCHOOL ROAD<br>NOVATO, CA 94945-2750 | | Claim Number: 7960<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $13,060.52 | | | | |
| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | | Claim Number: 6475<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $4,079.99 | | | | |

VIERA OLDS, ROXANN M
1224 WOLF RUN
LANSING, MI 48917

Claim Number: 2318
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $176.92 | | | Allowed: | $176.92 |

VIERA, DIANNE
820 CISCO ST
COLTON, CA 92324-6310

Claim Number: 655
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9741 (02/01/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,653.37 | Scheduled: | $3,124.71 CONT | Allowed: | $2,653.37 |

VIFQUAIN, JOANNA
P.O. BOX 1748
GLENROCK, WY 82637-1748

Claim Number: 5017
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,100.00 | | | | |

VILIOTT, DAWN M.
85 LONGWOOD RD
READING, MA 01867

Claim Number: 1284
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,765.38 | Scheduled: | $1,765.38 CONT | Allowed: | $1,765.38 |

VILLAGE GREEN
ATTN LOIS ROBINSON
4303 MILLER RD
WILMINGTON, DE 19802

Claim Number: 2456
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53.95 | Scheduled: | $53.95 | Allowed: | $53.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VILLAMANA, RICHARD E.<br>4970 E WATER ST<br>TUCSON, AZ 85712-5742 | | Claim Number: 339<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $120.00 | Scheduled: | $1,446.92 CONT | Allowed: | $120.00 |
| VINCENT, ROBERT ALAN<br>4326 SOLANO WAY<br>UNION CITY, CA 94587 | | Claim Number: 10289<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| SECURED | Claimed: | $340,000.00 | | | | |
| VINCENTY, LEYLANI<br>20 LAYTON LN<br>CENTEREACH, NY 11720 | | Claim Number: 7512<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,461.60 | Scheduled: | $3,461.60 CONT | Allowed: | $3,461.60 |
| VINEYARDS DELI & NIBBLE & NUTS<br>32418 NORTHWESTERN HWY<br>FARMINGTON HILL, MI 48334 | | Claim Number: 3135<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $853.98 | | | Allowed: | $853.98 |
| VINTAGE COFFEE SERVICE<br>PO BOX 24095<br>BALTIMORE, MD 21227 | | Claim Number: 2557<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $472.06 | Scheduled: | $566.56 | Allowed: | $472.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION<br>ATTN MARK K. AMES<br>P.O. BOX 2156<br>RICHMOND, VA 23261 | | Claim Number: 7904<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $9,513.93 | Scheduled: | $0.00 UNDET | Allowed: | | $9,513.93 |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY<br>C/O MCGUIREWOODS LLP<br>JOSEPH S. SHEERIN<br>ONE JAMES CENTER<br>RICHMOND, VA 23219 | | Claim Number: 9904<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7504 (06/05/2009) | | | | | |
| UNSECURED | Claimed: | $184,840.25 | | | | | |
| VIRJI, ABBASALI<br>54 SINTSINK DR E APT B<br>PORT WASHINGTON, NY 11050 | | Claim Number: 471<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,230.00 | Scheduled: | $1,250.00 CONT | Allowed: | | $1,230.00 |
| VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 7553<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $98,000.00 | | | | | |
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 1374<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,399.23 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 2958<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,399.23 | | | Allowed: | $1,399.23 |
| VITAL SIGNS OF BAKERSFIELD<br>ATTN MINDY DAVIS - OFFICE MGR.<br>6703 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | | Claim Number: 6459<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,933.78 | Scheduled: | $1,933.78 | Allowed: | $1,933.78 |
| VITT, FRED & BETTY (TRUSTEES)<br>FREDERICK D. VITT, TRUST<br>U/A DTD 1/17/93<br>11045 HOLLAND CIRCLE<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 5268<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $19,867.45 | | | | |
| VITULLO, CARL H.<br>45 KING ARTHUR CT<br>SAINT JAMES, NY 11780 | | Claim Number: 672<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $5,707.69 | Scheduled: | $5,707.69 CONT | Allowed: | $5,707.69 |
| VIVENTI, GREGORY F. CUST<br>VICTORIA VIVENTI<br>UNDER THE SC UNIF GIFT MIN ACT<br>16 PALM VIEW<br>HILTON HEAD ISLAND, SC 29926-5301 | | Claim Number: 2930<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVENTI, GREGORY F. CUST<br>ADAM ROBERT VIVENTI<br>UNDER THE SC UNIF TRAN MIN ACT<br>16 PALM VIEW<br>HILTON HEAD ISLAND, SC 29926-5301 | | Claim Number: 2931<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| VLAUN, DARIA<br>26 CRABTREE LN<br>LEVITTOWN, NY 11756 | | Claim Number: 663<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,374.36 | Scheduled: | $1,686.46  CONT | Allowed: | $1,374.36 |
| VOGELSANG, KIMBERLY<br>1936 GRANT ST<br>HOLLYWOOD, FL 33020-3544 | | Claim Number: 2901<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | | | Scheduled: | $756.80  CONT | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| VOGELSANG, KIMBERLY A<br>1936 GRANT ST<br>HOLLYWOOD, FL 33020-3544 | | Claim Number: 2899<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| VOGNILD, LARRY L & DOROTHY L. JTWROS<br>5028 WILMINGTON AVENUE<br>EVERETT, WA 98203 | | Claim Number: 2056<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $2,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VOHSEN, RONALD & CONSTANCE<br>521 ROLLINGHILLS DR<br>ST CHARLES, MO 63304 | | Claim Number: 10069<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| VOHSEN, RONALD & CONSTANCE<br>521 ROLLINGHILLS DR<br>ST CHARLES, MO 63304 | | Claim Number: 10070<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| VOIER, SEAN<br>9229 BAYBERRY RD<br>LA VISTA, NE 68128 | | Claim Number: 6862<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,688.99 | | | | |
| VOL APPRAISAL<br>ATTN MICHAEL WERTZ, PRESIDENT<br>206 MALLARD DRIVE<br>STEVENSVILLE, MD 21666 | | Claim Number: 8403<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,420.00 | | | Allowed: | $1,420.00 |
| VON BEHREN, JENNIFER<br>937 EAST MARDELL AVENUE<br>ORANGE, CA 92866 | | Claim Number: 299<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,350.08 | Scheduled: | $1,658.93  CONT | Allowed: | $2,350.08 |

| | | |
|---|---|---|
| VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | | Claim Number: 2954<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $691.20 |
| VON BEHREN, JENNIFER V<br>937 E. MARDALL AVE.<br>ORANGE, CA 92866 | | Claim Number: 2920<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $1,658.93 |
| VON DONOP, DOUG<br>PO BOX 752<br>OLD GREENWICH, CT 06870-0752 | | Claim Number: 8756<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,221.27 |
| VONCK, THEODORE F. JR.<br>1659 VALOR RIDGE DRIVE<br>KENNESAW, GA 30152 | | Claim Number: 6472<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,006.00 |
| VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | | Claim Number: 6464<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,768.64 |

| | | | | | |
|---|---|---|---|---|---|
| VONWAHLDE, ROBERT F., TRUSTEE<br>ROBERT F. VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | | Claim Number: 6465<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,072.20 | | | |
| VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | | Claim Number: 4499<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| VOYAGER INDEMNITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW -#400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7965<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7690 (08/18/2009) | | | |
| UNSECURED | Claimed: | $71,932.58 | | Allowed: | $71,932.58 |
| VRANA, DALE K.<br>PO BOX 651251<br>VERO BEACH, FL 32965-1251 | | Claim Number: 344<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,850.00 | | Allowed: | $2,850.00 |
| W C I<br>POB 9497<br>SEATTLE, WA 98109 | | Claim Number: 6628<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $9,035.49 | Scheduled: $1,672.32 | Allowed: | $9,035.49 |

| | | | | |
|---|---|---|---|---|
| W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | | Claim Number: 10158-01<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7588 (07/01/2009) | | |
| UNSECURED | Claimed: | $112,416.44 | | |
| W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | | Claim Number: 10158-02<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7588 (07/01/2009) | | |
| ADMINISTRATIVE | Claimed: | $5,259.93 | | |
| W2007 SEATTLE OFFICE BELLEFIED OFFICE<br>PARK REALTY, LLC - C/O SHAWN B. REDIGER<br>WILLIAMS, KASTNER & GIBBS PLLC<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | | Claim Number: 8265<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $7,755.80 | | |
| SECURED | Claimed: | $9,983.49 | | |
| UNSECURED | Claimed: | $106,889.40 | | |
| WA STATE DEPT. OF LABOR & INDUSTRIES<br>ATTN PAULA ROMINES, REVENUE AGENT<br>BANKRUPTCY UNIT<br>PO BOX 4170<br>OLYMPIA, WA 98504-4170 | | Claim Number: 5333<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | | |
| UNSECURED | Claimed: | $4,104.23 | Scheduled: | $12,145.87 |
| WA, IVAN CHAN<br>PO BOX 23017<br>HONOLULU, HI 86923 | | Claim Number: 8697<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $13,144.00 | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | | Claim Number: 6499-01<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $14,814.20 | Scheduled: | $1,395.99 |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | | Claim Number: 6499-02<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | |
| ADMINISTRATIVE | Claimed: | $1,052.14 | | |
| WADDELL, WILLIAM J. SEP IRA<br>1025 SPAULDING AVE, S.E., # D<br>GRAND RAPIDS, MI 49546 | | Claim Number: 5132<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $29,736.00 | | |
| WADE, DAVID L. AND CAROL S. JT TEN<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | | Claim Number: 6680<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| WADE, GERALD<br>2603 - 11TH ST.<br>KENOSHA, WI 53140 | | Claim Number: 6407<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| WADEL, GLENN<br>30 DEERPATH LANE<br>GLENMOORE, PA 19343 | | Claim Number: 7233<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $437.00 | | |

---

| WADSWORTH, BRAD<br>4760 SCOTNEY CT.<br>SUWANEE, GA 30024 | | Claim Number: 7058<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,541.66 | | |

---

| WAECHTER, JUDITH M.<br>10646 DEDEKE DR<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 8291<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,872.00   UNLIQ | | |

---

| WAER, GARY O. & HOLTON, F. WAYNE - TTEES<br>EVELYN D. WEAR CRT<br>UA DTD 12/23/1992<br>P.O. BOX 1068<br>SOLVANG, CA 93464 | | Claim Number: 9377<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,923.28 | | |

---

| WAGAR & ASSOCIATES INC<br>3708 BLACKBERRY<br>ATTN: MARTIN J WAGAR, PRESIDENT<br>KALAMAZOO, MI 49008 | | Claim Number: 407<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,020.00 | Allowed: | $5,020.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 191<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $244.44 | | | | |
| UNSECURED | Claimed: | $244.44 | | | | |
| TOTAL | Claimed: | $244.44 | | | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 192<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $972.00 | Scheduled: | $3,804.48 CONT | Allowed: | $972.00 |
| UNSECURED | | | Scheduled: | $244.44 CONT | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 193<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $756.00 | | | | |
| UNSECURED | Claimed: | $756.00 | | | | |
| TOTAL | Claimed: | $756.00 | | | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 10888<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9919 (04/06/2011) | | | | |
| PRIORITY | Claimed: | $972.00 | | | | |
| UNSECURED | Claimed: | $972.00 | | | | |
| TOTAL | Claimed: | $972.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 10889<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9919 (04/06/2011) | | | | | |
| PRIORITY | Claimed: | $756.00 | | | | | |
| UNSECURED | Claimed: | $756.00 | | | | | |
| TOTAL | Claimed: | $756.00 | | | | | |
| WAGNER, JOANNE<br>18632A ANGELINE AVE NE<br>SUQUAMISH, WA 98392-9750 | | Claim Number: 9515<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,555.00 | | | | | |
| WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | | Claim Number: 4274<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,211.54 | Scheduled: | $2,211.54 CONT | Allowed: | $2,211.54 | |
| WAGNER, ROBERT E.<br>IRA<br>TD AMERITRADE CLEARING HOUSE<br>730 FIFTH STREET<br>MARIETTA, OH 45750-1728 | | Claim Number: 7131<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,379.95 | | | | | |
| WAGONER INSURANCE<br>MICHAEL WAGONER<br>PO BOX 839<br>SNEADS FERRY, NC 28460 | | Claim Number: 1594<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAHLIN, JENNIFER<br>1668 GUTHRIE ST<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 718<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,050.00 | | | | | |
| WAHLIN, JENNIFER L<br>3651 HILL BREEZE RD<br>VIRGINIA BEACH, VA 23452-4705 | | Claim Number: 2622<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $150.00 | Scheduled: | $150.00 CONT | Allowed: | $150.00 |
| WAHSUM, CARL R. JR., ESTATE OF<br>6130 FURNAS OGLESBY RD<br>WAYNESVILLE, OH 45068 | | Claim Number: 7429<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI 96822 | | Claim Number: 3017<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,957.07 | Scheduled: | $1,930.07 | Allowed: | $1,957.07 |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3270<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $357.71 | Scheduled: | $357.71 | Allowed: | $357.71 |

| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>P.O BOX 36031<br>ROCK HILLS, SC 29732 | | Claim Number: 3271<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $317.96 | Scheduled: | $317.96 | Allowed: | $317.96 |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3424<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $475.52 | Scheduled: | $475.52 | Allowed: | $475.52 |
| WAITERS CHOICE<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3421<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $550.51 | Scheduled: | $550.51 | Allowed: | $550.51 |
| WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | | Claim Number: 10832<br>Claim Date: 12/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $105.92 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 27601-1450 | | Claim Number: 10151-01<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,037.76 | | | | |

| | | |
|---|---|---|
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 27601-1450 | | Claim Number: 10151-02<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $858.75 |
| WALBRIDGE, ROBERT F.<br>211 SILVER DR<br>DECATUR, IL 62521-4636 | | Claim Number: 3300<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,980.00 |
| WALDNER'S BUSINESS ENVIRONMENTS INC.<br>C/O RUSKIN MOSCOU FALTISCHEK, P.C.<br>ATTN MATTHEW V. SPERO, ESQ.<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 1741<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) |
| ADMINISTRATIVE | Claimed: | $65,000.00 |
| UNSECURED | Claimed: | $283,061.05 |
| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 8319<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,405.00 |
| WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 10895<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $5,405.00 |

| | | | | | |
|---|---|---|---|---|---|
| WALDRUM, WILLIAM L.<br>PO BOX 756<br>NEW BOSTON, TX 75570 | | Claim Number: 5585<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,087.55 | | | |
| WALKER APPRAISAL SERVICES<br>ATTN CHRISTINE WALKER<br>5314 KENTFIELD DR<br>SAN JOSE, CA 95124 | | Claim Number: 3558<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |
| WALKER, ANNIE<br>5792 E MONROE<br>LAS VEGAS, NV 89110 | | Claim Number: 2008<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: $1,292.31 CONT | Allowed: | $1,292.31 |
| WALKER, BRIAN & JEANNE<br>575 N 3500 E<br>MENAN, ID 83434-5030 | | Claim Number: 1804<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| UNSECURED | Claimed: | $10.00 | | | |
| WALKER, HARRY K.<br>162 COUNTY RD 4161<br>TROUP, TX 75789-9721 | | Claim Number: 7322<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| WALKER, JAMES E. & ANNA M.<br>801 BEAUREGARD<br>SUMMERVILLE, SC 29483-1912 | | Claim Number: 7284<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,075.42 | | | | | |
| WALKER, JANE P<br>2026 46TH ST<br>DES MOINES, IA 50310 | | Claim Number: 5036<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,330.40 | Scheduled: | $1,862.56  CONT | Allowed: | | $1,330.40 |
| WALKER, MATTHEW A.<br>4355 STATELY OAK RD<br>RICHMOND, VA 23234 | | Claim Number: 280<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | | $250.00 |
| WALKER, NINA D.<br>8468 GREYSTONE LN APT 2B<br>COLUMBIA, MD 21045-5875 | | Claim Number: 1029<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $918.72 | | | | | |
| WALKER, NINA D.<br>6344 SADDLE DR<br>COLUMBIA, MD 21045 | | Claim Number: 3913<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $918.72 | | | Allowed: | | $918.72 |

---

WALLACE, CHARLENE
2128 SOUTHWOOD PL
LINCOLN, NE 68512-1370

Claim Number: 7418
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|

WALLACE, DIANA L.
49140 RAINBOW LANE N
NORTHVILLE, MI 48168-4418

Claim Number: 1295-01
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $7,680.77 | | Allowed: | $7,680.77 |
|---|---|---|---|---|---|

WALLACE, DIANA L.
49140 RAINBOW LANE N
NORTHVILLE, MI 48168-4418

Claim Number: 1295-02
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $7,909.38 | | Allowed: | $7,909.38 |
|---|---|---|---|---|---|

WALLACE, DIANA L.
49140 RAINBOW LANE N
NORTHVILLE, MI 48168

Claim Number: 1312
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23  CONT | Allowed: | $3,269.23 |
|---|---|---|---|---|---|---|

WALLACE, DIANA L.
16769 LYONHURST CIRCLE
NORTHVILLE, MI 48168

Claim Number: 1339
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $39,230.40 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | | Claim Number: 5957<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,146.00 | | | |
| WALLACE, PHYLLIS<br>4108 HIGHLANDER AVE<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 3588<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $5,636.00 | | | |
| WALLACE, RONALD R.<br>4900 NW 32ND<br>OKLAHOMA CITY, OK 73122-1110 | | Claim Number: 9129<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WALLACE, SHEILA<br>686 DEAN ST<br>BROOKLYN, NY 11238-3155 | | Claim Number: 10366<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WALLACE, SUSAN B.<br>3817 FOREST GLEN RD<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 1004<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $1,023.12 | | Allowed: | $1,023.12 |

| | | |
|---|---|---|
| WALLACH, ALETA C/F<br>JOHN WALLACH<br>355 25TH ST<br>SANTA MONICA, CA 90402 | | Claim Number: 10250<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,233.00 |
| WALLACH, JAY H.<br>7 NUTMEG COURT<br>EDISON, NJ 08820 | | Claim Number: 7767<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | | Claim Number: 10084<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | | Claim Number: 10085<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALLEY, EILEEN C<br>5745 WALTON AVE<br>PHILADELPHIA, PA 19143 | | Claim Number: 9307<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,639.00 |

---

WALLING, DORIS L.
290 MIDDLESEX RD
MATAWAN, NJ 07747

Claim Number: 420
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,091.52 |
|---|---|---|

WALSER, JAMES
2010 PHILOMENA DR.
SCHENECTADY, NY 12303

Claim Number: 5107
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,634.95 |
|---|---|---|

WALSH, JAMES E. & CLAIRE E. TTEES
FBO WALSH FAMILY TR U/A/D 2/09/01
6050 SE FRANKLIN PL
HOBE SOUND, FL 33455-7301

Claim Number: 7903
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $26,874.40 |
|---|---|---|

WALSH, PATRICK
801 BERBERRY DR.
LANSDALE, PA 19446

Claim Number: 4566
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $550.00 |
|---|---|---|

WALSH, ZELLEN
613 S QUINCY ST
ARLINGTON, VA 22204

Claim Number: 7635
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $423.08 | Scheduled: | $846.00 CONT | Allowed: | $423.08 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | | Claim Number: 7390<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $49,024.41 | | | | |
| WALTER, GARY A.<br>UTA ETRADE FINANCIAL<br>IRA CONTRIBUTORY<br>506 240TH ST SE<br>BOTHELL, WA 98021 | | Claim Number: 9353<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $6,198.99 | | | | |
| WALTER, MARILYN J.<br>20 COYOTE HILL<br>PORTOLA VALLEY, CA 94028-8017 | | Claim Number: 3301<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY | Claimed: | $20,000.00 | | | | |
| WALTERS, DANA<br>8535 PARADISE VALLEY RD # 3<br>SPRING VALLEY, CA 91977 | | Claim Number: 1195<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $2,749.50 | Scheduled: | $1,586.00 CONT | Allowed: | $2,749.50 |
| WALTERS, JANICE M.<br>3669 LAKESHORE DR.<br>MANISTEE, MI 49660 | | Claim Number: 389<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $3,461.54 | | | Allowed: | $3,461.54 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTON, MARY<br>11 DAVIS RD APT B10<br>ACTON, MA 01720-4761 | | Claim Number: 1159<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,538.41 | | | Allowed: | $1,538.41 |
| WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | | Claim Number: 2181-01<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,893.46 | Scheduled:<br>Scheduled: | $1,893.46 CONT<br>$5,131.63 CONT | Allowed: | $1,893.46 |
| WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | | Claim Number: 2181-02<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,161.05 | | | Allowed: | $5,161.05 |
| WANAQUE BOROUGH<br>ATTN ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | | Claim Number: 4883<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $76.32<br>$0.00 | | | | |
| WANAQUE BOROUGH<br>ATTN ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | | Claim Number: 4898<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | |
| PRIORITY | Claimed: | $76.32 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| WANAQUE BOROUGH<br>ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | | Claim Number: 5339<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $76.32 | | |
| WANER, VICTOR & SANDRA<br>10200 WISH AVE<br>NORTHRIDGE, CA 91325 | | Claim Number: 3556<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| SECURED | Claimed: | $104,774.99 | | |
| UNSECURED | Claimed: | $104,774.99 | | |
| TOTAL | Claimed: | $104,774.99 | | |
| WANG DAN ZHOU<br>250 UNIVERSITY AVE. 4TH FLOOR<br>VANCOUVER, BC V5R 4S6<br>CANADA | | Claim Number: 9182<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,234.92 | | |
| WANG, BETTY L.<br>211 BIG BEAR PEN RD.<br>PO BOX 1769<br>HIGHLANDS, NC 28741-1769 | | Claim Number: 9450<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,086.00 | | |
| WANG, ELI<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | | Claim Number: 3453<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00 CONT |

| | | |
|---|---|---|
| WANG, ELI J<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | | Claim Number: 3451<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |

| PRIORITY | Claimed: | $1,525.75 | Scheduled: | $1,525.75  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| WANG, ELI JOSHUA<br>7702 ARDMORE DR<br>O'FALLEN, MO 63368 | | Claim Number: 742<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $383.33 |

| | | |
|---|---|---|
| WANG, HU<br>2 PEMBROOK DRIVE<br>STONY BROOK, NY 11790 | | Claim Number: 7792<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,987.85 |
|---|---|---|

| | | |
|---|---|---|
| WANG, JUAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | | Claim Number: 7075<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $62.40 |
|---|---|---|

| | | |
|---|---|---|
| WANG, MING CHUNG<br>117 CAROLINE DR.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 3115<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $2,125.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,133.00 |

| WANG, TONG<br>6273 CANTERBURY DR<br>ZIONSVILLE, IN 46077 | | Claim Number: 3753<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI, 200031<br>CHINA | | Claim Number: 7220<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,765.80 |

| WANG, YUELI<br>503 IVYSHAW RD.<br>CARY, NC 27519 | | Claim Number: 10707<br>Claim Date: 05/01/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7584 (06/30/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|---|
| UNSECURED | Claimed: | $150.00 |

| WANNAMAKER, CHARLES T.<br>4720 NORWOOD DR.<br>COLUMBIA, SC 29206-1115 | | Claim Number: 5499<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WANNAMAKER, ROWENA MALPHRUS TR<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | | Claim Number: 5263<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WANNAMAKER, WILLIAM F.<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | | Claim Number: 5264<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WANNAMAKER, WILLIAM F.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | | Claim Number: 6070<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,241.00 |
| WANNAMAKER, WILLIAM FRANKLIN JR.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | | Claim Number: 6058<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,652.00 |
| WARD, MARGARET<br>1161 CENTER GROVE ST<br>ORLANDO, FL 32839 | | Claim Number: 4080<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $600.00 |
| WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | | Claim Number: 3955<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $32,767.56 |

| | | |
|---|---|---|
| WARD, SCOTT K.<br>46744 ABINGTON TER<br>POTOMAC FALLS, VA 20165 | | Claim Number: 7376<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $557,101.29 |
| WARDELL, THOMAS E.<br>SEP IRA ETRADE 6859-7046<br>1425 ELIZABETH CREST<br>REDLANDS, CA 92373 | | Claim Number: 9120<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $73,416.00 |
| WARDEN, BARBARA GAIL<br>C/O A S WARDEN<br>180 MAIN ST APT 341<br>WALPOLE, MA 02081 | | Claim Number: 3827<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,231.00 |
| WARE, WILLIAM O &<br>WILLIAM O WARE JR TR<br>UW 03/13/73<br>23390 TORRE CIRCLE<br>BOCA RATON, FL 33433-7026 | | Claim Number: 2781<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,590.00 |
| WAREHOUSE DIRECT<br>ATTN DEBBIE GORMAN, CREDIT MGR.<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 6055<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $31,393.46    Scheduled:    $1,539.07 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| WAREHOUSELINE, LTD<br>ATTN BRUCE REICHSTEIN, PRESIDENT<br>707 WOODCASTLE BEND<br>STE 200<br>HOUSTON, TX 77094 | Claim Number: 6697<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,898.00 | | |
| WARNER, HAROLD L.<br>LORENZ APPRAISAL, INC.<br>8592 WOODBRIAR DR.<br>SARASOTA, FL 34238 | Claim Number: 6232<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $27,000.00 | | |
| WARNER, MARGARET<br>***NO ADDRESS PROVIDED*** | Claim Number: 3505<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,676.00 | Allowed: | $3,676.00 |
| WARNER, ROBERT JOSEPH TTEE<br>UNIV BOOKSTORE INC RETIREMENT<br>UA DTD 4/1/92<br>3904 PINE GLADE - 2529 W MICHIGAN AVE.<br>KALAMAZOO, MI 49002 | Claim Number: 5176<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| WARREN ENGINEERING, INC<br>ATTN ROBERT D. WARREN, PRESIDENT<br>119 E MAIN ST<br>MURFREESBORO, TN 37130 | Claim Number: 2779<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN, AMY L.<br>4717 S WAYNE<br>FORT WAYNE, IN 46807 | | Claim Number: 292<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,125.00 | Scheduled: | $1,125.00 CONT | Allowed: | | $1,125.00 |
| WARREN, GENESS<br>269 BENT GRASS CIR<br>DEKALB, IL 60115-8696 | | Claim Number: 1136<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $700.00 | | | | | |
| WARREN, GENESS L<br>269 BENT GRASS DR<br>DEKALB, IL 60115-8696 | | Claim Number: 5120<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00 CONT | Allowed: | | $700.00 |
| WARREN, WILLIAM H., JR.<br>6 EMS T30A LANE<br>LEESBURG, IN 46538 | | Claim Number: 8317<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| WARRICK, STEPHEN G. R/O IRA<br>5520 NARROWS RD<br>LONSDALE, AR 72087-9460 | | Claim Number: 7132<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,465.00 | | | | | |

| WAS, ELLEN<br>53 LOWELL AVE.<br>WEST ORANGE, NJ 07052 | | Claim Number: 2234<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | | | |

| WASHINGTON BUSINESS JOURNAL<br>ATTN BUSINESS MGR<br>PO BOX 632024<br>BALTIMORE, MD 21263 | | Claim Number: 4847<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,520.00 | Scheduled: | $1,520.00 | Allowed: | $1,520.00 |

| WASHINGTON COUNTY, OREGON<br>ATTN MIKE DEROSE, TAX CLERK<br>ASSESSMENT & TAXATION DEPARTMENT<br>155 N. FIRST AVENUE, SUITE 130<br>HILLSBORO, OR 97124 | | Claim Number: 4878<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>SECURED | Claimed: | $2,932.08  UNDET | Scheduled: | $1,744.41  DISP CONT | | | |

| WASHINGTON MUTUAL BANK<br>C/O ROBERT TRODELLA, ESQ.<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | | Claim Number: 10543<br>Claim Date: 09/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10447 (05/07/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,935,640.37 | | | | | |

| WASHINGTON MUTUAL BANK, FA<br>C/O ROBERT TRODELLA<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | | Claim Number: 6632<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $659,558.69 | | | | | |

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10574<br>Claim Date: 11/25/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |

| UNSECURED | Claimed: | $3,819,269.48 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10575<br>Claim Date: 11/25/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |

| UNSECURED | Claimed: | $3,819,269.48 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10576<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |

| UNSECURED | Claimed: | $3,819,269.48 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10577<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9920 (04/06/2011) | |

| UNSECURED | Claimed: | $3,819,269.48 | Allowed: | $402,609.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10578<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) | |

| UNSECURED | Claimed: | $3,819,269.48 | | |
|---|---|---|---|---|

| | |
|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10579<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED          Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10580<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED          Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10581<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED          Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9131<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9132<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |

| | |
|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9133 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9134 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9135 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9136 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9137 Claim Date: 01/11/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED          Claimed: | $3,819,269.48   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9138 Claim Date: 01/11/2008 Debtor: GREAT OAK ABSTRACT CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ | | | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST C/O MAGRUDER & ASSOCIATES, P.C. ATTN JASON MCNEAL, ASSET MANAGER 1889 PRESTON WHITE DR. - STE. 200 RESTON, VA 20191 | | Claim Number: 7949 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $33,093.10 | | Allowed: | $33,093.10 |
| WASHINGTON STATE EMPLOYMENT SECURITY DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT UI TAX AND WAGE ADMINISTRATION PO BOX 9046 OLYMPIA, WA 98507-9046 | | Claim Number: 9912 Claim Date: 01/29/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $12,475.52 | | | |
| SECURED | Claimed: | $1,724.16 | | | |
| WASHINGTON, ANDRE 179 SCOTT ST NAUGATUCK, CT 06770-4315 | | Claim Number: 6600 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $2,288.46  CONT | |
| UNSECURED | Claimed: | $2,288.46 | | | |
| WASHINGTON, SHEILA P.O.BOX 6363 GARDEN GROVE, CA 92648 | | Claim Number: 10290 Claim Date: 04/28/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $91,630.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASHINGTON, STACIE & IRVIN<br>5419 PARIS AVE<br>NEW ORLEANS, LA 70122-2603 | | Claim Number: 570<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $31,951.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASHINGTON- ST TAMMANY<br>ATTN BETTY S BARBER, CLERK<br>PO DRAWER N<br>FRANKLIN, LA 70438 | | Claim Number: 2003<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142.50 | Scheduled: | $333.61 | Allowed: | $142.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASMAN, GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | | Claim Number: 8081<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASMAN, ROGER & GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | | Claim Number: 8083<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $70,900.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASNIDGE, PHILLIP L<br>HILLIARD LYONS CUSTODIAN<br>IRA ROLLOVER<br>14910 SO ST ROAD 59<br>JASONVILLE, IN 47438-8737 | | Claim Number: 9396<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | UNDET |

| | | | | |
|---|---|---|---|---|
| WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO, 11361<br>EGYPT | | Claim Number: 7522<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WASTE MANAGEMENT<br>2625 W GRANDVIEW RD STE 170<br>PHOENIX, AZ 85023-3113 | | Claim Number: 1592<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $460.64 | Allowed: | $460.64 |
| WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5644 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | | Claim Number: 1869<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $121,811.35 | | |
| WATERFALL SHOPPING CENTER INC.<br>C/O WILLIAM NOVOTNY<br>MARISCAL WEEKS MCINTYRE & FRIEDLANDER PZ<br>2901 NORTH CENTRAL AVENUE, SUITE 200<br>PHOENIX, AZ 85012 | | Claim Number: 1800<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $15,752.15 | Allowed: | $15,752.15 |
| WATERFIELD SHAREHOLDER LLC<br>C/O ERIC J. GORMAN, ESQ.<br>SKADEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 9231<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9436 (11/10/2010) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATERHOUSE, DREW<br>21 CALLE GAULTERIA<br>SAN CLEMENTE, CA 92673 | | Claim Number: 1791-01<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $21,900.00 CONT<br>$197,338.64 CONT | | Allowed: | $10,950.00 |
| WATERHOUSE, DREW<br>21 CALLE GAULTERIA<br>SAN CLEMENTE, CA 92673 | | Claim Number: 1791-02<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $214,692.66 | | | | Allowed: | $214,692.66 |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | | Claim Number: 9454<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$219,147.52 | | | | | |
| WATKINS, LONNIE<br>885 BOARDWALK CT<br>PALATINE, IL 60067 | | Claim Number: 1902<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $8,600.67<br>$8,600.67<br>$8,600.67 | | | | | |
| WATKINS, LONNIE R.<br>885 BROADWALK CT<br>PALATINE, IL 60067 | | Claim Number: 3475<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8671 (03/09/2010) | | | | | |
| PRIORITY | Claimed: | $9,529.09 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATKINS, TENIELLE N<br>PO BOX 7086<br>NEWARK, DE 19714 | | Claim Number: 3009-01<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $999.68 | Scheduled: | $999.68 CONT | Allowed: | | $999.68 |
| WATKINS, TENIELLE N<br>PO BOX 7086<br>NEWARK, DE 19714 | | Claim Number: 3009-02<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| UNSECURED | Claimed: | $55.00 | | | | | |
| WATKINS, THOMAS R., JR. & REBECCA P.<br>2148 LORDS LANDING<br>VIRGINIA BEACH, VA 23454-1163 | | Claim Number: 3021<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $63,750.00 | | | | | |
| WATSON APPRAISAL SERVICES, INC<br>9660 FALLS OF NEUSE RD STE 138<br>RALEIGH, NC 27615-2435 | | Claim Number: 4300<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | | $375.00 |
| WATSON FAMILY REV TRUST<br>1647 CALMING WATER DR. BOX 83<br>ORANGE PARK, FL 32003-3414 | | Claim Number: 3847<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

WATSON, ELEVEE
5670 MIDDLECOFF DR
WEST PALM BCH, FL 33413-1239

Claim Number: 5776
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

WATSON, MARINA
3 BEDFORDBURY
LONDON, WC2N4DP
UNITED KINGDOM

Claim Number: 1332
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $992.79 |
| UNSECURED | Claimed: | $992.79 |
| TOTAL | Claimed: | $992.79 |

WATSON, MARINA
3 BEDFORDBURY
LONDON, WC2N4DP
UK

Claim Number: 1634
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 4615 (06/13/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $993.00 | Allowed: | $993.00 |

WATSON, MARINA
9511 BEACH MILL RD
GREAT FALLS, VA 22066

Claim Number: 6441
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $992.79 |
| UNSECURED | Claimed: | $992.79 |
| TOTAL | Claimed: | $992.79 |

WATSON, MARK AND KELLY
PMB 198
4916 POINT FOSDICK DR NW
GIG HARBOR, WA 98335

Claim Number: 10422
Claim Date: 06/20/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 9308 (10/08/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| WATSON, MARK D<br>10823 TROTWOOD WY<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 2648<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |
| WATTERS, MARY E (MARY BETH)<br>27 BATTERSEA RD<br>BERLIN, MD 21811 | | Claim Number: 4693<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,653.11 | Scheduled: | $1,653.11 CONT | Allowed: | $1,653.11 |
| WATTS WINDOW CLEANING, INC<br>ATTN MICHAEL R. WATTS, V.P.<br>4633 BENSON AVE<br>BALTIMORE, MD 21227 | | Claim Number: 4132<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $94.50 | | |
| WATTS, DRENNEN<br>6301 N 7TH ST.<br>LINCOLN, NE 68521-8936 | | Claim Number: 3246<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $650.00 | | | | |
| WAUGH, KENNETH M.<br>7221 RAMON CT<br>MAINEVILLE, OH 45039 | | Claim Number: 9321<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,435.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAXMAN, HILLARY<br>130 ROUND HILL RD<br>ROSLYN HEIGHTS, NY 11577 | | Claim Number: 1219-01<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6702 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $5,192.31 | Scheduled: | $5,192.31  CONT | Allowed: | | $5,192.31 |
| WAXMAN, HILLARY<br>130 ROUND HILL RD<br>ROSLYN HEIGHTS, NY 11577 | | Claim Number: 1219-02<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $164.48 | | | | | |
| WDI CO. OF OREGON, INC<br>ATTN GREGG B RITCHIE<br>7342 SW KABLE LANE<br>PORTLAND, OR 97224 | | Claim Number: 2711<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $620.40 | | | | | |
| WEATHER UNDERGROUND,INC<br>ATTN JEFF FERGUSON, TREASURER<br>PO BOX 3605<br>ANN ARBOR, MI 48106 | | Claim Number: 2079<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 | Allowed: | | $4,000.00 |
| WEAVER, RONALD S.<br>726 PARADISE PARK<br>SANTA CRUZ, CA 95060 | | Claim Number: 5037<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,900.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| WEBB MASON, INC.<br>ATTN ERNIE VAILE<br>10830 GILROY ROAD<br>HUNT VALLEY, MD 21030 | | Claim Number: 1641<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $645,344.56 | Allowed: | $645,344.56 |
| WEBB, MOSES A.<br>6713 SWINDON PLACE<br>MANASSAS, VA 20112 | | Claim Number: 10241<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $193,800.00 | | |
| WEBB, SUSAN K<br>406 SPARROW DR<br>SATELLITE BCH, FL 32937-3728 | | Claim Number: 2690<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $3,280.00 | Allowed: | $3,280.00 |
| WEBER, JODI M.<br>12866 WALBECK DR<br>FISHERS, IN 46037-6241 | | Claim Number: 4496<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $8,336.95 | | |
| WEBER, JOHN J.<br>2015 RT. 34<br>OSWEGO, IL 60543 | | Claim Number: 6911<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,464.00 | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2122 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1605<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,805.15 | Scheduled: | $9,805.15 | Allowed: | $9,805.15 |
| WEBSTER, ROBERT A. & MARY C.<br>P.O. BOX 179<br>ETNA GREEN, IN 46524 | | Claim Number: 7916<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,536.33 | | | | |
| WECHSLER, ELAINE<br>20310 FAIRWAY OAKS DRIVE #144<br>BOCA RATON, FL 33434-3228 | | Claim Number: 6478<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $43,427.09 | | | | |
| WEED, HAZE H L<br>1940 S E 2 ST<br>ASTORIA, OR 97103 | | Claim Number: 9352<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8746 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $862.00 | Scheduled: | $250.00 | | |
| WEHKING, ERHARDT F. & LILLIAN R.<br>TTEES FBO ERHARDT F & LILLIAN K WEHKING<br>TRUST U/A/D 04/10/03<br>3635 LAUREL CREST<br>SALT LAKE CITY, UT 84109-3731 | | Claim Number: 6314<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,338.37 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | | Claim Number: 1884<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $1,015.39 CONT | |
| UNSECURED | Claimed: | $846.15 | | | |
| WEICHBRODT, IVAN L.<br>5030 S.W. TEXAS ST.<br>PORTLAND, OR 97219 | | Claim Number: 634<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $670.00 | | Allowed: | $670.00 |
| WEIDNER, MARJORIE A.<br>3406 OREGON ST.<br>EASTON, PA 18045 | | Claim Number: 8630<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,930.67 | | | |
| WEIDNER, MARLYN E.<br>3406 OREGON ST.<br>EASTON, PA 18045 | | Claim Number: 8626<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $280.00 | | | |
| WEIGEL, JUTTA<br>42 FOXBORO DRIVE<br>ROCHESTER HILLS, MI 48309 | | Claim Number: 6784<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | |
| UNSECURED | Claimed: | $134,196.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WEIGOLD, PETER W<br>111 15TH AVENUE S.<br>JACKSONVILLE BEACH, FL 32250-6321 | | Claim Number: 4770<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | | Claim Number: 3046<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $93,755.90 | | | |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | | Claim Number: 3047<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $91,057.90 | | | |
| WEILBURG, DONNA<br>37045 HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 801<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $360.00 | | | |
| WEILBURG, DONNA J.<br>37045 S HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 276<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $864.00 | Scheduled: | $864.00  CONT | Allowed: | $864.00 |

| WEILER, GERALD S.<br>1119 W TIFFANY LANE<br>OAK CREEK, WI 53154 | | Claim Number: 9512<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $17,437.99 |
| UNSECURED | Claimed: | $17,437.99 |
| TOTAL | Claimed: | $17,437.99 |

| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6298<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,268.00 |

| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6299<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,892.00 |

| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6300<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,060.00 |

| WEINGER, MILTON & NORMAN, JT TEN<br>6080 HOLLOW LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7079<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEINGER, MILTON, IRA R/O<br>ETRADE CUSTODIAN<br>6080 HOLLOWS LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7080<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| WEINHEIMER, TRACEY K<br>2291 AIRPORT ROAD<br>GREENFIELD, IA 50849 | | Claim Number: 2777<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $3,476.92  CONT | Allowed: | $2,076.92 |
| WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | | Claim Number: 1047<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $2,077.20 | | | | |
| WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | | Claim Number: 1073<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $230.80 | | | | |
| WEINRACH, MELVIN J.<br>12950 SW 13 ST D313<br>PEMBROKE PINES, FL 33027 | | Claim Number: 3478<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,101.90 | | | | |

| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>N MASSAPEQUA, NY 11758 | Claim Number: 248<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | Claim Number: 2214<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,269.23 | | | |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | Claim Number: 2215<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,269.23 | Scheduled: | $1,269.23  CONT | Allowed: $1,269.23 |
| WEINSTEIN, THEODORE & FAY TTEE<br>THEODORE WEINSTEIN & FAY WEINSTEIN<br>REV TR U/A 11/25/03<br>1803 CRANBERRY ISLES WAY<br>APOPKA, FL 32712 | Claim Number: 4049<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,965.00 | | | |
| WEINSTOCK, ROBERT S.<br>SEDGWICK PARTNERS LP<br>9027 SEDGWICK PLACE DR<br>SAINT LOUIS, MO 63124 | Claim Number: 3532<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |

| | | |
|---|---|---|
| WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | | Claim Number: 5057<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,807.00 |
| WEISEL, LOUISE M. AND DAVID P.<br>17241 BEGONIA DR<br>RUTHER GLEN, VA 22546-4804 | | Claim Number: 9347<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,092.00 |
| WEISER, DOUGLAS J.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7329<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,731.76 |
| WEISER, TIMOTHY V.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7328<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,440.95 |
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | | Claim Number: 6216<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | | Claim Number: 8450<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| WEISS, ADRIENNE N<br>3337 HUTCHINSON LN<br>MUNDELEIN, IL 60060-6009 | | Claim Number: 2772<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $0.00  UNDET    Scheduled:    $1,803.30  CONT |
| WEISS, ANITA G.<br>707 N. OXFORD AVE # J1<br>VENTNOR CITY, NJ 08406 | | Claim Number: 5606<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEISS, GLORIA<br>15240 W. PANTANO DR<br>SURPRISE, AZ 85374 | | Claim Number: 5189<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,102.05 |
| WEISS, JOAN<br>14376 AMBERLY LN APT 26-103<br>DELRAY BEACH, FL 33446-2951 | | Claim Number: 4550<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | | Claim Number: 679<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77 CONT | Allowed: | $3,230.77 |
| WEISS, RICHARD<br>4911 W. MIDLAND DR<br>GREENFIELD, WI 53219 | | Claim Number: 4282<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,981.08 | | | | |
| WEISS, SHIRLEY ANN<br>722 WAYFIELD DRIVE<br>ST LOUIS, MO 63132 | | Claim Number: 10072<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| WEISS, SHIRLEY ANN<br>722 WAYFIELD DRIVE<br>ST LOUIS, MO 63132 | | Claim Number: 10073<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| WEISSBOHN, MICHAEL J.<br>BARBARA L WEISSBOHN<br>1 PARK PLACE<br>KANKAKEE, IL 60901 | | Claim Number: 2598<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $300.00 CONT | | |
| UNSECURED | Claimed: | $300.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

**WEISSINGER, CHRISTINE A.**
3121 CORTE LINDA
NEWPORT BEACH, CA 92660

Claim Number: 311
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |

---

**WEISSINGER, CHRISTINE A.**
3376 CORTE CASSIS
COSTA MESA, CA 92626

Claim Number: 1779-01
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6178 (10/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | | | Scheduled: | $4,254.39 CONT | | |

---

**WEISSINGER, CHRISTINE A.**
3376 CORTE CASSIS
COSTA MESA, CA 92626

Claim Number: 1779-02
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6178 (10/02/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,614.80 | Allowed: | $5,614.80 |

---

**WELCH MARITAL TRUST**
ELIZABETH WELCH, TR.
3444 GODDARD RD.
TOLEDO, OH 43606

Claim Number: 5801
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

---

**WELCHER, KENNETH**
135 CAMINO DEL SOL
SANTA CRUZ, CA 95065

Claim Number: 60
Claim Date: 08/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $762.00 | Allowed: | $762.00 |

---

| | | |
|---|---|---|
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | | Claim Number: 2292<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $381.00 |
| UNSECURED | Claimed: | $381.00 |
| TOTAL | Claimed: | $381.00 |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | | Claim Number: 2293<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) |
| UNSECURED | Claimed: | $381.00 |
| WELDON, LEE ROY<br>1575 W ALLUVIAL<br>FRESNO, CA 93711 | | Claim Number: 5325<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,970.00 |
| WELDON, TOMMY W.<br>13977 CRESTWICK DR. E.<br>JACKSONVILLE, FL 32218-8431 | | Claim Number: 4390<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | | Claim Number: 9268<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLNESS AT WORK<br>ATTN MARILYN KIER, OWNER<br>540 FRONTAGE RD<br>STE 1025<br>NORTHFIELD, IL 60093 | | Claim Number: 3755<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $110.00 | Scheduled: | $110.00 | Allowed: | $110.00 |
| WELLNESS AT WORK<br>ATTN MARILYN KIER<br>540 FRONTAGE RD<br>NORTHFIELD, IL 60093 | | Claim Number: 4334<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $110.00 | | | | |
| WELLS & RAYMOND APPRAISAL SERA<br>ATTN SUSAN RAYMOND<br>409 S DAYTONA AV<br>FLAGIER BEACH, FL 32136 | | Claim Number: 3721<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| WELLS FARGO BANK C/F IRA<br>JERRY I CUDDY<br>1566 SPRINGHURST DR<br>FLORISSANT, MO 63031 | | Claim Number: 4263<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,516.80 | | | | |
| WELLS FARGO BANK IRA C/F<br>CHERYL A. NEWMARK<br>16874 BABLER VIEW DR<br>WILDWOOD, MO 63011 | | Claim Number: 4265<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,258.44 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2134 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| WELLS FARGO BANK IRA C/F<br>RONALD D. FUSSNER<br>6101 SIOUX TRAILS<br>OSAGE BEACH, MO 65065 | | Claim Number: 4267<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,722.32 |
| WELLS FARGO BANK IRA C/F<br>12453 STATE ROAD CC<br>FESTUS, MO 63028-3678 | | Claim Number: 4269<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,704.81 |
| WELLS FARGO BANK IRA C/F<br>ROY H. HERMANN<br>7350 FLORA AVE<br>MAPLEWOOD, MO 63143 | | Claim Number: 4271<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,014.90 |
| WELLS FARGO BANK IRA C/F<br>IRENE R. EADES<br>P.O. BOX 323<br>NEW BERLIN, IL 62670 | | Claim Number: 4272<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,935.71 |
| WELLS FARGO BANK IRA C/F<br>TREVA IMES<br>6010 ABU DHABI PL<br>DULLES, VA 20189 | | Claim Number: 4273<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,043.36 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

---

| WELLS FARGO BANK IRA C/F<br>WILLIAM F MELICK<br>9117 E DONNER RD<br>TRAVERSE CITY, MI 49684 | Claim Number: 4275<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,512.06 | |

| WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | Claim Number: 9033<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,855,469.63 | |

| WELLS FARGO BANK, N.A.<br>ATTN:  WILLIAM FAY<br>MAC N2702-011<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | Claim Number: 9233<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: $162,602.00 |

| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN: WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | Claim Number: 9234<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: $555,801.00 |

| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD-  MAC N2702-011<br>COLUMBIA, MD 21054 | Claim Number: 9235<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: $162,602.00 |

| | | | | | |
|---|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | Claim Number: 9236<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | | | |
| UNSECURED      Claimed: | $483,750,616.79   UNLIQ CONT | | | | |
| WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 7TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | Claim Number: 10792<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED      Claimed: | $25,000.00   UNLIQ | | | | |
| WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | Claim Number: 10884<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8843 (05/11/2010) | | | | |
| ADMINISTRATIVE      Claimed: | $298,145.00 | | | Allowed: | $298,145.00 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>CORPORATE TRUST SERVICES<br>9062 OLD ANNAPOLIS RD - MAC N2702-011<br>COLUMBIA, MD 21045 | Claim Number: 8859<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | | | | |
| UNSECURED      Claimed: | $80,000.00 | Scheduled: | $80,000.00 | Allowed: | $80,000.00 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | Claim Number: 8860<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 3702 (04/16/2008) | | | | |
| UNSECURED      Claimed: | $462,049.83 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION GROUP<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | | Claim Number: 8861<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $731,914.41 UNLIQ | | | | |
| WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN RICHARD BEHLING<br>BANKRUPTCY SPECIALIST<br>800 WALNUT ST / MAC F4031-050<br>DES MOINES, IA 50309 | | Claim Number: 642<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $8,489.16 | Scheduled: | $883.82 | Allowed: | $8,489.16 |
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 8985<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $53,722,732.67 | | | | |
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 8986<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $53,785,321.46 | | | | |
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 17TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | | Claim Number: 10791<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $25,000.00 UNLIQ | | | | |

| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10816<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $13,600,000.00 |
| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST<br>CHICAGO, IL 60603 | | Claim Number: 10817<br>Claim Date: 11/11/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $2,000,000.00 |
| WELLS, CHRIS<br>1507 BUTTONWOOD DR.<br>FORT COLLINS, CO 80525 | | Claim Number: 4013<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | | |
| WELLS, EARL C<br>515 ORCHARD LANE<br>FINDLAY, OH 45840 | | Claim Number: 10025<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| WELLS, LESLIE D.<br>634 DEREK DRIVE<br>WENTZVILLE, MO 63385 | | Claim Number: 5615<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $926.68 | Scheduled: | $926.68  CONT | Allowed: | $926.68 |

| | | | | | |
|---|---|---|---|---|---|
| WELTMAN WEINBERG & REIS CO LPA<br>ATTN GEOFFREY J PETERS ESQ<br>175 S 3RD STREET SUITE 900<br>COLUMBUS, OH 43215 | | Claim Number: 3609<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $192,110.29 | | Allowed: | $192,110.29 |
| WENG, DACONG<br>28112 RIDGEFOREST CT.<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 5794<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $8,000.00 | | | |
| WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | | Claim Number: 7525<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,851.00 | | | |
| WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | | Claim Number: 673<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $9,367.16 | | | |
| WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | | Claim Number: 724<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,945.38 | Scheduled: $1,946.35 CONT | Allowed: | $1,945.38 |

---

WENTWORTH R E APPRAISAL SVCS
321 DENNETT ST
PORTSMOUTH, NH 03801

Claim Number: 3155
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $850.00 |
| --- | --- | --- |

WENTWORTH, DANIEL H.
47409 224 ST.
FLANDREAU, SD 57028

Claim Number: 9364
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,260.00 |
| --- | --- | --- |

WENZINGER, ARLENE
A356 CR RD 16
NEW BAVARIA, OH 43548

Claim Number: 6187
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,129.47 |
| --- | --- | --- |

WERDELMAN, EGON H.
8253 SAN CARLOS DR.
SAN DIEGO, CA 92119-2635

Claim Number: 2502
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,072.00 |
| --- | --- | --- |

WERT, J. & V F. (CO - TTEE)
1745 MASTERS DRIVE
BANNING, CA 92220-6670

Claim Number: 4540
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| WESCH VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT MONMOUTH CO NJ C-741-07<br>13 CANIDAE CT<br>TINTON FALLS, NJ 07753 | | Claim Number: 6507<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $446,643.28 | Scheduled: | $0.00  UNLIQ | | |
| WESDORP, BENJAMIN M<br>2 CANFIELD AVE APT 235<br>WHITE PLAINS, NY 10601 | | Claim Number: 7425<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $4,615.38 | | | Allowed: | $4,615.38 |
| WESLEY BARBER ENGINEERING & SURVEYING<br>ATTN WESLEY BARBER<br>203 E. MILLWATER FALL<br>SHEPERDSVIILLE, KY 40165 | | Claim Number: 2439<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| WESLEY, ROBERT<br>633 LORIMORE PASS<br>HOLLY SPRINGS, GA 30115 | | Claim Number: 787<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $5,723.08 | | | Allowed: | $5,723.08 |
| WESOLOWSKI, KEITH<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 8143<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $592.37 | | | Allowed: | $592.37 |

| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6963<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $136,282.79 | Scheduled: | $125,332.79 CONT | Allowed: | $136,282.79 |

| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6964<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $125,332.79 |

| WESSEL, PAUL S.<br>1203 OLD HARRODS CREEK RD<br>LOUISVILLE, KY 40223-2429 | | Claim Number: 9593<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|
| PRIORITY | Claimed: | $63,390.01 |
| SECURED | Claimed: | $23,804.67 |
| UNSECURED | Claimed: | $75,122.76 |
| TOTAL | Claimed: | $162,317.41 |

| WESSMAN, DANIEL<br>7616 PALOMINO AVE NE<br>OTSEGO, MN 55330-0109 | | Claim Number: 945<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |

| WEST COAST CONTRACTING OF NEVADA INC<br>ATTN MARIO RAMIREZ<br>PRESIDENT<br>7785 WHITE FIRST ST<br>RENO, NV 89523 | | Claim Number: 6005<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 |

| WEST MICHIGAN APPRAISAL<br>ATTN MELANIE J. PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | Claim Number: 2796<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $250.00 | |
| WEST MICHIGAN APPRAISAL SERVICE, INC.<br>ATTN MELANIE J PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | Claim Number: 954<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,575.00 | | | |
| WEST VICKERY JOINT VENTURE D/B/A<br>HULEN VICKERY MINI STORAGE<br>ATTN EILEEN CLARK, PROPERTY MGR.<br>5000 W. VICKERY BOULEVARD<br>FORT WORTH, TX 76107 | Claim Number: 1697<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $290.00 | | | |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | Claim Number: 10836-01<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10059 (06/20/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,276.85 | | Allowed: | $1,276.85 |
| PRIORITY | Claimed: | $290.26 | | Allowed: | $290.26 |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | Claim Number: 10836-02<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $37.65 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTAFF (USA) INC<br>DEBRA BELT, SR. CREDIT ANALYST<br>298 N. WIGET LN<br>WALNUT CREEK, CA 94598 | | Claim Number: 2051<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $463.19 | Scheduled: | $463.19 | Allowed: | | $463.19 |
| WESTCHESTER FIRE INSURANCE COMPANY,ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | | Claim Number: 8730<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7234 (04/06/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| WESTER, BILLY C.<br>822 DEVEREAUX STEWART RD.<br>CLARKESVILLE, GA 30523 | | Claim Number: 4706<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $12,743.55 | | | | | |
| UNSECURED | Claimed: | $12,743.55 | | | | | |
| TOTAL | Claimed: | $12,743.55 | | | | | |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5998<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $310,416.65 | | | Allowed: | | $310,416.65 |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5999<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $9,865.13 | | | | | |
| UNSECURED | | | Scheduled: | $50.00 | | | |

| | | | | |
|---|---|---|---|---|
| WESTPORT TOWN<br>ATTN CAROL A BORDEN, TAX COLLECTOR<br>PO BOX 3408<br>WESTPORT, MA 02790 | | Claim Number: 7009<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $0.00 | | |
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10161<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
| UNSECURED | Claimed: | $133,747.63 | | |
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10897<br>Claim Date: 01/31/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
| UNSECURED | Claimed: | $133,747.63 | | |
| WETZEL, DANIEL P.<br>6626 WALNUTWOOD CIRCLE<br>BALTIMORE, MD 21212 | | Claim Number: 733-01<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| WETZEL, DANIEL P.<br>6626 WALNUTWOOD CIRCLE<br>BALTIMORE, MD 21212 | | Claim Number: 733-02<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $22,679.86 | Allowed: | $22,679.86 |

| | | | | |
|---|---|---|---|---|
| WETZEL, E. SCOTT III<br>519 N. 41ST ST.<br>SEATTLE, WA 98103-7717 | | Claim Number: 8656<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| WETZEL, JEFFREY<br>3922 BROWNING ST<br>HOUSTON, TX 77005-2042 | | Claim Number: 325<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $429.29 | Allowed: | $429.29 |
| WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 235<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | |
| PRIORITY | Claimed: | $2,151.63 | | |
| WETZEL, THOMAS<br>5104 WALTON WAY<br>ROSWELL, GA 30076-3497 | | Claim Number: 6928<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $2,423.08 | Allowed: | $2,423.08 |
| WEVALUEIT, INC<br>ATTN SUSAN PRIORE, PRESIDENT<br>PO BOX 217<br>MOUNTAIN LAKES, NJ 07046-0217 | | Claim Number: 7750<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $6,297.80 | | |

| | | | | | |
|---|---|---|---|---|---|
| WEYER, MASON & DIANE MARIE JT WROS<br>14309 ARBOR BLVD<br>BECKER, MN 55308 | | Claim Number: 7139<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,914.90 | | | |
| WEYRAUCH, STEPHEN<br>10535 EAST BETONY DR<br>SCOTTDALE, AZ 85255 | | Claim Number: 10150<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| WHALIN, LESLIE D.<br>3930 155TH STREET<br>URBANDALE, IA 50323 | | Claim Number: 806<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,615.38 | Allowed: | $2,615.38 | |
| WHATCOM COUNTY TREASURER<br>ATTN BANKRUPTCY DEPUTY<br>PO BOX 5268<br>BELLINGHAM, WA 98227 | | Claim Number: 169<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $302.85 | | | |
| WHEATLEY, JAMES L.<br>4341 LESLIE AVE<br>DECATUR, IL 62526 | | Claim Number: 8214<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| SECURED | Claimed: | $26,375.75 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WHEATLEY, MARLENE D.<br>522 ROBINWOOD LN APT I<br>COPLEY, OH 44321-3185 | | Claim Number: 8202<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,331.27 | | | | |
| WHEATLEY, MARY ANN<br>4430 HEEGE RD<br>SAINT LOUIS, MO 63123 | | Claim Number: 6560<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| WHEELER, BYFORD<br>212 PARK ROAD<br>IOWA CITY, IA 52246 | | Claim Number: 10075<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| WHEELER, MICHAEL J/SVP+RN<br>4215 GREAT OAK CIRCLE<br>GRANITE BAY, CA 95746 | | Claim Number: 7613-01<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$362,984.83  CONT | Allowed: | $10,950.00 |
| WHEELER, MICHAEL J/SVP+RN<br>4215 GREAT OAK CIRCLE<br>GRANITE BAY, CA 95746 | | Claim Number: 7613-02<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2010) | | | | |
| UNSECURED | Claimed: | $363,131.73 | | | Allowed: | $363,131.73 |

| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | | Claim Number: 983<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $363,131.73 | | | | | |
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | | Claim Number: 7319<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $363,131.73 | | | | | |
| WHEELER, PETER M<br>7335 BROOKVIEW, UNIT 303<br>ELKRIDGE, MD 21075 | | Claim Number: 10063<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| SECURED | Claimed: | $4,000.00 | | | | | |
| WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | | Claim Number: 4464<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| SECURED | Claimed: | $81,647.00 | | | | | |
| WHEELER, SUSAN D.<br>4400 NORTE CIRCLE<br>LAS VEGAS, NV 89130 | | Claim Number: 1439<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $830.76 | Scheduled: | $830.77 CONT | Allowed: | $830.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHELAN, DOMINIC<br>109 S STRONG AVE<br>COPIAGUE, NY 11726-4820 | | Claim Number: 6552<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92 CONT | Allowed: | | $1,076.92 |
| WHELAN, SUSAN<br>109 S STRONG AVE<br>COPIAGUE, NY 11726-4820 | | Claim Number: 6553<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $914.00 | Scheduled: | $914.00 CONT | Allowed: | | $914.00 |
| WHERRY, KEN A.<br>102 8TH LANE<br>KIRKLAND, WA 98033 | | Claim Number: 7267<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $32,138.34 | | | | | |
| WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL 33314 | | Claim Number: 7846<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $998.31 | Scheduled: | $1,369.56 CONT | Allowed: | | $998.31 |
| WHITE, CAROL<br>N10502 COUNTY RD A<br>FOX LAKE, WI 53933 | | Claim Number: 4963<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | | Claim Number: 5480<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | | Claim Number: 8422<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | | Claim Number: 8423<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,591.00 | | | | |
| WHITE, MARK G & IRENE WHITE<br>877E HEARTWOOD CIRCLE<br>FRUIT HEIGHTS, UT 84037 | | Claim Number: 10300<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| WHITE, UTAH G.<br>713 MEANDERING WOODS DRIVE<br>KELLER, TX 76248 | | Claim Number: 5149<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $29,182.00 | | | | |

---

WHITEHEAD, JAMES G.
IRA A/C
273 - FAIRVIEW AVE
REHOBOTH, MA 02769-1933

Claim Number: 3983
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
RECLASSIFIED AS EQUITY INTEREST

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,440.00 | | | |

WHITESELL, DAVID F. & DIANE Y.
JT TEN WROS
9680 JERDIK DR NW
MOORE HAVEN, FL 33471-8653

Claim Number: 5761
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,230.46 | | | |

WHITETAIL APPRAISALS
ATTN LISA HYDE
8025 US HWY 2 - PO BOX 162
IRON RIVER, WI 54847

Claim Number: 4134
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |

WHITMAN TOWN
ATTN MARY BETH CARTER, TOWN COLLECTOR
BOX 459
WHITMAN, MA 02382

Claim Number: 3911
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

WHITNEY, MICHELE
3210 QUEENSLAND CT
FORT MILL, SC 29715

Claim Number: 422
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6763 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,053.85 | Scheduled: | $2,053.85 CONT | Allowed: | $2,053.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITTEN, DAVID (VA)<br>PO BOX 678<br>NORTH BEACH, MD 20714 | | Claim Number: 8222<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | | $75.00 |
| WICHMANN, KENNETH J.<br>PO BOX 209<br>ELY, MN 55731-0209 | | Claim Number: 6471<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,138.95 | | | | | |
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | | Claim Number: 620<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | | | |
| SECURED | Claimed: | $1,311.13 | | | | | |
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | | Claim Number: 621<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | | | |
| PRIORITY | Claimed: | $241.62 | | | | | |
| WIDJAYA, TOMMY<br>1657 SAN DAMIAN RD<br>TALLAHASSEE, FL 32303 | | Claim Number: 1863<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $700.00   UNLIQ | | | | | |

| | | |
|---|---|---|
| WIDO, THOMAS M.<br>17244 HAMPTON CHASE<br>STRONGSVILLE, OH 44136 | | Claim Number: 5626<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $106,439.00 |
|---|---|---|

| | | |
|---|---|---|
| WIECZERZA, GENEVIEVE<br>16170 MEADOWS DR<br>MACOMB, MI 48044-3955 | | Claim Number: 6093<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,362.50 |
|---|---|---|

| | | |
|---|---|---|
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | | Claim Number: 722<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) |

| PRIORITY | Claimed: | $1,430.00 | Allowed: | $1,430.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | | Claim Number: 935<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| PRIORITY | Claimed: | $508.75 |
|---|---|---|
| UNSECURED | Claimed: | $508.75 |
| TOTAL | Claimed: | $508.75 |

| | | |
|---|---|---|
| WIGMORE, JOSEPH<br>466 PENN ST<br>PENNSBURG, PA 18073-1106 | | Claim Number: 7628<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $15,510.58 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | |
|---|---|---|
| WIKMAN, CAROLINE<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | | Claim Number: 6563<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| WILDAY, SANDRA F.<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 7261<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $78,772.15 |
| WILDAY, SANDRA F.<br>IRA ACCOUNT<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 9478<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,388.55 |
| WILDAY, SANDRA F., CUST. FOR<br>KEVIN C. WILDAY UTMA-CO<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 7265<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,019.41 |
| WILDE, JAMES W.<br>32 MOONWSHELL DRIVE<br>OCEAN PINES, MD 21811 | | Claim Number: 3362<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,392.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILDE, JAMES W. TTEE<br>BY KENNETH E. WIPLE U/A<br>DTD 9/27/1984<br>32 MOONSHELL DRIVE<br>OCEAN PINES, MD 21811 | | Claim Number: 3361<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $15,912.19 | | | | |
| WILDHORN, STUART JAY<br>470 GOLDEN EAGLE DRIVE<br>BROOMFIELD, CO 80020 | | Claim Number: 10382<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| WILEY, STEPHANIE C<br>4031 W ANDERSON DR<br>GLENDALE, AZ 85308 | | Claim Number: 4214<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,032.83 | Scheduled: | $1,032.83  CONT | Allowed: | $1,032.83 |
| WILGERS, BRUCE W.<br>715 N. CRESTRIDGE CT.<br>WICHITA, KS 67230 | | Claim Number: 8190<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | |
| WILGERS, LORNA E.<br>1792 18TH RD.<br>WASHINGTON, KS 66968 | | Claim Number: 8189<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2157 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| WILHELM, AUSTIN & AMY<br>3390 COUNTY ROAD 138<br>MANDAN, ND 58554-8388 | | Claim Number: 8316<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $6,178.80 | Allowed: | $6,178.80 |
| WILHITE, V. RUSSELL IRA<br>104 CREEK CLIFF DRIVE<br>GATESVILLE, TX 76258-1011 | | Claim Number: 9801<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
| UNSECURED | Claimed: | $21,988.99 | | |
| WILHITE, WES D.<br>3400 WHITE OAK DRIVE<br>COTTONWOOD, CA 96022 | | Claim Number: 10052<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| WILKES TELECOMMUNICATIONS<br>1400 RIVER ST<br>WILKESBORO, NC 28697-2108 | | Claim Number: 2548<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $0.00 | | |
| WILKINS, MICHAEL W.<br>1907 LAKE VILLAGE DR<br>KINGWOOD, TX 77339-3350 | | Claim Number: 5750<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $46,000.00 | | |

| WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8026<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8320 (11/19/2009) |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |
| WILKINSON, FAITH C<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8025<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
| SECURED | Claimed: | $1,529.37 |
| WILKINSON, FAITH CAMILLE<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 529<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $13,529.00 |
| WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 4161<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLERTON, JAMES & ELIZABETH<br>209 PIKE ST<br>SAINT CHARLES, MO 63301-3457 | | Claim Number: 6280<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| WILLETT, MARY CARLILE & CHARLES D.<br>CO-TTEES<br>120 HILLCREST DRIVE<br>BARDSTOWN, KY 40004 | | Claim Number: 9745<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $200.00 | | |
| WILLIAM C. CLARKE JR IRA FBO<br>UFTC AS CUSTODIAN<br>U/A DTD 11/30/87<br>25 BLOSSOM ST<br>KEENE, NH 03431-2839 | | Claim Number: 4204<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,129.50 | | |
| WILLIAM DUNLAP S & D PROPERTIES<br>ATTN WILLIAM DUNLAP, MANAGER<br>141 AMHERST STREET<br>AMHERST, NH 03031 | | Claim Number: 5234<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $69,747.49 | | |
| WILLIAM KIEFER FAMILY TRUST<br>ATTN WILLIAM KIEFER<br>512 MADONNA<br>NORTH PORT, FL 34287 | | Claim Number: 9301<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,205.00 | | |
| WILLIAM R SKEEN<br>PO BOX 682<br>WOODLAND PARK, CO 80866-0682 | | Claim Number: 3178<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $575.00 | Allowed: | $575.00 |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 2160 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL 34291 | | Claim Number: 9528<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,470.00 |
| WILLIAM/JOAN D ADLER LIVING TRUST<br>UA 6/1/92<br>874 YORKCHESTER DDR APT 150<br>HOUSTON, TX 77079-3441 | | Claim Number: 7869<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,895.00 |
| WILLIAMS TRANSFER & STORAGE<br>ATTN KIRK PHILLIPS, SALES MANAGER<br>621 EAST PRESIDENT AVE<br>TUPELO, MS 38801 | | Claim Number: 4583<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $128,494.16 |
| WILLIAMS, CHARLES<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3949<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,090.80 |
| WILLIAMS, CHARLES H.<br>3022 SOUTH MORGANS POINT ROAD, #103<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 925<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $1,359.39 |
| UNSECURED | Claimed: | $1,359.39 |
| TOTAL | Claimed: | $1,359.39 |

| WILLIAMS, CHERYL<br>9518 130TH AVE NE<br>KIRKLAND, WA 98033 | | Claim Number: 3613<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,914.80 | | | | | |
| WILLIAMS, CHRISTINE G.<br>7909 CAMDEN LN<br>NEW HAVEN, IN 46774 | | Claim Number: 847<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69  CONT | Allowed: | | $1,557.69 |
| WILLIAMS, DAVID ALLEN<br>7950 ONTONAGON COURT<br>THOMPSONVILLE, MI 49683 | | Claim Number: 4521<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,619.80 | | | | | |
| WILLIAMS, DAVID Z.<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | | Claim Number: 7795<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $980.00 | | | | | |
| UNSECURED | Claimed: | $980.00 | | | | | |
| TOTAL | Claimed: | $980.00 | | | | | |
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | | Claim Number: 57<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $2,075.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | | Claim Number: 149<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $2,075.00 | | | | |
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | | Claim Number: 4210<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,081.00 | | | | |
| WILLIAMS, JAMES, L.<br>730 ROCK BEACH RD<br>ROCHESTER, NY 14617 | | Claim Number: 3933<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $80,256.00 | | | | |
| WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7715-01<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$178,421.81 CONT | Allowed: | $10,950.00 |
| WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7715-02<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $178,479.39 | | | Allowed: | $178,479.39 |

| | | |
|---|---|---|
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10310<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $25,000.10 |
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10311<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $201,850.00 |
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10312<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10549 (08/21/2012) |
| SECURED | Claimed: | $230,000.00 |
| WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3948<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,390.00 |
| WILLIAMS, LLOYD A.<br>10 WINDING WAY<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 6707<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,053.00 |

U.S. BANKRUPTCY COURT           Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2164 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

---

| WILLIAMS, MICHAEL<br>5906 TERRACE DR<br>HOUSE SPRINGS, MO 63051 | Claim Number: 6715<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |

| PRIORITY | Claimed: | $504.04 UNLIQ | Scheduled: | $384.64 CONT | |
| --- | --- | --- | --- | --- | --- |

| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | Claim Number: 657-01<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7022 (02/17/2009) | | | | |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $6,300.58 CONT | | |

| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | Claim Number: 657-02<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | |

| UNSECURED | Claimed: | $487.90 | | Allowed: | $487.90 |
| --- | --- | --- | --- | --- | --- |

| WILLIAMS, RON A.<br>34807 HOOD CANAL DR NE<br>KINGSTON, WA 98346 | Claim Number: 5006<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |

| UNSECURED | Claimed: | $8,650.00 | | | |
| --- | --- | --- | --- | --- | --- |

| WILLIAMS, SHANELL V.<br>3523 LESLIE WAY APT 203<br>LAUREL, MD 20724-2114 | Claim Number: 1556<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |

| PRIORITY | Claimed: | $100.00 | | | |
| --- | --- | --- | --- | --- | --- |

WILLIAMS, SHARON M.
3805 MARY AVENUE
BALTIMORE, MD 21206

Claim Number: 962
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $632.10 | Scheduled: | $632.10  CONT | Allowed: | $632.10 |

WILLIAMSON COUNTY CLERK AND MASTER
ATTN ELAINE BEELER, CLERK AND MASTER
PO BOX 1666
FRANKLIN, TN 37065

Claim Number: 2721
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $278.77 | | Allowed: | $278.77 |
| SECURED | Claimed: | $0.00 | | | |

WILLIAMSON COUNTY CLERK AND MASTER
ATTN WILLIAM J YOST, BACK TAX ATTORNEY
PO BOX 1666
FRANKLIN, TN 37065

Claim Number: 9758
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $278.18 | UNLIQ |

WILLIAMSON COUNTY TRUSTEE
WALTER J. DAVIS, TRUSTEE
P.O. BOX 648
FRANKLIN, TN 37065

Claim Number: 2834
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8593 (02/18/2010)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $464.00 | UNLIQ |

WILLIAMSON COUNTY TRUSTEE
WALTER J. DAVIS, TRUSTEE
P.O. BOX 648
FRANKLIN, TN 37065

Claim Number: 2835
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8593 (02/18/2010)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $794.00 | UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMSON, BRIAN<br>12840 SW ALTO PARK RD<br>LAKE OSWEGO, OR 97034-1581 | | Claim Number: 7737<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,370.00 | | | | |
| WILLIAMSON, CARLA<br>239 E PENNYWOOD<br>AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 7526<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
| WILLIAMSON, EDITH I.<br>JACK D. WILLIAMSON TIC<br>BRENDA K WILLIAMSON TIC/KAREN BROWN TIC<br>833 VINE RIDGE ROAD<br>CRAWFORD, TN 38554 | | Claim Number: 6193<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $2,250.00 | | | | |
| WILLIAMSON, MICHELLE C<br>617 STONEYBROOK TERRACE<br>FLORENCE, SC 29501 | | Claim Number: 2785<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |
| WILLITTS, KEVIN<br>1749 HEKPA DR<br>SOUTH LAKE TAHOE, CA 96150 | | Claim Number: 3482<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,262.95 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLOWS LLC, THE<br>ATTN CARL CHRISTENSON, MANAGING MEMBER<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID 83605 | | Claim Number: 2541<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| WILLS, CHERYL<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2605<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $1,610.00 CONT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7981<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VIII | | | | |
| UNSECURED | Claimed: | $36,215,221.58 | | | | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7982<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST III | | | | |
| UNSECURED | Claimed: | $62,401,844.84 | | | | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7983<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>AHM CAPITAL TRUST I | | | | |
| UNSECURED | Claimed: | $130,122,443.50 | Scheduled: | $128,866,000.00 | | |

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7984<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7985<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7986<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VI |
| UNSECURED | Claimed: | $31,181,334.68 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7987<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VI |
| UNSECURED | Claimed: | $31,181,334.68 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7988<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST III |
| UNSECURED | Claimed: | $62,401,844.84 |

U.S. BANKRUPTCY COURT    Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 2169 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN ROSELINE K MANEY<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 8575<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10321 (01/24/2012) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-14AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | Claim Number: 10643<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $1,522,652.00 |

| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-15AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | Claim Number: 10644<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $1,136,973.00 |

| WILSON & ASSOCIATES<br>1521 MERRILL DRIVE<br>SUITE D-220<br>ATTN CHRISTOPHER L PALMER<br>LITTLE ROCK, AR 72211 | Claim Number: 7373<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) |
|---|---|

| UNSECURED | Claimed: | $11,790.15 | Allowed: | $11,790.15 |

| WILSON, ANTHONY J<br>10426 N MCCLELLAN DR<br>FREDERICKSBRG, VA 22408-0289 | Claim Number: 3324<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $1,177.60 | Allowed: | $1,177.60 |

| | | | | |
|---|---|---|---|---|
| WILSON, DEGRAW & MILLER LLP<br>PO BOX 25184<br>WINSTON SALEM, NC 27114-5184 | | Claim Number: 2493<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,570.00 | Allowed: | $1,570.00 |
| WILSON, ELIZABETH<br>1100 BRANCH CHAPEL CHURCH ROAD<br>SELMA, NC 27576 | | Claim Number: 4841<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $26,909.99 | | |
| WILSON, JEFFREY<br>3100 N. LAKE CT.<br>NEWBURGH, IN 47630 | | Claim Number: 6869<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,166.00 | | |
| WILSON, JIM L.<br>11322 MULLER ST.<br>DOWNEY, CA 90241 | | Claim Number: 4853<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,415.24 | | |
| WILSON, MATTHEW & JANICE<br>515 E. LAS OLAS BLVD. SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7878<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,156.24 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILSON, MIKKI<br>1821 N CAVALIER RD<br>LIBERTY LAKE, WA 99016 | | Claim Number: 757<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,344.00 | | | Allowed: | $1,344.00 |
| WILSON, ROSIE<br>501 BOLTZ ST<br>FORT WAYNE, IN 46806-1108 | | Claim Number: 9437<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: | $384.64 CONT | Allowed: | $192.32 |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | | Claim Number: 6497<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $1,772.31 CONT | | |
| UNSECURED | Claimed: | $1,772.31 | | | | |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | | Claim Number: 6498<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | | |
| PRIORITY | | | Scheduled: | $603.99 CONT | | |
| UNSECURED | Claimed: | $1,257.31 | Scheduled: | $1,257.31 CONT | | |
| WILSON, WARD C., IRA FBO<br>189 LOGAN DR<br>ASHLAND, OR 97520-6603 | | Claim Number: 3439<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | | | |
| UNSECURED | Claimed: | $10,785.00 | | | | |

| WIMMER & ASSOCIATES<br>ATTN SHARON G. WIMMER<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA 30068 | Claim Number: 9621<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $350.00 | | | | | |
|---|---|---|---|---|---|---|---|

| WINANS, SHIRLEY<br>2209 ALABAMA<br>JOPLIN, MO 64804-1221 | Claim Number: 9215<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| WINCZ, ROBERT<br>3235 AZALEA DR.<br>HERNANDO BEACH, FL 34607 | Claim Number: 2474<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $825.00 | | | | | |
|---|---|---|---|---|---|---|---|

| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | Claim Number: 10494<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| SECURED | Claimed: | $1,405.46 | | | | | |
|---|---|---|---|---|---|---|---|

| WINGATE, SPICER & CO., LLC<br>JON R SPICER, OWNER<br>5109 MELROSE AVE<br>ROANOKE, VA 24017 | Claim Number: 1236<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| WINGFIELD, HARVEY N., III<br>112 GOLDVIEW DRIVE<br>FREDERICKSBURG, VA 22407 | | Claim Number: 7356<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,540.00 |
| WINIKOFF, BENJAMIN<br>355 EAGLE DR.<br>JUPITER, FL 33477 | | Claim Number: 6169<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$173,986.00 |
| WINIKOFF, BENJAMIN IRREV TR.<br>21 ANNETT AVE<br>EDGEWATER, NJ 07020-1530 | | Claim Number: 6224<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$17,824.00 |
| WINIKOFF, LYNN C/F<br>21 ANNETT AVE<br>EDGEWATER, NJ 07020-1530 | | Claim Number: 6168<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$32,657.00 |
| WINMILL SOFTWARE<br>ATTN G MARQUEZ<br>420 LEXINGTON AVE<br>STE 455<br>NYC, NY 10170 | | Claim Number: 2644<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,435.85 | Scheduled: | $5,435.85 | Allowed: | $5,435.85 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | |
|---|---|---|---|---|---|
| WINN, SAMUEL<br>4606 SPRING GARDEN<br>DALLAS, TX 75215 | | Claim Number: 284<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $961.54 | | Allowed: | $961.54 |
| WINSTEAD, RICHARD S.<br>420 PEAKS VIEW DR<br>MONETA, VA 24121-2565 | | Claim Number: 5326<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,200.00   UNDET | | | |
| WINSTON SPROCK<br>ATTN WINSTON SPROCK<br>5016-B SARDIS RD<br>CHARLOTTE, NC 28270 | | Claim Number: 2501<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | | |
| WINSTON SUPPORT SERVICES,LLC<br>ATTN: JESSE ULEZALKA<br>122 EAST 42ND STREET<br>NEW YORK, NY 10168 | | Claim Number: 10737<br>Claim Date: 10/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $12,000.00 | Scheduled: $14,538.12 | Allowed: | $12,000.00 |
| WINTERS, JAYSHREE<br>71 ANDREA COURT<br>PARAMUS, NJ 07652 | | Claim Number: 7551<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $6,773.50 | | | |

| | | | | |
|---|---|---|---|---|
| WINTNER, BARBARA E.<br>181 COSMAN ST.<br>TOWNSHIP OF WSHINGTON, NJ 07676 | | Claim Number: 5108<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,422.00 | | |
| WIRICK, LORI<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 4682<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $1,216.80 | | |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 90<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| PRIORITY | Claimed: | $1,216.80 | | |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 4683<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,216.80 | Allowed: | $1,216.80 |
| WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: ELAINE BERONJA-BANKRUPTCY COORD.<br>333 W EVERATT ST RM A130<br>MILWAUKEE, WI 53203 | | Claim Number: 2883<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,050.46 | Allowed: | $1,050.46 |

WISCONSIN ELECTRIC POWER COMPANY
WE ENERGIES
ATTN: ELAINE BERONJA, BANKRUPTCY DEPT.
333 W EVERETT ST RM A130
MILWAUKEE, WI 53203

Claim Number: 8784
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $2,336.15 | | | | Allowed: | $2,336.15 |
|---|---|---|---|---|---|---|---|

WISE CHOICE APPRAISALS
7716 BUCKSKIN AVE
LAS VEGAS, NV 89129-6745

Claim Number: 2566
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 |
|---|---|---|---|---|---|---|

WISE, BARBARA
8732 MARY LN
JESSUP, MD 20794

Claim Number: 1020
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

WISE, BARBARA A
8732 MARY LANE
JESSUP, MD 20794

Claim Number: 4144
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,503.63 | Scheduled: | $1,503.63  CONT | Allowed: | $1,503.63 |
|---|---|---|---|---|---|---|

WISE, YVONNE
PO BOX 72
MALAKOFF, TX 75148

Claim Number: 6611
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

| WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | | Claim Number: 10176<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $22,232.26 | | | |
| SECURED | Claimed: | $7,232.62 | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| TOTAL | Claimed: | $22,232.26 | | | |
| WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 4573<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,786.00 | | | |
| WISER, PAUL E., SR (TRUSTEE)<br>WISER FAMILY TRUST UA MAY 2, 1992<br>2067 SHILLINGWOOD DR NW<br>KENNESAW, GA 30152 | | Claim Number: 3016<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $73,186.08 | | | |
| WISHARD, NATHAN<br>9105 CENTURY FARM RD<br>FELTON, PA 17322 | | Claim Number: 8446<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,450.00 | | Allowed: | $2,450.00 |
| WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | | Claim Number: 7175<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $843.50 | | | |

| WISSINGER, NANCY M.<br>215 DARDEN DR<br>POQUOSON, VA 23662-1215 | | Claim Number: 5653<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| WITKOFF, JEFFREY<br>4690 W MINERAL DR UNIT 922<br>LITTLETON, CO 80128-2595 | | Claim Number: 876<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $138.46 | Scheduled: | $138.46  CONT | Allowed: | $138.46 | |
| WITSIL, DONALD R.<br>109 WILLOW SPRING RD<br>WILMINGTON, DE 19807 | | Claim Number: 3214<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,091.95 | | | | | |
| WITT, BLAIR M. AND SHARON LEE<br>AS TENANTS IN COMMON<br>UNIT 501<br>24330 SANDPIPER ISLE<br>BONITA SPRINGS, FL 34134 | | Claim Number: 3167<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WITT, WILLIAM J.<br>10570 NE REINKING RD<br>KANSAS CITY, MO 64156 | | Claim Number: 5823<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2179 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WITTNER, LILLIAN M. TRUSTEE<br>JOHN J. AND LILLIAN M. WITTNER REVOCABLE<br>TRUST DATED 6/13/07<br>101 ELY BLVD. S. - APT. 255<br>PETALUMA, CA 94954-4808 | | Claim Number: 5567<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $66,100.00 | | | | | |
| WIZARD LOCK & SAFE CO.<br>ATTN K. WILLIAMS<br>218 N. PRINCE STREET<br>LANCASTER, PA 17603 | | Claim Number: 7446<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $225.93 | Scheduled: | $225.93 | Allowed: | $225.93 |
| WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | | Claim Number: 8029<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $214.38 | | | | | |
| WL CONCEPTS & PRODUCTION, INC<br>ATTN WILLIAM LEVINE PRESIDENT<br>599 JERUSALEM AVE<br>UNIONDALE, NY 11553 | | Claim Number: 3420<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $202.76 | Scheduled: | $195.00 | Allowed: | $202.76 |
| WLNG RADIO EASTERN LONG ISLAND<br>ATTN ANN BUCKHOUT, PRESIDENT<br>PO BOX 2000<br>SAG HARBOR, NY 11963 | | Claim Number: 2411<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,093.00 | Scheduled: | $384.00 | Allowed: | $1,093.00 |

| | | | | |
|---|---|---|---|---|
| WOJAHN, ROBERT<br>8001 COUNTY RD 3430<br>STRATFORD, OK 74872-5223 | | Claim Number: 4062<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $7,363.01 | | |
| WOLF, KRISTIN<br>622 SOUTH 8TH<br>PETERSBURG, IL 62675 | | Claim Number: 10418<br>Claim Date: 06/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| SECURED | Claimed: | $1,176.87 | | |
| WOLF, MICHAEL<br>936 NW BENT TREE DR.<br>LEES SUMMIT, MO 64081-1836 | | Claim Number: 9925<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $69,367.00 | | |
| WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 44622-9651 | | Claim Number: 2991<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $925.00 | Allowed: | $925.00 |
| WOLFFIS, WILLIAM C.<br>17951 WILDWOOD SPRINGS PKWY<br>SPRING LAKE, MI 49456 | | Claim Number: 3566<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,841.00 | | |

| | | |
|---|---|---|
| WOLFSON, STEVEN MORSE<br>11 AGAWAM DR<br>SCITUATE, MA 02066 | | Claim Number: 8890<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,664.00 |
| WOLTERS, DALE G.<br>1870 MAPLEVIEW SE<br>KENTWOOD, MI 49508 | | Claim Number: 6178<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,044.00 |
| WONG, ESTHER M.<br>1625 LACEY LANE<br>NIPOMO, CA 93444 | | Claim Number: 4857<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,170.00 |
| WONG, FEE KOON<br>928 41ST STREET<br>BROOKLYN, NY 11219 | | Claim Number: 3600<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $24,180.95 |
| WONG, NAN<br>26333 ELENA RD.<br>LOS ALTOS, CA 94022 | | Claim Number: 6951<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WONG, TOM Y.T.<br>928 41ST STREET<br>BROOKLYN, NY 11219 | | Claim Number: 3601<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| SECURED | Claimed: | $21,979.95 | | | | | |
| WONG, YOSHIKA<br>956 HARBOR INN DR<br>CORAL SPRINGS, FL 33071 | | Claim Number: 3554<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31  CONT | Allowed: | | $1,442.31 |
| WOOD COUNTY SHERIFF<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 166<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | | | |
| PRIORITY | Claimed: | $115.08 | | | | | |
| WOOD, ROBERT A.<br>175 BOUNDARY BLVD #1<br>ROTONDA WEST, FL 33947-2212 | | Claim Number: 6802<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,680.00 | | | | | |
| WOOD, THOMAS L. SR.<br>PO BOX 442<br>SNELLVILLE, GA 30078-0442 | | Claim Number: 4246<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WOODBURN REALTY<br>ATTN CYNTHIA K WITT, PARTNER<br>64 SOUTH KINGS HIGHWAY<br>ATTN: CYNTHIA K. WITT<br>DOVER, DE 19901 | | Claim Number: 2825<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $70.00 | Scheduled: | $60.00 | Allowed: | $70.00 |
| WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 18441099 | | Claim Number: 1541<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,248.98 | | | | |
| WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 01844 | | Claim Number: 5764<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,211.54 | | | Allowed: | $1,211.54 |
| WOODRUFF, DAVID H.<br>1473 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | | Claim Number: 8110<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| SECURED | Claimed: | $28,814.54 | | | | |
| WOODS, JEREMY M<br>2436 PROSPECT AVENUE<br>EVANSTON, IL 60201 | | Claim Number: 6445<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $374.00 | | | Allowed: | $374.00 |

| | | | | |
|---|---|---|---|---|
| WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | | Claim Number: 579<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $37,586.43 | | |
| WOODYARD, DEBORAH E<br>11730 GLADE RIVER LN<br>TOMBALL, TX 77377 | | Claim Number: 6330<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $969.00 | Allowed: | $969.00 |
| WOODYARD, DEBORAH E.<br>11730 GLADE RIVER LANE<br>TOMBALL, TX 77377 | | Claim Number: 6275<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $12,905.00 | | |
| UNSECURED | Claimed: | $12,905.00 | | |
| TOTAL | Claimed: | $12,905.00 | | |
| WOOTAN, SHANNON<br>11815 SOPHOCLES DRIVE<br>RANCHO CORDOVA, CA 95742 | | Claim Number: 2993<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| PRIORITY | Claimed: | $3,200.00   UNLIQ | | |
| WOOTAN, SHANNON (NOW TAVALERO)<br>106 GILDED ROCK CIR<br>FOLSOM, CA 95630-3275 | | Claim Number: 2994<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $1,573.07   UNLIQ | Allowed: | $1,573.07 |

| WOOTEN, ALISHA D.<br>4537 COACHMANS PATH CT<br>WALDORF, MD 20601 | | Claim Number: 835<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,176.00 | | Allowed: | $1,176.00 |
| WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | | Claim Number: 1364<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $2,692.31 | | | |
| WORBY, MARILYN<br>4518 W NORTH B ST APT B<br>TAMPA, FL 33609 | | Claim Number: 2611<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | | | Scheduled: | $5,384.60 CONT | |
| UNSECURED | Claimed: | $2,692.31 | | Allowed: | $2,692.31 |
| WORKMAN, KIM E.<br>9894 EASTDELL<br>SANDY, UT 84092 | | Claim Number: 6485<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,971.98 | | | |
| WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | | Claim Number: 1905<br>Claim Date: 11/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,350.00 | | Allowed: | $1,350.00 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | | | |
|---|---|---|---|---|---|---|
| WORRALL, DEBORAH A.<br>214 SETTLERS VALLEY DR<br>PFLUGERVILLE, TX 78660 | | Claim Number: 5677<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,501.95 | | | | |
| WORRALL, TRACY SEAN<br>16 VICTORIA CT<br>REISTERSTOWN, MD 21136 | | Claim Number: 126<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | | Claim Number: 3552<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| SECURED | Claimed: | $20,882.85 | | | | |
| UNSECURED | Claimed: | $17,500.00 | | | | |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | | Claim Number: 3553<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| SECURED | Claimed: | $20,882.00 | | | | |
| UNSECURED | Claimed: | $17,500.00 | | | | |
| TOTAL | Claimed: | $38,382.85 | | | | |
| WREN, ANNE<br>137 FONTAINE DR<br>TAVERNIER, FL 33070 | | Claim Number: 1302<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,230.40 | Scheduled: | $3,138.46 CONT | Allowed: | $1,230.40 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | | Claim Number: 4461<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |
| WRIGHT, ALAN J.<br>6 WINSTON DRIVE<br>LIVINGSTON, NJ 07039 | | Claim Number: 6240<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $26,000.00 | | |
| WRIGHT, ANNIE FRED & PATRICIA S.<br>JT TEN TOD<br>1313 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | | Claim Number: 7237<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $6,169.00 | | |
| WRIGHT, DONALD C.<br>P.O. BOX 20372<br>KEIZER, OR 97307-0372 | | Claim Number: 6685<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,951.55 | | |
| WRIGHT, HOWARD E<br>543 NORWAY AVE<br>CINCINNATI, OH 45229 | | Claim Number: 10381<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| TOTAL | Claimed: | $10,000.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WRIGHT, LARRY L (LYNN)<br>4842 S. SHENANDOAH WAY<br>AURORA, CO 80015 | | Claim Number: 5564-01<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,747.22 | Scheduled:<br>Scheduled: | $6,747.22 CONT<br>$82,396.87 CONT | Allowed: | $6,747.22 |
| WRIGHT, LARRY L (LYNN)<br>4842 S. SHENANDOAH WAY<br>AURORA, CO 80015 | | Claim Number: 5564-02<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $82,699.65 | | | Allowed: | $82,699.65 |
| WROBLEWSKI, MARIA<br>659 BONNIE BRAE<br>ERIE, PA 16511 | | Claim Number: 1477<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,254.12 | | | | |
| WROBLEWSKI, MARIA C<br>659 BONNIE BRAE<br>ERIE, PA 16511 | | Claim Number: 2194<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,194.40 | Scheduled: | $1,612.44 CONT | Allowed: | $1,194.40 |
| WU, JIN-FENG<br>768A 18TH AVE<br>SAN FRANCISCO, CA 94121 | | Claim Number: 9324<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| WU, LINYU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | | Claim Number: 9517<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,941.00 |
| WU, LINYU<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | | Claim Number: 9518<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,180.00 |
| WU, SHEAN-DONG<br>20150 BONNIE BRAE LANE<br>SARATOGA, CA 95070 | | Claim Number: 6506<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| WU, YUE<br>5817 BLUE BEECH CT<br>ANTELOPE, CA 95843-3700 | | Claim Number: 6816<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $450.00 |
| WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | | Claim Number: 6293<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,818.27 |

| WUNSCH, KEITH & PATRICE<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4380<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,819.95 | | | | | |
| WUNSCH, KEITH A.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4376<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $17,967.51 | | | | | |
| WUNSCH, PATRICE B.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4379<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,801.85 | | | | | |
| WURTH, CORTNEY<br>PO BOX 202<br>BAINBRIDGE, PA 17502 | | Claim Number: 281<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $936.00 | Scheduled: | $1,123.20 CONT | Allowed: | $936.00 |
| WURTZ, CAROLYN E.<br>801 LAKEWOOD GREEN<br>DIXON, IL 61021 | | Claim Number: 1167<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $424.91 | Scheduled: | $1,050.00 CONT | Allowed: | $424.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WUST, KARL K.<br>8729 22ND AVE N.W.<br>SEATTLE, WA 98117 | | Claim Number: 3868<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $3,510.00 | | | | | |
| WYATT, MYRON C.<br>419 WEST 21ST STREET<br>CHESTER, PA 19013 | | Claim Number: 686<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $865.12 | Scheduled: | $865.39 CONT | Allowed: | $865.12 |
| WYLIE, WILLIAM T. & JANE L.<br>103 TURNER FOREST LANE<br>SIMPSONVILLE, SC 29681 | | Claim Number: 5034<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | | | |
| WYNDHAM HOTELS & RESORTS<br>ATTN MANSUR DAYA, GEN. MGR.<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL 60025 | | Claim Number: 2142<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $9,486.48 | Scheduled: | $9,916.05 | Allowed: | $9,486.48 |
| WYNNE, RANDI<br>16 BRIAN ST<br>HOLBROOK, NY 11741 | | Claim Number: 837<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $458.78 | Scheduled: | $458.87 CONT | Allowed: | $458.78 |

| WYRICK, RICHARD<br>6220 RUSSWOOD DR<br>PLEASANT GDN, NC 27313-9536 | | Claim Number: 10302<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| XACTEC<br>ATTN M EVANS, PRES<br>109 BULIFANTS BLVD<br>STE B<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3152<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,352.94 | Scheduled: | $2,352.94 | Allowed: | $2,352.94 | |
| XELERATE, LLC<br>ATTN EMILY VENABLE, CEO<br>147 CANTERBURY LANE<br>BLUE BELL, PA 19422 | | Claim Number: 1968<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $12,720.00 | Scheduled: | $8,480.00 | Allowed: | $12,720.00 | |
| XEROX CORPORATION<br>ATTN VANESSA ADAMS<br>XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 5696-01<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 5860 (09/15/2008) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $50,289.68 | |
| XEROX CORPORATION<br>ATTN VANESSA ADAMS<br>XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 5696-02<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5860 (09/15/2008) | | | | | |
| UNSECURED | Claimed: | $531,811.27 | Scheduled: | $32,002.61 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | | Claim Number: 8867<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $449.12 | | | | | |
| XO COMMUNICATIONS, INC.<br>ATTN BRAD LEE<br>105 MOLLOY ST STE 300<br>NASHVILLE, TN 37201 | | Claim Number: 28<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | | | | | |
| UNSECURED | Claimed: | $189,904.41 | Scheduled: | $293,132.31 | Allowed: | $189,904.41 | |
| YADAVALLI, NATARAJ<br>2519 TURNBERRY CT.<br>IRVING, TX 75063 | | Claim Number: 5302<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $4,846.15 | Scheduled: | $4,846.15 CONT | Allowed: | $4,846.15 | |
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | | Claim Number: 10503<br>Claim Date: 09/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) | | | | | |
| SECURED | Claimed: | $570.86 | | | | | |
| YAKUBOWICH, MARY M.<br>CGM IRA CUSTODIAN<br>8 WINDSOR RD.<br>EDISON, NJ 08817 | | Claim Number: 8444<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,502.67 | | | | | |

| YANG, JINBO AND GE, QING<br>224 NAYOGAMI TERRACE<br>ROLLA, MO 65401 | | Claim Number: 9217<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $5,667.06 |
| UNSECURED | Claimed: | $5,667.06 |
| TOTAL | Claimed: | $5,667.06 |
| YANG, KUN<br>1166 SPRIG WAY<br>GILROY, CA 95020-8113 | | Claim Number: 7143<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $519.95 |
| YANG, SHENG-FU<br>1723 CAMP CRAFT RD.<br>AUSTIN, TX 78746-7319 | | Claim Number: 6127<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YANG, YUDONG<br>5120 FAIRMONT ST.<br>VANCOUVER, BC V5R 3V3<br>CANADA | | Claim Number: 9932<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,464.00 |
| YANKURA, JOSEPH W.<br>7445 HARROW DR<br>NASHVILLE, TN 37221-1816 | | Claim Number: 3407<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $65,649.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| YAO, CLARA<br>42 ASH LANE<br>RANDOLPH, NJ 07869 | | Claim Number: 9513<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $509.99 | | | | |
| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | | Claim Number: 342<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,153.84 | | | | |
| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | | Claim Number: 6152<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $1,615.04 CONT | Allowed: | $807.69 |
| YARLING & ROBINSON<br>ATTN CHARLES F. ROBINSON, JR.<br>MARKET SQUARE CENTER, STE 1535<br>151 NORTH DELAWARE STREET<br>INDIANAPOLIS, IN 46204 | | Claim Number: 8879<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| UNSECURED | Claimed: | $18,731.54 | | | Allowed: | $18,731.54 |
| YARLING & ROBINSON<br>151 NORTH DELAWARE STREET<br>MARKET SQUARE CENTER, STE 1535<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10603<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) | | | | |
| UNSECURED | Claimed: | $12,771.86 | | | Allowed: | $12,771.86 |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| | | | | |
|---|---|---|---|---|
| YATES, DANNIELLE<br>PO BOX 3307<br>TUALATIN, OR 97062 | | Claim Number: 6594<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,706.25 | | |
| YATES, MARK<br>BOX 4801<br>ONE LAMPLIGHTER WAY<br>MT. HERMON, MA 01354 | | Claim Number: 4565<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,300.92 | Allowed: | $1,300.92 |
| YATES, RANDY & SHIRLEY<br>6 NATURAL SPRINGS LANE<br>SOPCHOPPY, FL 32358 | | Claim Number: 9339<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $10,643.33 | | |
| YATMAN, ATILLA<br>20237 KEARNEY HILL RD.<br>PFLUGERVILLE, TX 78660 | | Claim Number: 8721<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $22,300.00 | | |
| YAVAPAI COUNTY, ARIZONA<br>ROSS D. JACOBS<br>YAVAPAI COUNTY TREASURER<br>1015 FAIR STREET<br>PRESCOTT, AZ 86305-1807 | | Claim Number: 2427<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | | Scheduled: | $81.49  DISP CONT | |
| SECURED | Claimed: | $6,517.68 | | |

| | | |
|---|---|---|
| YBARRA, MITCHELL<br>9204 FOX RIDGE LN SE<br>OLYMPIA, WA 98513-5691 | | Claim Number: 7372<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | | Claim Number: 9378<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,860.90 |
| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | | Claim Number: 10190<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) |
| SECURED | Claimed: | $1,175.00 |
| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | | Claim Number: 9605<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $185.95 |
| YEKEL, ANITA<br>9135 N STONEHAM PL<br>GARDEN CITY, ID 83714 | | Claim Number: 887<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $892.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YELLOW BOOK USA<br>C/O RMS BANKRUTPCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10445<br>Claim Date: 08/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $18,835.00 UNLIQ | | | | | |
| YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | | Claim Number: 10789<br>Claim Date: 07/09/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | | | | |
| UNSECURED | Claimed: | $18,841.00 | | | | | |
| YENTIS, JONATHAN & TAMARAH<br>1444 NW 103RD ST<br>CLIVE, IA 50325-6502 | | Claim Number: 8330<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 UNLIQ | | | | | |
| YESKIE, JENNIFER L<br>12249 ARCTURUS DR<br>WILLIS, TX 77318-5110 | | Claim Number: 3542<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $941.53 | Scheduled: | $941.53 CONT | Allowed: | $941.53 | |
| YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | | Claim Number: 5546<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $62,960.60 | | | | | |

---

YING, CINDY ZHI-JING
400 CENTRAL PARK WEST 18P
NEW YORK, NY 10025-5856

Claim Number: 5883
Claim Date: 12/19/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $29,324.96 |
|---|---|---|

YING, ZHI YU
102-10 66 ROAD
APT 10G
FOREST HILLS, NY 11375

Claim Number: 6380
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $13,263.90 |
|---|---|---|

YMCA OF THE PIKES PEAK REGION
ATTN THOMAS LOWDEN, VICE PRESIDENT
207 NORTH NEVADA AVENUE
COLORADO SPRINGS, CO 80903

Claim Number: 6401
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,400.00 | Allowed: | $1,400.00 |
|---|---|---|---|---|

YOCOM, EVELYN
PO BOX 14704
SPRINGFIELD, MO 65814-0704

Claim Number: 4048
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $367.84 |
|---|---|---|

YODER PERENNIAL GARDENS
C/O ROBERT M SULLIVAN, OWNER
1055 EDISON RD
BOX 21
YODER, CO 80864

Claim Number: 4064
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $48,875.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2200 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | | | |
|---|---|---|---|---|
| YORK REAL ESTATE SERVICES<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123-8325 | | Claim Number: 2382<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
| YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | | Claim Number: 1352<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $75.00 | | |
| YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | | Claim Number: 2383<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | | Claim Number: 7791<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $608.02 | | |
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | | Claim Number: 8652<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,047.37 | | |

| YOUNG, HERBERT<br>7621 VELVET MIST ST<br>LAS VEGAS, NV 89131-3651 | | Claim Number: 5183<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| YOUNG, JOE B & JOYCE S<br>497 JOHN YOUNG RD<br>LEXINGTON, NC 27292 | | Claim Number: 3504<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | | Claim Number: 7439<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,892.00 |

| YOUNG, MARIE V<br>3802 S VERSAILLES<br>DALLAS, TX 75209-5928 | | Claim Number: 8077<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| SECURED | Claimed: | $20,503.87 |

| YOUNG, MICHAEL E.<br>861 A OLD TAXVILLE RD<br>YORK, PA 17404 | | Claim Number: 5800<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,694.99 |

| YOUNG, RALPH T. | | Claim Number: 4016 | | |
| 1214 SAN JOSE FOREST DRIVE | | Claim Date: 11/30/2007 | | |
| ST AUGUSTINE, FL 32080-5424 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,531.70 UNLIQ | | |

| YOUNG, SHELLE | | Claim Number: 4470 | | |
| 1227 9TH AVE SE | | Claim Date: 12/04/2007 | | |
| OLYMPIA, WA 98501 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 9677 (01/19/2011) | | |
| PRIORITY | Claimed: | $934.80 | Scheduled: | $934.80 CONT |

| YOUNG, WELLMAN M. | | Claim Number: 7404 | | |
| 206 CARLISLE WAY | | Claim Date: 01/07/2008 | | |
| BENICIA, CA 94510-1506 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $773.00 | | |

| YOUNGMAN, JAMES L. | | Claim Number: 6967 | | |
| 395 COUNTY RD. 414 | | Claim Date: 01/03/2008 | | |
| KILLEN, AL 35645 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $32,869.02 | | |

| YOUR PRIVATE LIMOUSINE | | Claim Number: 3768 | | |
| ATTN TRACY HODGE, PRESIDENT | | Claim Date: 11/29/2007 | | |
| 3255 N. ARLINGTON HEIGHTS ROAD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| ARLINGTON HIEGHTS, IL 60004 | | Comments: EXPUNGED | | |
| | | DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $3,620.10 | | |

| YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | Claim Number: 3770<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $3,620.10 | Scheduled: | $3,620.10 | Allowed: | $3,620.10 |
|---|---|---|---|---|---|---|

| YOUSEF, NIZAM F.<br>4812 BLUEBIRD CT APT D<br>RALEIGH, NC 27606-1549 | Claim Number: 9303<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| YU, XINYI CINDY<br>4 RENEE CT<br>EDISON, NJ 08820 | Claim Number: 7785<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,880.61 |
|---|---|---|

| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | Claim Number: 4398<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $11,295.06 |
|---|---|---|

| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | Claim Number: 4399<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $11,139.74 |
|---|---|---|

---

YUBA SUTTER DISPOSAL, INC
ATTN CHRIS THORNBURG, SNR CUST SERV REP
PO BOX G
MARYSVILLE, CA 95901

Claim Number: 2330
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $47.05 | | | | $47.05 |

YUEN, EDWARD
153-07 77TH AVE.
FLUSHING, NY 11367

Claim Number: 2262
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,730.77 | | $1,730.77 CONT | | $1,730.77 |

YUHAS, JEROME
7608 W. MAUNA LOA LANE
PEORIA, AZ 85381

Claim Number: 2166
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $400.00 | | $400.00 | | $400.00 |

YUKNIS, WARD C.
541 PLYMOUTH ST
MIDDLEBORO, MA 02346-2530

Claim Number: 5076
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,232.00 |

YUNKER, ROBERT D.
P.O. BOX 278
HAYS, KS 67601-0278

Claim Number: 7858
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $6,944.00 |

| YVONNE MUKASE<br>3509 LUPINE COURT<br>HYATTSVILLE, MD 20784 | | Claim Number: 10292<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $413,750.00 | | | | | |
| ZABLE, DAVID A. AND ANDREA L.<br>454 EVERGREEN AVE<br>ELMHURST, IL 60126 | | Claim Number: 2158<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | | |
| PRIORITY | Claimed: | $275.00 | Scheduled: | $275.00 CONT | Allowed: | $275.00 | |
| ZAFARANLOO, CYRUS<br>1734 W10TH ST<br>BROOKLYN, NY 11223 | | Claim Number: 8927<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | | Claim Number: 5995<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,998.95 | | | | | |
| ZAGAR, CAROL E.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7290<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,978.62 | | | | | |

| ZAGAR, CAROL E. C/F ALICE D.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7288<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,974.14 | | | | |
| ZAGAR, CAROL E., C/F WILLIAM R.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7289<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,977.12 | | | | |
| ZAJAC, KATHERINE<br>3073 SECRETARIAL CT.<br>AURORA, IL 60502 | | Claim Number: 1487<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54  CONT | Allowed: | $1,211.54 |
| ZAK, JEFFREY<br>32 CYPRESS DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 1181<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $1,950.00 | | | | |
| ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | | Claim Number: 4495<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | | Claim Number: 5550<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,700.00 | | | | |
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | | Claim Number: 5551<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,300.00 | | | | |
| ZANDONATTI APPRAISAL<br>ATTN GARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | | Claim Number: 3193<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,845.00 | Scheduled: | $600.00 | Allowed: | $1,845.00 |
| ZANDONATTI APPRAISAL<br>ATTN: CARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | | Claim Number: 10412<br>Claim Date: 06/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,845.00 | | | Allowed: | $1,845.00 |
| ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | | Claim Number: 5871<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10832 (06/14/2013) | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |

| | | |
|---|---|---|
| ZARI, TIFFANY J<br>5014 OSGOOD WAY<br>FAIR OAKS, CA 95628 | | Claim Number: 2655<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| ZARING, STANLEY P., TTEE<br>STANLEY P. ZARING CHARITABLE REMAINDER<br>TRUST U/A DTD 11-12-98<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | | Claim Number: 6393<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $277,822.00 |
| ZARING, STANLEY PAUL<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | | Claim Number: 6394<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $97,218.00 |
| ZARNICH & ASSOCIATES<br>ATTN NICK ZARNICH<br>433 STATE STREET<br>BEAVER, PA 15009 | | Claim Number: 4785<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |
| ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | | Claim Number: 1959<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $372.00 | Scheduled: | $372.00 CONT | Allowed: | $372.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZAVITSON, CHRIS<br>780 N.W. RED PINE WAY<br>JENSEN BEACH, FL 34957 | | Claim Number: 5484<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7560<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,125,804.15 UNLIQ | | | | |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7561<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7937 (08/11/2009) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,145,804.15 |
| UNSECURED | Claimed: | $1,125,804.15 UNLIQ | Scheduled: | $575,262.41 | | |
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10327<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $5,570,000.00 | | | | |
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10328<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $192,312.00 | | | | |

| ZEALEAR, DAVID S.<br>2123 WEST BROWNING AVE<br>FRESNO, CA 93711 | | Claim Number: 6294<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,428.00 | | | | |

| ZEE MEDICAL SERVICES CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 2774<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $193.84 | Scheduled: | $193.84 | Allowed: | $193.84 |

| ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN STUART A. KRAUSE, ESQ.<br>1211 AVENUE OF THE AMERICAS, 40TH FL<br>NEW YORK, NY 10036 | | Claim Number: 1728<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7327 (04/28/2009) | | | | |
|---|---|---|---|---|---|---|
| SECURED<br>UNSECURED | Claimed: | $386,164.04 | | | Allowed: | $386,164.04 |

| ZEIDNER, JOAN<br>2034 ARCH ST APT P<br>PHILADELPHIA, PA 19103 | | Claim Number: 8000<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,825.55 | | | | |

| ZELEZNIK APPRAISAL CO.<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | | Claim Number: 13<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | | | | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | Claim Number: 1899<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $2,675.00 |
|---|---|---|

| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRES.<br>201 FOXTON RD<br>MATTHEWS, NC 28104-7308 | Claim Number: 2613<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $2,675.00 |
|---|---|---|

| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRES.<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | Claim Number: 2614<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $2,675.00 |
|---|---|---|

| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104-7308 | Claim Number: 2615<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $2,675.00 |
|---|---|---|

| ZELL, GARY S.<br>8513 CHAPMAN OAK COURT<br>SPRINGFIELD, VA 22153 | Claim Number: 1288-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6462 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,534.70 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $338,359.51 CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZELL, GARY S.<br>8513 CHAPMAN OAK COURT<br>SPRINGFIELD, VA 22153 | | Claim Number: 1288-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| UNSECURED | Claimed: | $338,202.94 | | | | Allowed: | $338,202.94 |
| ZELLNER, MARY C<br>27735 PRESCOTT ST<br>ROMULUS, MI 48174 | | Claim Number: 8873<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,515.00 | | | | | |
| ZELT, KATHY K<br>4647 S 100 W<br>ALBION, IN 46701 | | Claim Number: 6879<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $430.77 | Scheduled: | $430.77 CONT | Allowed: | $430.77 |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>CT OF COMMON PLEAS WOOD CO OH 06CV220<br>ADVOCATES BASIC LEGAL EQUALITY R ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH 43604 | | Claim Number: 7958<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $216,000.00 | Scheduled: | $0.00 UNLIQ | | |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>525 JEFFERSON AVE #300<br>TOLEDO, OH 43604-1094 | | Claim Number: 8692<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $55,100.04 | | | | | |
| UNSECURED | Claimed: | $159,200.08 | | | | Allowed: | $214,300.12 |

| ZEMAITIS, BENEDICT R.<br>301 ESTES PARK DR.<br>CHATHAM, IL 62629 | | Claim Number: 5505<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,851.50 | | | |
| ZEMAN, DONALD<br>3 SHALOM DRIVE<br>APT #308<br>WARWICK, RI 02886 | | Claim Number: 6672<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $3,700.98 | | | |
| ZEMLE, DENNIS H & LOIS<br>N2474 GREENDALE RD<br>HORTONVILLE, WI 54944 | | Claim Number: 8945<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,587.50 | | | |
| ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | | Claim Number: 39<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $395.66 | | Allowed: | $395.66 |
| ZERBEY, RICHARD S.<br>2230A CATASUQUA RD<br>BETHLEHEM, PA 18018-1049 | | Claim Number: 4293<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZERVOS, GEORGE<br>11020 BRIARCLIFF CT<br>CROWN POINT, IN 46307 | | Claim Number: 8941<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ZEZZE, CARMELA<br>P.O. BOX 158 67 KRIKOR DR<br>NORTH FALMOUTH, MA 02556 | | Claim Number: 2195<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $26,000.00 | | | | | |
| ZHAO, LEON<br>43 ROOSEVELT AVE.<br>SYOSSET, NY 11791 | | Claim Number: 6748<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $152.94 | | | | | |
| ZHAO, TONI<br>889 PARK AVE<br>HUNTINGTON, NY 11743 | | Claim Number: 141<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $6,750.00 | Scheduled: | $6,923.08 CONT | Allowed: | $6,750.00 | |
| ZHU, LIMAN<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA 90036-5228 | | Claim Number: 7459<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,410.75 | | | | | |

| | | | | |
|---|---|---|---|---|
| ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7074<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $589.99 | | |
| ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7076<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $4,894.95 | | |
| ZIEGLER, EDNA L. IRA<br>1506 GRADY LANE<br>CEDAR HILL, TX 75104-4226 | | Claim Number: 9721<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,909.35 | | |
| ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | | Claim Number: 921<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $6,978.46 | Allowed: | $6,978.46 |
| ZIELINSKI, JAMES<br>6016 SPRINGS BLVD<br>CRYSTAL LAKE, IL 60012-1238 | | Claim Number: 6130<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,168.99 | | |

| | | | | |
|---|---|---|---|---|
| ZIFF, SAM<br>2835 OCEAN AVE APT 6D<br>BROOKLYN, NY 11235 | | Claim Number: 3223<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $4,797.37 | | |
| ZIGLER, BRAD<br>PO BOX 2120<br>WINDSOR, CA 95492-2120 | | Claim Number: 8205<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,927.60 | | |
| ZILLS, JAMES W. JR. AND UDY T.<br>1083 POINTE PLEASANT RD<br>LINCOLNTON, GA 30817 | | Claim Number: 10220<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $36,459.50 | Allowed: | $36,459.50 |
| ZILZ, DIANA K.<br>910 ALBERT AVENUE<br>SYCAMORE, IL 60178 | | Claim Number: 1217<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $403.20 | | |
| ZIMMER, CHARLOTTE<br>9839 LAUREN LANE<br>NILES, IL 60714-1020 | | Claim Number: 8318<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 2217 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| ZIMMERMAN, CARA<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | | Claim Number: 5384<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, CHERYL<br>9825 W. 50TH TER<br>MERRIAM, KS 66203 | | Claim Number: 4672<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,018.67 |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, JAMES<br>209 CYPRESS DR<br>MASTIC BEACH, NY 11951 | | Claim Number: 262<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8028 (09/08/2009) |

| PRIORITY | Claimed: | $392.31 | Allowed: | $392.31 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, JAMES<br>209 CYPRESS DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 5126<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $882.90 |
|---|---|---|
| UNSECURED | Claimed: | $4,120.20 |

| | | |
|---|---|---|
| ZIMMERMAN, KENNETH S.<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | | Claim Number: 5385<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ZIMMERMAN, THEODORE & REBECCA<br>66 ST CHARLES AVE<br>WEST CALDWELL, NJ 07006 | | Claim Number: 7363<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>RECLASSIFIED AS EQUITY INTEREST | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,053.45 | | |
| ZINE, EDWARD E.<br>PO BOX 665<br>EAST FALMOUTH, MA 02536-0665 | | Claim Number: 10333<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $40,000.00 | Allowed: | $40,000.00 |
| ZINTER, CONNIE L<br>2149 N 128TH ST<br>SEATTLE, WA 98133 | | Claim Number: 2488<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8011 (09/04/2009) | | |
| PRIORITY | Claimed: | $1,012.50 | Allowed: | $1,012.50 |
| ZISKIND, FRANCINE<br>814 TALBOT AVE<br>NORTH WOODMERE, NY 11581 | | Claim Number: 7559<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $24,545.00 | | |
| ZOBLER, MELVYN N., TTEE<br>3705 NE SKYLINE DR<br>JENSEN BEACH, FL 34957 | | Claim Number: 3541<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,201.00 | | |

| | | |
|---|---|---|
| ZODINS SUPERANNUATION FUND | | Claim Number: 7747 |
| ATTN MATTHEW ZSCHECH PER OPTION PARTNERS | | Claim Date: 01/08/2008 |
| 136 LINDEN ST | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SUTHERLAND, 2232 | | Comments: EXPUNGED |
| NSW AUSTRALIA | | DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $50,000.00 |
| ZOLLA, DAVID J. & ALLAN R. POQUETTE | | Claim Number: 7036 |
| JTWROS | | Claim Date: 01/04/2008 |
| 11401 TOPANGA CYN BL | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| SPC 16 | | Comments: EXPUNGED |
| CHATSWORTH, CA 91311 | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,805.44 |
| ZOOK, ERIC G. | | Claim Number: 4823 |
| GENERAL DELIVERY | | Claim Date: 12/07/2007 |
| EGLIN AFB, FL 32542-9999 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,354.88 |
| ZUCK, MICHAEL | | Claim Number: 3312 |
| 11 SOUTH BRIDGE AVE. | | Claim Date: 11/26/2007 |
| LEXINGTON, MA 02420 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ZUCKER, ERICA | | Claim Number: 5308 |
| 71 BAYVIEW AVE | | Claim Date: 12/12/2007 |
| GREAT NECK, NY 11021 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZUCKER, LISA M.<br>29430 WEST WOODALL DR<br>SOLON, OH 44139 | | Claim Number: 6279<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $5,030.00 |
| ZUCKER, SANDRA E. REVOCABLE TRUST<br>SANRA ZUCKER TRUSTEE<br>4120 CAMBRIDGE COURT<br>ORANGE VILLAGE, OH 44122 | | Claim Number: 6321<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,422.00 |
| ZUCKERMAN, BARRY<br>2305 VELVET VALLEY WAY<br>OWINGS MILLS, MD 21117 | | Claim Number: 1878<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $1,458.25 |
| ZUCKERMAN, JUDIM & MICHAEL<br>280 RANGEGROVE<br>IRVINE, CA 92604 | | Claim Number: 4713<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,000.00 |
| ZURICH AMERICAN INS CO ET AL O/B/O<br>COMMONWEALTH OF PA, ETC -BOND LPM7593143<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 9098<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O<br>WASHINGTON DC, ETC - BOND LPM7592560<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9099<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O<br>COMMONWEALTH OF PA ETC-BOND LPM7593143<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9141<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $63,103.00 |
| ZURICH AMERICAN INS CO ET AL O/B/O<br>WASHINGTON DC, ETC - BOND LPM7591074<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9151<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF VA, ETC- BONDS LPM7592378, 7592380<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9084<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $370,946.00 |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WASHINGTON, ETC - BOND LPM7591256<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9085<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WEST VIRGINIA, ETC - BOND LPM7592557 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9086 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WYOMING, ETC - BOND LPM7592559 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9087 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF RHODE ISLAND, ETC, SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9088 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VERMONT, ETC - BOND LPM7591721 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9090 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSISSIPPI - BOND LPM7592553 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9091 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9092 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA, ETC - BOND LPM 7591651 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9094 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WASHINGTON & CYNTHIA SAUNDERS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9095 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CONNECTICUT, ETC KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9096 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE, ETC - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9097 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NORTH DAKOTA, ETC - BOND LPM7591669 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9100 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HERSEY, ETC - BOND LPM7591695 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9101 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HAMPSHIRE, ETC - BOND LPM7591899 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9102 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7592610 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9103 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MAINE, ETC - BOND LPM7592556 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9104 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF LOUISIANA, ETC - BOND LPM7592607 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9105 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OKLAHOMA, ETC - BOND LPM7592368 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9106 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM1751667 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9107 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IOWA, ETC - BOND LPM7591650 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9108 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WISCONSIN, ETC - BONS LPM7592411 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9109 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS,ETC BONDS LPM7591186,7591188 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9110 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9111 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA,ETC-BONDS LPM7591503, 7591723 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9112 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OREGON, ETC - BOND LPM7591653 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9113 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEBRAKSA, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9114 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF SOUTH CAROLINA,ETC - BOND LPM7591247 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9115<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MARYLAND, ETC - BOND LPM7599861 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9142<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA,ETC - BOND LPM7590120 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9143<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY,ETC, CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9145<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF N.CAROLNIA,ETC - BOND LPM7590112 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9146<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OHIO,ETC - BOND LPM7590136 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9147 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VIRGINIA,ETC - BOND LPM7590789 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9148 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CALIFORNIA,ETC - BOND LPM7591193 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9149 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE,ETC - BOND LPM7592364 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9150 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF FLORIDA, ETC - BOND LPM7591098 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9152 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY, ETC - BOND LPM7590520 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9153<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA, ETC - BOND LPM7590846 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9154<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - BOND LPM7599598 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9155<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS, ETC - CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9156<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM7590125 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9157<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF NEBRASKA, ETC - BOND LPM7599470
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9158
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF LOUISIANA, ETC - BOND7590131
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9159
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF MICHIGAN, ETC - BOND LPM7591262
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9160
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZURICH AMERICAN INS CO ET AL O/B/O STATE
OF MISSOURI, ETC - BOND LPM7593467
KAREN LEE TURNER; ECKERT SEAMANS CHERNI
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 9161
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZURICH AMERICAN INS CO, ET AL O/B/O ST
OF NH ET AL UNDER SURETY BND LPM 7591871
% KAREN L. TURNER; ECKERT SEAMANS ET AL
TWO LIBERTY PL., 50 S.16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 8911
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Case 07-11047-CSS    Doc 11472    Filed 11/27/18    Page 2231 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO, IT SUBSIDIARIES<br>& AFFILIATES A/T/I/M/A<br>KAREN L TURNER; ECKERT SEAMANS CHERNI  K<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9089<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| UNSECURED            Claimed: | $1,053.50 | |
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES<br>& AFFILIATES A/T/I/M/A - SURETY BONDS<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9093<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY            Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ | |
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES<br>AND AFFILIATES A/T/I/M/A<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9144<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY            Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ | |
| ZURICH AMERICAN INS CO,ET AL O/B/O COMM.<br>OF PA ET AL UNDER SURETY BND LPM 7593143<br>% KAREN L. TURNER; ECKERT SEAMANS ET AL.<br>TWO LIBERTY PL., 50 S.16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8880<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY            Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8755<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY            Claimed:<br>SECURED            Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 2301<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | |

| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $500,000.00 |
|---|---|---|---|---|

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8571<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8572<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8573<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8581<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8582<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY          Claimed: | | $0.00   UNLIQ CONT | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | Allowed: | $22,483.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8583<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY          Claimed: | | $0.00   UNLIQ CONT | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8584<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY          Claimed: | | $0.00   UNLIQ CONT | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8716<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY          Claimed: | | $0.00   UNLIQ | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8717<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 8752<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL. - 50 S. 16TH ST., 22ND F<br>PHILADELPHIA, PA 19102 | Claim Number: 8762<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $43,468.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL.- 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8763<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8764<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8765<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8766<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8767<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 SO. 16TH ST.,22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8768<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8912<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8913<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9221<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9222<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9223<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER - ECKERT SEAMANS<br>TWO LIBERTY PLACE<br>50 SO. 16TH STREET, 22ND FLOOR<br>SCHAUMBURG, IL 60196 | Claim Number: 10154<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $1,030.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL, 50 SO. 16TH ST,22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 10490<br>Claim Date: 09/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $1,030.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Case 07-11047-CSS   Doc 11472   Filed 11/27/18   Page 2237 of 2240
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11ALL)

Date: 08/30/2018

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10613<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $11,055.47  UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10614<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $10,596.27  UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10615<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $10,596.27  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | Claim Number: 4294<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,375.00 |
|---|---|---|

| ZWEIG, JOSEPH S.<br>2435 SPYGLASS CT<br>RIVERWOODS, IL 60015 | Claim Number: 10167<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZWICK, ERIN E.<br>2626 SUMMERHILL CT.<br>AURORA, IL 60506 | | Claim Number: 7474<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,557.60 | Allowed: | $1,557.60 |
| ZYDECK, FREDERICK A<br>3833 INDIAN TRAIL<br>ORCHARD LAKE, MI 48324 | | Claim Number: 3528<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $11,083.51 | | |
| ZYDNEY, J. CARL<br>201 E 80 ST APT 14D<br>NEW YORK, NY 10075 | | Claim Number: 9648<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,462.95 | | |
| ZYGMUNT, TYSKA & BRONISLAWA JT TEN<br>420 OLD COUNTRY RD<br>MELVILLE, NY 11747 | | Claim Number: 3703<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $60,043.75 | | |
| ZYLSTRA, JERRY J<br>247 GOLD PAN WAY<br>DAYTON, NV 89403 | | Claim Number: 10132<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| UNSECURED | Claimed: | $330,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ZYZXX<br>DBA BPOSD<br>ATTN CHERYL SUMMERVILLE<br>25462 ALPINE CT<br>MURRIETA, CA 92563 | | Claim Number: 1511<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) |
| PRIORITY | Claimed: | $9,857.00 |
| ZZSY LLC<br>2951 S ROSEMARY<br>DENVER, CO 80231 | | Claim Number: 4790<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,281.85 |

## Summary Page

Total Number of Filed Claims:          11173

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $27,182,696.12 | $9,708,358.47 |
| Priority: | $93,107,242.73 | $5,428,009.44 |
| Secured: | $1,049,288,899.32 | $306,067.13 |
| Unsecured: | $12,336,199,637.74 | $785,507,572.45 |
| Total: | $13,505,778,475.91 | $800,950,007.49 |